B 1 (Official Form 1) (1/08)

| United States Bankruptcy Court | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle): **IFC CREDIT CORPORATION** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|

| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |
|---|---|

| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): **36-3608485** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all): |
|---|---|

| Street Address of Debtor (No. and Street, City, and State): **8700 Waukegan Road, Suite 100 Morton Grove, IL** ZIP CODE **60053** | Street Address of Joint Debtor (No. and Street, City, and State): ZIP CODE |
|---|---|

| County of Residence or of the Principal Place of Business: **Cook** | County of Residence or of the Principal Place of Business: |
|---|---|

| Mailing Address of Debtor (if different from street address): ZIP CODE | Mailing Address of Joint Debtor (if different from street address): ZIP CODE |
|---|---|

| Location of Principal Assets of Business Debtor (if different from street address above): ZIP CODE |
|---|

### Type of Debtor
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Equipment Leasing Compan**

### Tax-Exempt Entity
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box.)

- [x] Chapter 7
- [ ] Chapter 9
- [ ] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

### Filing Fee (Check one box.)

- [x] Full Filing Fee attached.
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors

**Check one box:**
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [ ] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

**Check if:**
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
**Check all applicable boxes:**
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

#### Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] | [ ] |

#### Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] |

#### Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] |

FILED
JUL 27 2009
KENNETH S. GARDNER, CLERK
DEP-1 - DDS
UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

B 1 (Official Form 1) (1/08)

| Voluntary Petition
*(This page must be completed and filed in every case.)* | Name of Debtor(s)
IFC CREDIT CORPORATION |
|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location
Where Filed:  n/a | Case Number: | Date Filed: |
| Location
Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:
  n/a | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☐   Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).

X _____
   Signature of Attorney for Debtor(s)        (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☑   No.

---

## Exhibit D

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

---

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

---

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B 1 (Official Form) 1 (1/08)

Page 3

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | **Name of Debtor(s):** IFC Credit Corporation |
|---|---|

### Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

<table>
<tr>
<td>

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
    Signature of Debtor

X _____
    Signature of Joint Debtor

_____
    Telephone Number (if not represented by attorney)

_____
    Date

</td>
<td>

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
    (Signature of Foreign Representative)

_____
    (Printed Name of Foreign Representative)

_____
    Date

</td>
</tr>
</table>

| **Signature of Attorney*** | **Signature of Non-Attorney Bankruptcy Petition Preparer** |
|---|---|

<table>
<tr>
<td>

X _____
    Signature of Attorney for Debtor(s)

_____
    Printed Name of Attorney for Debtor(s)

_____
    Firm Name

_____
    Address

_____

_____
    Telephone Number

_____
    Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

</td>
<td>

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

</td>
</tr>
</table>

| **Signature of Debtor (Corporation/Partnership)** |
|---|

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X *William Purul*
    Signature of Authorized Individual

William Purell
    Printed Name of Authorized Individual

President
    Title of Authorized Individual

7/27/09
    Date

## IFC BANK LINE REPORT

| Bank Name | Address | Contact Name | Phone No. | Committed Amount |
|---|---|---|---|---|
| West Suburban Bank | 717 S Westmore Ave<br>Lombard IL 60148 | Mike Brosnahan<br>Debbie Crowley | (630) 652-2308<br>(630) 652-2302 | 15,000,000.00 |
| Ben Franklin Bank of Illinois | 14 N Dryden Place<br>Arlington Heights IL 60004 | Mark Johnson | 847-398-0990 xd 223 | 1,000,000.00 |
| PFF Bank & Trust<br>Now US Bank | 9467 Milliken Avenue<br>Rancho Cucamonga, CA 91730 | Anne Valdez<br>Cynthia Ramos | (909) 941-5488<br>(909) 481-3078 | - |
| First National Bank McHenry | 9705 Prairie Ridge Rd<br>Richmond, IL 60071 | Susan J Dubs<br>Trish Logar | (815) 678-2265<br>815-363-5875 | 1,000,000.00 |
| DZ Bank AG | 609 Fifth Avenue<br>New York, NY 10017-1021 | Jayan Krishnan | (212)-745-1678 | 75,000,000.00 |
| Northside Community Bank | 5060 Oakton St.<br>Niles, IL 60714 | Bill Kivit | (847)-692-7500 | $ 2,000,000.00 |
| First Chicago Bank & Trust | 1040 W Randolph St<br>Chicago IL 60607 | Bill Almond<br>Morgan McDermott | (312) 256-8340<br>(312) 256-8343 | 10,000,000.00 |
| George Washington Savings Bank | 14701 S. LaGrange Rd.<br>Orland Park, IL 60463 | Mark Wiegel | 708-460-8200 | Residual Loans |
| Albany Bank | 3400 West Lawrence Avenue<br>Chicago, IL 60625 | Mike Jeffries | 773-267-7300 xd 232 | 0 |
| American Bank & Trust Co. | 4301 E. 53rd Street<br>Davenport, IA 52807 | Jackie Brittain | 630-845-4388 | 0 |
| Devon Bank | 6445 North Western Avenue<br>Chicago, IL 60645-5494 | Leo P. Gubbins | 773-465-2500 exd 1255 | 0 |
| Lakeside Bank | 55 West Wacker Drive<br>Chicago, IL 60601-1699 | Dave Pinkerton | 312-435-1631 | 0 |
| Parkway Bank | 4800 N. Harlem Avenue<br>Harwood Heights, IL 60656 | Den Tomasotti | 708-867-2556 | 0 |
| Signature Bank | 6400 N. Northwest Highway<br>Chicago IL 60631 | Michael G. O'Rourke | 773-467-5602 | 500,000.00 |
| | | | | |
| | | | TOTALS | 92,000,000.00 |

### Discounting Sources - Portfolio

| | | | |
|---|---|---|---|
| Coactiv Capital Partners | 655 Business Center Drive<br>Horsham, PA 19044 | Rene J. Paradis | 267-960-4061 |
| Court Square / Maufacturers and Traders Trust Company<br>-successor by merger to Court Square | | | |
| Lakeland Bank | 166 Changebridge Road | Tim Matteson<br>Bob Ingram | 973-697-2000 exd 274<br>973-882-1515 exd 229 |
| USBC | 1310 Madrid Street, Ste 108<br>Marshall, MN 56258 | Joe Andries | 507-532-7129 |
| Susquehanna / Patriot | 1586 Medical Dr Ste 201<br>Pottstown, PA 19464-3229 | Brian Pickett | 800-786-004 exd 140 |
| Commerce National Bank | 279 E. Orangethorpe Ave<br>Fullerton, California | Bob Robicheud | 714-882-7648 |
| LEAF Financial Corporation | One Commerce Square<br>2005 Market Street<br>Philadelphia, PA 19103 | Paul Tyczkowski | 215-231-7083 |

| | 4/30/2009 | 12/31/2009 | 12/31/2010 | 12/31/2011 | 12/31/2012 | 12/31/2013 | 12/31/2014 | >2014 | Total Residual | Residual on Non Performing Lease | DZ Bank Residual Collateral | Upside Residual | GW Residual Collateral | Investor Residual |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MANIFEST GROUP (The) Total | | | 1.00 | | | | | | 1.00 | | | 1.00 | 1.00 | |
| MANUFACTURERS LEASE PLANS, INC Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MARLIN LEASING CORP Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Minnesota & Manufacturers Bank Total | 0.00 | 43,353.07 | 670,477.50 | 671,771.74 | 1,288,314.00 | 404,329.95 | 208,424.78 | 570,473.86 | 570,477.50 | 0.00 | 570,477.50 | 570,477.50 | 570,477.50 | 570,477.50 |
| National City Leasing Corp Total | 215,850.50 | 343,119.20 | | | | | | 3,038,067.68 | 0.00 | 1,477,818.96 | 0.00 | 2,871,102.01 | 43,353.07 | 43,353.07 |
| Northeast Community Bank Total | 1.00 | 55,485.18 | 508,662.30 | | 12,232.00 | 21,059.50 | | 21,059.50 | 60,483.86 | 0.00 | 60,483.86 | 21,066.60 | 21,066.60 | 21,066.60 |
| Park National Bank Total | 1.00 | 21,067.86 | | | 4.00 | 12,232.00 | | 380,851.14 | 380,851.14 | 0.00 | 380,851.14 | 380,762.14 | 380,851.14 | 380,851.14 |
| PAWNEE Total | 1.00 | 64,973.44 | | | 0.00 | 0.00 | | 782.60 | 782.60 | 0.00 | 782.60 | 782.60 | 782.60 | 782.60 |
| PENTECH Total | 1.00 | 798.90 | | | 0.00 | 0.00 | | 2.00 | 14,438.00 | 0.00 | 14,438.00 | | | |
| PFF BANK (PFF) Total | 0.00 | 0.00 | 2,150.00 | | 0.00 | 0.00 | 102.00 | 2.00 | 2.00 | 4,116.60 | | | | |
| Premier Bank Total | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 33,796.24 | 33,796.24 | 4,116.60 | 33,796.24 | 33,796.24 | | |
| Pullman Bank & Trust Co Total | 0.00 | 31,845.44 | 113,664.70 | 118,860.70 | 0.00 | 0.00 | 0.00 | 252,725.40 | 252,725.40 | 0.00 | 252,725.40 | 252,725.40 | 33,796.24 | 33,796.24 |
| RBS Asset Finance, Inc Total | 0.00 | 18,107.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 20,570.00 | 20,570.00 | | | 252,725.40 | 252,725.40 |
| Republic Bank Total | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 80,284.18 | 80,284.18 | 80,284.18 | | | | |
| SANTA BARBARA BANK Total | 0.00 | 0.00 | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| SIGNATURE BANK Total | 0.00 | 0.00 | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | 0.00 | 0.00 | 1.00 | 1.00 | | |
| SIGNATURE BANK Total | 0.00 | 0.00 | 1.00 | | 1.00 | 0.00 | 0.00 | 124,836.00 | 124,836.00 | 0.00 | 124,836.00 | 124,836.00 | 124,836.00 | 124,836.00 |
| Signature Capital Partners LLC Total | 124,336.00 | 74,021.87 | | | 0.00 | 0.00 | 0.00 | 2,468.50 | 2,468.50 | 0.00 | 2,468.50 | 81,546.67 | 81,546.67 | 81,546.67 |
| SILVERMARK CAPITAL Total | 9,863.20 | | | | 0.00 | 0.00 | 0.00 | 84,016.07 | 84,016.07 | 0.00 | 84,016.07 | | | |
| Stevenson Total | 0.00 | 2,183.00 | 1.00 | | 4.00 | 0.00 | 0.00 | 4,536.13 | 4,536.13 | 0.00 | 4,536.13 | | | |
| Sterling Bank Total | 70,960.70 | 0.00 | 22,976.26 | 47,846.67 | 227,102.60 | 227,102.60 | 0.00 | 227,102.60 | 227,102.60 | 0.00 | 227,102.60 | 227,102.60 | 227,102.60 | 227,102.60 |
| Pullman Bank Total | 70,960.70 | | | | 0.00 | 0.00 | 0.00 | 85,796.66 | 85,796.66 | 86,798.66 | 76,463.26 | 80,740.00 | 80,740.00 | 80,740.00 |
| SunTrust Leasing Corp Total | 0.00 | | | | 85,500.00 | 85,500.00 | 0.00 | 73,000.00 | 73,000.00 | 73,000.00 | | 227,102.60 | 227,102.60 | 227,102.60 |
| SUNTRUST LEASING CORPORATION Total | 50,006.63 | 162,350.24 | 330,731.01 | 3,365.00 | 61,000.00 | | | 673,817.38 | 673,817.38 | 69,792.49 | 673,817.38 | 364,924.83 | 666,728.07 | 666,728.07 |
| Susquehanna Commercial Finance Total | 0.00 | | | | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 227,102.60 |
| THE National Bank Total | 7,877.29 | 329.65 | | | 818.00 | 818.00 | | 8,206.73 | 8,206.73 | 818.00 | 8,206.73 | 1,314.16 | 7,216.77 | 7,216.77 |
| (Toyo) Leasing (U.S.A.), Inc. - Broker Total | 102.00 | 80,177.94 | 72,483.49 | | | 162.00 | | 162.00 | 162.00 | 0.00 | 162.00 | 102.00 | 373,746.98 | 373,746.98 |
| Transitional Revenue - Broker Total | 46,542.10 | | 104,904.14 | 80,028.68 | 378,283.32 | | | 378,283.32 | 378,283.32 | 2,165.00 | 378,283.32 | 202,146.96 | 17,586.67 | 17,586.67 |
| Umpqua Bank - LIMITED INC Total | 0.00 | | | | 0.00 | 0.00 | 0.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | | |
| US BANCORP BUSINESS EQUIPMT Total | 0.00 | 0.00 | | 0.00 | 17,586.67 | 17,586.67 | 0.00 | 17,586.67 | 17,586.67 | 0.00 | 17,586.67 | 17,586.67 | 17,586.67 | |
| VANGUARD LEASING, INC Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Vertical Imaging Residence LLC Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| West Suburban Bank Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Grand Total | 1,211,478.37 | 4,871,957.14 | 2,790,628.58 | 2,023,463.41 | 3,852,459.27 | 1,782,075.00 | 292,969.31 | 17,475,056.00 | | 1,647,974.74 | 2,578,445.56 | 11,550,404.72 | 11,611,671.90 | 14,733,016.19 |

**From:** Susan Herndon
**Sent:** Wednesday, July 22, 2009 11:42 AM
**To:** Rebecca Elli; Ahmad E. Najera
**Subject:** FW: Need Broker Information
Here are all of the Pioneer Lease issues with Broker information.

Sue

---

**From:** John Boettigheimer
**Sent:** Wednesday, July 22, 2009 11:12 AM
**To:** Susan Herndon
**Subject:** RE: Need Broker Information

here you go!

---

**From:** Susan Herndon
**Sent:** Wednesday, July 22, 2009 10:33 AM
**To:** John Boettigheimer
**Subject:** Need Broker Information

John,

I need to know the brokers for the leases listed below. Can you please fill in the missing Brokers and send back to me ASAP?

Thanks!
Sue


| LESSEE | LEASE # | VENDOR | BROKER |
|---|---|---|---|
| AUTO SPORTS, INC. | 23135701 | FUTURE CURE | American Capital Group |
| Auto Sports, Inc. | 23135701 | Future Care | American Capital Group |
| B. Salehi, Inc. | 23090101 | Gator Enterprises | Jencas |
| Bella Foods, Inc. | 23142501 | Urschel Lab | One West Financial |
| COMMUNITY COLLISION | 23129401 | CONCEPTS IN AUTO EQUIP | American Capital Group |
| D'S PAINT & BODY SHOP | 23121501 | HARDIN SIGNS | P&L Investments |
| Enviroissues, Inc. | 22880102 | Numark Office Interiors | Anderson & Associates |
| Faden Enterprises | 23136202 | Faden Enterprises | Jencas Financial, Inc. |
| FutureMatrix | 23141101 | Engineering & Research | American Capital Group |
| GCOL, Inc. dba G Force | 23084401 | Future Cure | American Capital Group |
| Giuseppe's Auto Body | 22974301 | Magic Spray Inc. | American Capital Group |
| Hayes Rainbow Trading, LLC | 22998602 | Allways Chevrolet | Sunbelt Lessors |
| HEALTH SKILLS | 22999901 | PRECOR CORP | ALLSTATE CAPITAL |
| HEO Enterprises, Inc. | 23152301 | Auto Body Toolmart | Lynch Capital Corp. |
| High Perfromance | 23142901 | Guss Enterprises Inc. | American Capital Group |
| Hill Enterprises, Inc. | 22576002 | Advanced Seating | P&L Investments |
| Jody Kuehl dba Kuehl | 23123801 | Lone Star Machinery | Sunbelt Lessors |
| K.L. Barron, Inc. dba | 23152701 | USA Distributors, Inc. | Sunbelt Lessors |
| Kubota of Cincinnati | 23152801 | Worldwide Equipment | Hadle Investments, Inc. |
| KUEHL MILLWORK | 23123801 | LONESTAR MACHINERY OF TX | Sunbelt Lessors |
| Lance H. Brown | 23137601 | Candela Corporation | Benchmark |
| LEACH LOGISTICS | 22896501 | TAYLOR PRODUCTS | Equipment Finance Group |
| LIVINGSTON GROUP, INC. | 22919601 | STRATEGIC EQUIP & SUPPLY | Jencas |
| LORENE FAHNING SUBWAY | 22771901 | R.F. TECHNOLOGIES | Jencas |

| M. Rakic, Inc. dba Subway | 23150501 | Doctops, Associates, Inc. | Trek Construction Corp. |
| MARIE LIVINGSTONS'S INC | 23130101 | CASH REGISTER SYSTEMS | Decada |
| Micron Paper, Inc. | 23143601 | ENvision Capital Group | ENvision Capital Group |
| Mike Farinacci, an Ind. | 23153601 | Quality Tool & Equip. | Len Wilbur dba P & L |
| Modern Auto Body | 23137401 | Parking Automation | Leasing Express, Inc. |
| NEW BORN FELLOWSHIP | 22647401 | FM RESOURCES | GLOBAL QUEST LEASING |
| Osman Auto Sales & | 23154501 | Bodyshop Equipment.Net | American Capital Corp. |
| Sanniec, L.L.C. | 23149201 | | Tech Equipment Finan |
| Simon Ortiz, an Ind. | 23154401 | Howard S. Twichell Co. | Sunbelt Lessors, Inc. |
| Southern Paramedic | 23117701 | Department of Revenue | Envision Capital Group |
| Springboro Medical | 23139701 | Positive Business | Melaf, Inc. |
| STRICKLY BUSINESS ENT | 23118401 | MULLINS BROS CONSTR. | Jencas |
| Strictly Business | 23118401 | Mullins Bros Construction | Jencas |
| Timberland Truck Lines | 23153401 | Effingham Truck Sales | Centra Leasing, Inc. |
| Triangle Therapeutics | 23140301 | System 4 PT | Providence Cap |
| Wild West Pizzeria, Inc. | 23156501 | Signature Systems, Inc. | BCS, Inc |
| WILLIAM DAVIS REALTY | 22805801 | SECURITY SOLUTIONS | SUNBELT LESSORS |

Susan Herndon
Vice President of Corporate Development
IFC Credit Corporation
8700 Waukegan Road
Suite 100
Morton Grove, IL 60053
847-663-6502 (voice)
847-324-1679 (fax)
sherndon@ifccredit.com

# Defense Cases

| Client Sort | Matter Description (First Line) |
| --- | --- |
| Ace Mart Restaurant Supply Co | Defense Case - Judgment Entered against IFC |
| Advanced Xpress Printing, Inc. | IFC Defense Case (IFC as 3rd Party Defendat) - Dallas, TX |
| Ahlam Hamdaouri | Defense - Wrongful Termination Suit |
| Askounis & Darcy, PC | $167,886.40 - Defense Case, Reduced by $8,081.11 |
| CoActiv Captial Partners, Inc. | $1,943,731.98 - Defense Case in PA |
| Commonwealth of Pennsylvania, City of Philadelphia | $10,055.00 - Judgment Entered against FPC Funding II, LLC |
| Court Square Leasing Corporation | Defense in PA - Confession of Judgment Entered |
| David Harris | Bluedot Defense Case - Wrongful Termination Suit |
| Dong Youl Lee | $1,012,173.92 - Defense Case, Federal |
| First Chicago Bank and Trust | Funding Defense Case - Replevin of Lease Contacts - Law Division |
| First Chicago Bank and Trust | Funding Defense Case - Chancery Complaint |
| Jesus Paz Benitez, Individual dba Jess Auto Repair | Defense |
| Life Fitness | Defense |
| Spiral Binding Company, Inc. | Defense - Vendor - NJ |
| Sun State Capital Corp. | $102,546.25 - Defense |
| Texas Drain Technologies Inc. | Defense |
| Transcore Commercial Services, LLC | Vendor Defense Case - OR - $112,075 |
| U.S. Bank, NA | $1,395,656.73 - Defense - CA |
| XTS Software Corporation dba Axium | $84,446.07 - Vendor Defense - OR |

Updated: 7/22/2009

# Demand Letters

| Lease Num | Lessee | Matter | Collector/Firm | Amount Demanded | Letter Date | Deadline | Notes | |
|---|---|---|---|---|---|---|---|---|
| 23106301, 23114601, 23118201, 23112901, 23111101, N/A, 23134601, 23106303 | 1)ACI Northwest Inc., 2) DS Express Carriers, 3) Wilson Trucking LLC, 4) T and D, 5) Diamond Bank, 6) Kemna Enterprise, 7) Dansco Refrigerated, 8) ACI NW | TransCore Commercial Services | Greene & Markley (503) 295-2668 | $121,125.00 | 3/16/2009 | N/A | Regarding 7 lessees | Vendor Issue |
| 23143601 | Micron Paper Inc. | Envision Capital Group, LLC ("ECG") | Maleki & Associates (949) 250-4045 | $31,320.93 | 5/11/2009 | 5/21/2009 | Equipment funding | Vendor Issue |
| 22976901 | Medical Group of North County, Inc. | Medical Group of North County, Inc. | Same (760) 598-1776 | $5,373.08 | 5/12/2009 | 5/22/2009 | Service Contract with Sciton | Non-Vendor |
| 23036501 | Gill & Singh LLC | American Hotel Register | DebtAlert (630) 718-7000 | $80,374.99 | 5/12/2009 | 5/22/2009 | lease #23036501 | Vendor Issue |
| N/A | N/A | A Wolter Kulwer Business | Caine & Weiner (800) 558-0235 | $6,448.82 | 5/15/2009 | 5/25/2009 | C&W #4104907 | Service Issue |
| 23131501 | Central Coast Physical Medicine & Rehabilitation | Central Coast Physical Medicine & Rehabilitation | Same (805) 569-8922 | $2,554.80 | 5/19/2009 | N/A | Lessee asking for payments back. Vendor repossessed equipment. **1st letter** | Lessee Issue |
| 801187-003 (Need to verify with Sue H.) | Arthur Groom and Company | S.L.S. Sales Consultants, Inc. | Duncan, Fish & Vogel (631) 979-8001 | $240,000.00 | 5/20/2009 | 5/30/2009 | Vendor | Vendor Issue |
| 23112001 | J&S Commercial Contreat | Dexter & Chaney, Inc. ("DCI") | Foster Pepper (206) 447-7268 | $25,000.00 | 5/20/2009 | 5/25/2009 | | Vendor Issue |
| 801088-001, 002 | Central Illinois Energy | Central Illinois | Rafool & Bourne (309) 673-5535 | $180,888.65 | 5/20/2009 | 6/19/2009 | Request for Preferance payments | BK issue |
| N/A | Westlaw | Westlaw | Same (800) 522-0552 | $2,409.66 | 5/27/2009 | 5/27/2009 | Legal Research invoices | Service Issue |
| 23131501 | Central Coast Physical Medicine & Rehabilitation | Central Coast Physical Medicine & Rehabilitation | Same (805) 569-8922 | $2,554.80 | 5/28/2009 | N/A | Lessee asking for payments back. Vendor repossessed equipment. **2nd Letter** | Lessee/ Vendor issue |

Updated: 7/22/2009

# Demand Letters

| | | | | | | | Progress payments to Vendor | |
|---|---|---|---|---|---|---|---|---|
| 22603603 | Little Caesar's | Little Caesar's | Brown Law Group (619) 330-1700 | N/A | 5/29/2009 | N/A | | Lessee Issue |
| 23110001, 23027501 | 1) GB3 Sunnyside and 2) Intergrated Movement | Keiser | Same (559) 256-8000 | $55,137.74 | 5/29/2009 | 6/30/2009 | Vendor, Multiple Lessees | Vendor |
| 801158-001 | Temcor | Quest and Sonitrol (might be other vendors) | Waller Lansden Dortch & Davis (213) 362-3488 | $112,000.00 | 6/1/2009 | 6/5/2009 | Lessee will pay Vendor directly and terminate lease | Lessee/Vendor issue |
| 22899102 (Not verified) | Asha Hotel Group, Inc. | Simmons Company Inc. | Williams & Williams, Inc. | $15,986.70 | 6/4/2009 | N/A | Nalan sent voice mail to Tom Laury on this on 6/2/09 | Vendor |
| N/A | Unknown | TBF Financial, LLC | Abrams & Abrams, P.C. | $7,969.50 | 6/9/2009 | 7/9/2009 | Collection Agency. | Lessee/Vendor issue |
| N/A | N/A | First Chicago Bank | Katten Muchin Rosenman LLP (312) 902-5294 | Not specified | 6/11/2009 | N/A | They will not be lending to IFC, due to the defaults stated in the letter | Funding Source Issue |
| 21690801 | Aisin Brake and Chassis | Commonwealth Capital Corp. | Same | $1,900.50 | 6/17/2009 | N/A | 3 rental payments and remarketing fees | Funding Source Issue |
| 23112001 | J & S Commercial Concrete Contractors | J & S Commercial Concrete Contractors | Phillips, Moeller & Conway (520) 798-3803 | N/A | 6/18/2009 | N/A | Notice of Default – They will not make any lease payments | Lessee/Vendor issue |
| N/A | N/A | Leonard Ludwig and Arther Levinson | N/A | Not specified | 6/20/2009 | N/A | Promissory Notes A-C for Leonard Ludwid and Arthur Levinson | Funding Source Issue |
| N/A | N/A | Almcoe Refrigeration Company | Stromberg & Associates, P.C. (972) 458-5353 | $6,200.00 | 6/20/2009 | N/A | Notice of Default Letter | Lessee/Vendor issue |
| 23134501 | Portland Manufacturing | Pacific Air Compressor | David Nepom (503) 223-1137 | $15,775.00 | 6/22/2009 | N/A | Vendor, one lease | Lessee/Vendor issue |
| N/A | N/A | Heritage Pacific Leasing | Bernstein & Bernstein (843) 529-1111 | $896.87 | 6/25/2009 | N/A | Local Counsel asking for attorney fees for past due amounts. | Local Attorney Issue |
| 23123501 & 23123601 | Arctic Glacier | Builders Connection Publication & YKD Auto World, Inc. | Weinstein, Kaplan & Cohen, P.C. (516) 877-2525 | $11,493.00 | 6/26/2009 | 7/3/2009 | Vendor collection issue. They will file suit on 7/3/09 | Vendor Issue |

Updated: 7/22/2009

# Demand Letters

| Multiple Loan Numbers | Multiple Loan Numbers | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| N/A | N/A | US Bank | Same | $1,395,656.73 | 6/26/2009 | 7/10/2009 | Loan Nos. 10001, 11729, 12561, 12817. Default Notice | Funding Source Issue |
| 801195 | N/A | Strickly Business Enterprise | Brad Cashio (504) 443-3737 | $29,281.00 | 6/29/2009 | 7/14/2009 | Demand Letter to Pioneer Capital | Lessee/Vendor Issue |
| N/A | VV Ventures LLC and VV Ventures Operations LLC | N/A | Pachter, Gregory & Raffaldini, P.C. (847) 317-7350 | $9,000,000.00 | 7/1/2009 | N/A | $9M Confidential Lease Proposal that is in default | Lessee Issue |
| N/A | N/A | First National Bank of McHenry | Donald C. Stinespring & Associates (815) 678-4553 | $891,896.35 | 7/2/2009 | 7/9/2009 | Demand Letter from bank | Funding Source Issue |
| N/A | N/A | Susquehanna Commercial Finance, Inc. (800) 786-0004 | | $55,000.00 | 7/7/2009 | N/A | Default Letter from President of Susquehanna, Robert Boyer, 2nd Letter states that IFC is in default | Funding Source Issue |
| Multiple Leases | Multiple Leases | Today's Destiny | Mehaffy Weber (713) 655-1200 | $4,000.00 | 7/8/2009 | 7/10/2009 | Part of settlement agreement | Funding Source Issue |
| N/A | N/A | Signature Bank | Burke, Warren, MacKay & Serritella (312) 840-7000 | $500,000.00 | 7/8/2009 | N/A | | Funding Source Issue |
| N/A | N/A | Property Solutions Group | Same (312) 262-1499 | $79,697.57 | 7/9/2009 | 7/14/2009 | Landlord demand for payment | Landlord |
| N/A | N/A | Bank of America | Guerard, Kalina & Butkus (630) 665-9033 | $266,391.22 | 7/9/5009 | N/A | Demand is for leases, chattel paper and the subject of equipment of leases | Funding Source Issue |
| N/A | N/A | Alex and Sally Nichols | Reed Smith (312) 207-1000 | Loan Amount | 7/15/2009 | N/A | Default on the 7/20/07 Collateral Assignment Agreement. | Funding Source Issue |
| N/A | N/A | Arnstein & Lehr | Same (312) 876-7155 | $52,823.92 | 7/15/2009 | N/A | Demand Letter and an attorney's lien was filed on IFC | Attorney Issue |
| N/A | N/A | DZ Bank | Same | N/A | 7/1/2009 | N/A | Letter stating that FPC Funding II LLC is in default | Funding Source Issue |

Updated: 7/22/2009

# Demand Letters

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23118501 | FSP Koin Center LLC | Same | Davids Wright Tremaine LLP | N/A | 6/19/2009 | N/A | IFC did pay for the equip. and Lessee will not make lease payments. Technocom | Lessee issue |
| 801175-002 | Inland Computer Services, Inc. | Same | Same | N/A | 6/23/2009 | N/A | IFC did pay for the equip. and Lessee will not make lease payments. Vendor Amrican Digital Corporation | Lessee issue |
| N/A | N/A | Ben Franklin Bank of Illinois | Same | $908,096.12 | 7/10/2009 | 7/15/2009 | Bank will take legal action unless paid by the 15th. | Funding Source Issue |
| N/A | N/A | CB Richard Ellis | Same | $11,009.37 | 7/16/2009 | 7/26/2009 | Invoice for Pioneer metered electric and operating expenses | Pioneer location issue |
| 23103101 | Certicell, LLC | Sarcom, Inc. | Glen & Davis LLP (818) 986-5685 | $16,481.65 | 7/16/2009 | 7/23/2009 | Vendor collection issue. | Vendor Issue |

System:
User Date:   7/16/2009
7/16/2009      9:46:41 AM

**AGED TRIAL BALANCE WITH OPTIONS - DETAIL**
First Portland Corporation
Payables Management

Page:   1
User ID:   kathym

Print Option:   DETAIL
Age By:   Document Date
Aging Date:   7/16/2009

Ranges:
Vendor ID:      First - Last
Class ID:       First - Last
Payment Priority:   First - Last
Vendor Name:    First - Last

User-Defined 1:   First - Last
Posting Date:     First - 7/16/2009
Document Number:  First - Last

Sorted By:   Vendor ID

Exclude:
Credit Balance, Zero Balance, No Activity, Unposted Applied Credit Documents, Multicurrency Info

Due Date

* - Indicates an unposted credit document that has been applied.

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID: 1100542** | | | | | **Name:** Northside Community Bank | | | | **Class ID:** Default | | **User-Defined 1:** | |
| 70290500000000000001-00215412 | | INV | 7/11/2009 | 7/11/2009 | $ 5,603.56 | | | | $ 5,603.56 | | | |
| | | | | | | | | **Aged Totals:** | **Due** $ 5,603.56 | $ 5,603.56 | $ 0.00 | $ 0.00 |
| **Vendor ID: 1101121** | | | | | **Name:** LAEMMLEN ORCHARDS INC | | | | **Class ID:** P - FUND | | **User-Defined 1:** | |
| 76872 | 224218301 | INV | 4/22/2009 | 4/22/2009 | $ 4,776.52 | | | | | | $ 4,776.52 | |
| | | | | | | | | **Aged Totals:** | **Due** $ 4,776.52 | $ 0.00 | $ 0.00 | $ 4,776.52 |
| **Vendor ID: 1101253** | | | | | **Name:** SourceOne | | | | **Class ID:** FUND | | **User-Defined 1:** | |
| 75686 | 30092500252-1057272 | INV | 12/29/2008 | 12/29/2008 | $ 70,264.00 | | | | | | | $ 70,264.00 |
| 64376 | | PMT | | | | | | | | | | ($ 50,000.00) |
| | | | | | | | | **Aged Totals:** | **Due** $ 20,264.00 | $ 0.00 | $ 0.00 | $ 20,264.00 |
| **Vendor ID: 1103317** | | | | | **Name:** Simmons Contract Sales LLC | | | | **Class ID:** FUND | | **User-Defined 1:** | |
| 76588 | 931883&R/931921 | INV | 11/12/2008 | 11/12/2008 | $ 10,532.50 | | | | | | | $ 10,532.50 |
| 64364 | | PMT | | | | | | | | | | ($ 3,000.00) |
| | | | | | | | | **Aged Totals:** | **Due** $ 7,532.50 | $ 0.00 | $ 0.00 | $ 7,532.50 |
| **Vendor ID: 1103609** | | | | | **Name:** SLS Sales Consultants, Inc. | | | | **Class ID:** FUND | | **User-Defined 1:** | |
| 74931 | 10173 | INV | 8/15/2008 | 8/15/2008 | $ 470,000.00 | | | | | | | $ 470,000.00 |
| 63302 | | PMT | | | | | | | | | | ($ 20,000.00) |
| 63109 | | PMT | | | | | | | | | | ($ 20,000.00) |
| 63249 | | PMT | | | | | | | | | | ($ 20,000.00) |
| 63346 | | PMT | | | | | | | | | | ($ 20,000.00) |
| 63443 | | PMT | | | | | | | | | | ($ 20,000.00) |
| 63475 | | PMT | | | | | | | | | | ($ 20,000.00) |
| 63672 | | PMT | | | | | | | | | | ($ 20,000.00) |
| 63742 | | PMT | | | | | | | | | | ($ 20,000.00) |
| 63876 | | PMT | | | | | | | | | | ($ 20,000.00) |
| 63925 | | PMT | | | | | | | | | | ($ 20,000.00) |

*(handwritten annotation: "AT CREDIT 23,879.04")*

System:    7/16/2009
User Date:   7/16/2009

9:46:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
First Portland Corporation

Page:   2
User ID:   kathym

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** 1103616 | | | **Name:** Mining Technologies International Inc. | | | | | | | | | |
| 64682 | | PMT | | | | | | | | | | ($20,000.00) |
| 64721 | | PMT | | | | | | | | | | ($20,000.00) |
| Voucher(s): 1 | | | | | | | Aged Totals: | | $0.00 | $0.00 | $0.00 | ($20,000.00) |

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** 1103719 | | | **Name:** Merry X-Ray Tyler | | | | | | | | | |
| 74928 | 157401-OPFC | INV | 7/17/2008 | 7/17/2008 | $267,936.00 | | | | | | | $267,936.00 |
| 63016 | | PMT | | | | | | | | | | ($20,000.00) |
| Voucher(s): 1 | | | | | | | | | | | | |
| | | | | | | | Aged Totals: | | $0.00 | $0.00 | $0.00 | $247,936.00 |

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** 1103743 | | | **Name:** Almcoe Refrigeration Company | | | | | | | | | |
| 76555 | 30191 | INV | 1/29/2009 | 1/29/2009 | $74,820.00 | | | | | | | $74,820.00 |
| 64556 | | PMT | | | | | | | | | | ($25,000.00) |
| Voucher(s): 1 | | | | | | | | | | | | |
| | | | | | | | Aged Totals: | | $0.00 | $0.00 | $0.00 | $49,820.00 |

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** 1103866 | | | **Name:** Mamiya America Corporation | | | | | | | | | |
| 76572 | 89938 10/23/08 | INV | 10/23/2008 | 10/23/2008 | $93,659.58 | | | | | | | $93,659.58 |
| 6445 | | PMT | | | | | | | | | | ($6,200.00) |
| 64902 | | PMT | | | | | | | | | | ($6,200.00) |
| 65253 | | PMT | | | | | | | | | | ($6,200.00) |
| Voucher(s): 1 | | | | | | | | | | | | |
| | | | | | | | Aged Totals: | | $0.00 | $0.00 | $0.00 | $75,059.58 |

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** 15255 | | | **Name:** DEXTER & CHANEY | | | | | | | | | |
| 76070 | 10839 2/2/09 | INV | 12/19/2008 | 12/19/2008 | $173,700.00 | | | | | | | $173,700.00 |
| 64170 | | PMT | | | | | | | | | | ($26,000.00) |
| 64283 | | PMT | | | | | | | | | | ($35,000.00) |
| 64236 | | PMT | | | | | | | | | | ($6,000.00) |
| | | | | | | | | | | | | ($30,000.00) |
| Voucher(s): 1 | | | | | | | | | | | | |
| | | | | | | | Aged Totals: | | $0.00 | $0.00 | $0.00 | $83,700.00 |

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** 21916 | | | **Name:** CUSTOM BUSINESS SOLUTIONS | | | | | | | | | |
| 75849 | 091231 | INV | 1/16/2009 | 1/16/2009 | $40,000.00 | | | | | | | $40,000.00 |
| 64687 | | PMT | | | | | | | | | | ($15,000.00) |
| Voucher(s): 1 | | | | | | | | | | | | |
| | | | | | | | Aged Totals: | | $0.00 | $0.00 | $0.00 | $25,000.00 |
| 781444 | 020109 2/10/09 | INV | 2/10/2009 | 2/10/2009 | $18,156.86 | | | | | | | $18,156.86 |
| 64243 | | PMT | | | | | | | | | | ($3,000.00) |
| Voucher(s): 1 | | | | | | | | | | | | |
| | | | | | | | Aged Totals: | | $0.00 | $0.00 | $0.00 | $15,156.86 |

Class ID: FUND   User-Defined 1:

System:
User Date: 7/16/2009   7/16/2009   9:46:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

Page: 3
User ID: kathym

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID: 220092** | | | **Name:** | RHINO LININGS | | | | **Class ID: FUND** | | **User-Defined 1:** | | |
| 769926 | 09120101 10/29/08 | INV | 10/29/2008 | 10/29/2008 | $51,253.00 | | | | | | | $51,253.00 |
| 655047 | | PMT | | | | | | | | | | ($10,000.00) |
| | | | | | **Aged Totals:** | | | **Due** $41,253.00 | $0.00 | $0.00 | $0.00 | $41,253.00 |
| **Vendor(s): 1** | | | | | | | | | | | | |
| **Vendor ID: 22142** | | | **Name:** | ACE MART RESTAURANT SUPPLY | | | | **Class ID: FUND** | | **User-Defined 1:** | | |
| 76587 | 79002061 10/16/08 | INV | 10/16/2008 | 10/16/2008 | $61,101.00 | | | | | | | $61,101.00 |
| 64665 | | PMT | | | | | | | | | | ($5,000.00) |
| 65264 | | PMT | | | | | | | | | | ($5,000.00) |
| | | | | | **Aged Totals:** | | | **Due** $51,101.00 | $0.00 | $0.00 | $0.00 | $51,101.00 |
| **Vendor(s): 1** | | | | | | | | | | | | |
| **Vendor ID: 1** | | | **Name:** | Test Equity, LLC | | | | **Class ID: FUND** | | **User-Defined 1:** | | |
| 75419 | 3328637 6328624 322782 | INV PMT PMT | 12/8/2008 | 12/8/2008 | $125,565.00 | | | | | | | $125,565.00 |
| 636019 | | | | | | | | | | | | ($5,000.00) |
| | | | | | | | | | | | | ($5,000.00) |
| | | | | | | | | | | | | ($62,782.50) |
| | | | | | **Aged Totals:** | | | **Due** $62,782.50 | $0.00 | $0.00 | $0.00 | $62,782.50 |
| **Vendor(s): 1** | | | | | | | | | | | | |
| **Vendor ID: 8654** | | | **Name:** | CDW Direct, LLC | | | | **Class ID: FUND** | | **User-Defined 1:** | | |
| 76179 | MBM4707 23133301 | INV | 10/13/2008 | 10/13/2008 | $535.00 | | | | | | | $535.00 |
| 75777 | MGS8098 22697004 | INV | 10/31/2008 | 10/31/2008 | $674.07 | | | | | | | $674.07 |
| 76178 | MLR6013 23133930 | INV | 11/19/2008 | 11/19/2008 | $316.47 | | | | | | | $316.47 |
| 76177 | MMW7853 23133501 | INV | 11/25/2008 | 11/25/2008 | $422.86 | | | | | | | $422.86 |
| 75776 75779 | MNF5444 22697004 | INV CRM | 11/28/2008 | 11/28/2008 | $2,392.99 | | | | | | | $2,392.99 ($1,336.00) |
| 75521 | MPJ8731 801188-002 | INV | 12/4/2008 | 12/4/2008 | $2,120.83 | | | | | | | $2,120.83 |
| 75522 | MPL3292 801188-002 | INV | 12/5/2008 | 12/5/2008 | $129.00 | | | | | | | $129.00 |
| 75589 | MPO1414 22234924 | INV | 12/5/2008 | 12/5/2008 | $48,384.14 | | | | | | | $48,384.14 |
| 75587 | MQD01541 23133501 | INV | 12/9/2008 | 12/9/2008 | $4,549.98 | | | | | | | $4,549.98 |
| 76301 | MQV2756 23131001 | INV | 12/11/2008 | 12/11/2008 | $1,106.99 | | | | | | | $1,106.99 |
| 75589 | MRC3628 22234924 | INV | 12/12/2008 | 12/12/2008 | $3,503.00 | | | | | | | $3,503.00 |
| 76302 | MRD3454 23131001 | INV | 12/14/2008 | 12/14/2008 | $289.00 | | | | | | | $289.00 |
| 76305 | MRK6471 23131001 | INV | 12/15/2008 | 12/15/2008 | $691.48 | | | | | | | $691.48 |
| 75778 | MRR4674 22697004 | INV | 12/16/2008 | 12/16/2008 | $6,700.04 | | | | | | | $6,700.04 |
| 76303 | MRZ2436 23131001 | INV | 12/17/2008 | 12/17/2008 | $6,866.07 | | | | | | | $6,866.07 |

**Vendor(s): 947**

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

| System: | 9:46:41 AM | | | | | Page: 4 |
| User Date: 7/16/2009 7/16/2009 | | | | | | User ID: kehym |

| Account | Document | Type | Date 1 | Date 2 | Amount | Amount |
|---|---|---|---|---|---|---|
| 76043 | MRZ3233 23096902 | INV | 12/17/2008 | 12/17/2008 | $2,177.42 | $2,177.42 |
| 75611 | MSF2516 23132801 | INV | 12/18/2008 | 12/18/2008 | $6,202.87 | $6,202.87 |
| 75642 | MSK6018 23133601 | INV | 12/19/2008 | 12/19/2008 | $11,219.38 | $11,219.38 |
| 76044 | MS10833 23096902 | INV | 12/22/2008 | 12/22/2008 | $2,422.23 | $2,422.23 |
| 76004 | MTB0610 23131001 | INV | 12/23/2008 | 12/23/2008 | $38,176.37 | $38,176.37 |
| 76176 | MWB0610 23139301 | INV | 1/9/2009 | 1/8/2009 | $1,835.48 | $1,835.48 |
| 76175 | MWH3145 23139301 | INV | 1/9/2009 | 1/9/2009 | $2,294.34 | $2,294.34 |
| 76174 | MWP1977 23139301 | INV | 1/22/2009 | 1/20/2009 | $1,577.48 | $1,577.48 |
| 76111 | MWP3503 23137201 | INV | 1/22/2009 | 1/20/2009 | $18,719.67 | $18,719.67 |
| 76173 | MWW0491 23139301 | INV | 1/13/2009 | 1/13/2009 | $911.95 | $911.95 |
| 76112 | MWW1356 23137201 | INV | 1/13/2009 | 1/13/2009 | $1,644.64 | $1,644.64 |
| 75916 | MTF9983 22073306 | INV | 1/14/2009 | 1/14/2009 | $4,558.20 | $4,558.20 |
| 76172 | MXC6220 23139301 | INV | 1/14/2009 | 1/14/2009 | $564.98 | $564.98 |
| 76113 | MXO6696 23137201 | INV | 1/14/2009 | 1/14/2009 | $3,197.20 | $3,197.20 |
| 75927 75845 | 23111501 SPIFF | INV CRM | 1/15/2009 | 1/15/2009 | $873.12 ($969.02) | $873.12 ($969.02) |
| 75936 | 23114301 SPIFF | INV | 1/15/2009 | 1/15/2009 | $219.73 | $219.73 |
| 75932 | 23117801 SPIFF | INV | 1/15/2009 | 1/15/2009 | $86.61 | $86.61 |
| 75835 | 23119201 SPIFF | INV | 1/15/2009 | 1/15/2009 | $98.77 | $98.77 |
| 75837 | 23122701 SPIFF | INV | 1/15/2009 | 1/15/2009 | $255.70 | $255.70 |
| 76114 | NXL4523 23137201 | INV | 1/15/2009 | 1/15/2009 | $2,878.28 | $2,878.28 |
| 76171 | NXS0041 23139301 | INV | 1/16/2009 | 1/16/2009 | $699.36 | $699.36 |
| 76051 | MXZ5461 23124001 | INV | 1/19/2009 | 1/19/2009 | $11,821.53 | $11,821.53 |
| 75670 | MXG9702 23139901 | INV | 1/20/2009 | 1/20/2009 | $2,963.57 | $2,963.57 |
| 76352 | MZN4562 23124001 | INV | 1/21/2009 | 1/21/2009 | $18,302.86 | $18,302.86 |
| 76115 | MZT9716 23132201 | INV | 1/22/2009 | 1/22/2009 | $726.54 | $726.54 |
| 76353 | MZV0267 23124001 | INV | 1/22/2009 | 1/22/2009 | $1,473.42 | $1,473.42 |
| 76077 | MZV2406 22234925 | INV | 1/22/2009 | 1/22/2009 | $10,930.81 | $10,930.81 |
| 76954 | NEC2868 23124001 | INV | 1/23/2009 | 1/23/2009 | $20,342.50 | $20,342.50 |

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

System/User Date: 7/16/2009 7/16/2009   User ID: kathym

9:48:31 AM

| Acct | Invoice | Type | Date | Date | Amount | Amount |
|------|---------|------|------|------|--------|--------|
| 76166 | NBRT257 22245504 | INV | 1/27/2009 | 1/27/2009 | $5,890.17 | $5,890.17 |
| 76116 | NBX9726 23137201 | INV | 1/28/2009 | 1/28/2009 | $763.83 | $763.83 |
| 76355 | NB20025 23124001 | INV | 1/28/2009 | 1/28/2009 | $927.35 | $927.35 |
| 76976 | NBZ7810 22234925 | INV | 1/29/2009 | 1/29/2009 | $791.00 | $791.00 |
| 76356 | NCG5581 23120001 | INV | 1/29/2009 | 1/29/2009 | $2,032.00 | $2,032.00 |
| 76167 | NCK6135 22245504 | INV | 1/30/2009 | 1/30/2009 | $17,954.11 | $17,954.11 |
| 76486 | NCN5478 22126804 | INV | 1/30/2009 | 1/30/2009 | $4,815.96 | $4,815.96 |
| 76349 | NCN6413 23124001 | INV | 1/30/2009 | 1/30/2009 | $572.08 | $572.08 |
| 76168 | MOC0933 22245504 | INV | 2/3/2009 | 2/3/2009 | $6,181.90 | $6,181.90 |
| 76296 | NDK8076 23063401 | INV | 2/4/2009 | 2/4/2009 | $35,740.77 | $35,740.77 |
| 76350 | NDM4426 23124001 | INV | 2/5/2009 | 2/5/2009 | $572.08 | $572.08 |
| 76298 | NRD4041 23083401 | INV | 2/5/2009 | 2/5/2009 | $1,852.99 | $1,852.99 |
| 76169 | NDS4404 | INV | 2/6/2009 | 2/6/2009 | $2,425.00 | $2,425.00 |
| 76487 | NDX8979 22126804 | INV | 2/6/2009 | 2/6/2009 | $250.87 | $250.87 |
| 76300 | NDX9503 23083401 | INV | 2/6/2009 | 2/6/2009 | $8,297.14 | $8,297.14 |
| 76250 | NFH1479 23141901 | INV | 2/9/2009 | 2/9/2009 | $7,090.90 | $7,090.90 |
| 76297 | NFN6542 23142701 | INV | 2/10/2009 | 2/10/2009 | $3,161.11 | $3,161.11 |
| 76249 | NFP7231 23141901 | INV | 2/11/2009 | 2/11/2009 | $894.00 | $894.00 |
| 76357 | NFV2392 23124001 | INV | 2/11/2009 | 2/11/2009 | $2,650.00 | $2,650.00 |
| 76647 | NFV4194 23037403 | INV | 2/11/2009 | 2/11/2009 | $930.59 | $930.59 |
| 76296 | NGC9998 23142701 | INV | 2/12/2009 | 2/12/2009 | $3,059.29 | $3,059.29 |
| 76646 | NGO1229 23037403 | INV | 2/16/2009 | 2/16/2009 | $2,243.05 | $2,243.05 |
| 76644 | NGW1505 23037403 | INV | 2/17/2009 | 2/17/2009 | $608.03 | $608.03 |
| 76645 | NHB0015 23037403 | INV | 2/18/2009 | 2/18/2009 | $920.77 | $920.77 |
| 76947 | NHK3164 23131601 | INV | 2/19/2009 | 2/19/2009 | $5,866.00 | $5,866.00 |
| 76488 | NHK9351 22126804 | INV | 2/19/2009 | 2/19/2009 | $250.87 | $250.87 |
| 76489 | NHP9628 22126804 | INV | 2/20/2009 | 2/20/2009 | $501.71 | $501.71 |
| 76948 | NHR1673 23131001 | INV | 2/20/2009 | 2/20/2009 | $513.98 | $513.98 |

System: 7/16/2009
User Date: 7/16/2009

9:46:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
First Portland Corporation

Page: 6
User ID: kathryn

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vouchers: 71** | | | | | **Aged Totals:** $ 383,909.70 | | | **Due** $0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 363,909.70 |
| **Vendor ID: ALAMOSA COUNTY** | | | **Name:** ALAMOSA COUNTY | | | | | | | | | |
| 74537 | 23101401 | INV | 10/15/2008 | 10/15/2008 | $ 384.27 | | | | | | | $ 384.27 |
| **Voucher(s): 1** | | | | | **Aged Totals:** | | | **Class ID:** MISC **Due** $384.27 | $ 0.00 | $ 0.00 | $ 0.00 | $ 384.27 |
| **Vendor ID: ALBERTS INC** | | | **Name:** ALBERTS INC | | | | | | | | | |
| 77262 | 22524101 | INV | 6/10/2009 | 6/10/2009 | $ 65.00 | | | | | | | |
| **Voucher(s): 1** | | | | | **Aged Totals:** | | | **Class ID:** CUSTOMER **Due** $65.00 | $ 0.00 | $ 65.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: AMERICAN LEASE** | | | **Name:** AMERICAN LEASE INSURANCE AGENCY | | | | | | | | | |
| 76788 | 8*08>00000x000000?x 9/10/07 | INV | 7/1/2009 | 7/1/2009 | $ 16,482.10 | | | | $ 16,482.10 | | | |
| | | INV | 6/15/2009 | 6/15/2009 | $ 13,105.78 | | | | | $ 13,105.78 | | |
| **Voucher(s): 2** | | | | | **Aged Totals:** | | | **Class ID:** CUSTOMER **Due** $29,587.88 | $ 16,482.10 | $ 13,105.78 | $ 0.00 | $ 0.00 |
| **Vendor ID: AMERICAN MEDICA** | | | **Name:** AMERICAN MEDICAL SERVICES LLC | | | | | | | | | |
| 22273501 | 22277501 | INV | 4/8/2009 | 4/8/2009 | $ 10,139.61 | | | | | | | $ 10,139.61 |
| **Voucher(s): 1** | | | | | **Aged Totals:** | | | **Class ID:** CUSTOMER **Due** $10,139.61 | $ 0.00 | $ 0.00 | $ 0.00 | $ 10,139.61 |
| **Vendor ID: AMERICAN MEGACO** | | | **Name:** AMERICAN MEGA.COM | | | | | | | | | |
| 77128 | 22295701 | INV | 5/22/2009 | 5/22/2009 | $ 1,607.02 | | | | | $ 1,607.02 | | |
| **Voucher(s): 1** | | | | | **Aged Totals:** | | | **Class ID:** CUSTOMER **Due** $1,607.02 | $ 0.00 | $ 1,607.02 | $ 0.00 | $ 0.00 |
| **Vendor ID: AMES INTERNATIO** | | | **Name:** AMES INTERNATIONAL INC | | | | | | | | | |
| 76546 | 23025602 | INV | 5/4/2009 | 5/4/2009 | $ 1,257.08 | | | | | | $ 1,257.08 | |
| **Voucher(s): 1** | | | | | **Aged Totals:** | | | **Class ID:** CUSTOMER **Due** $1,257.08 | $ 0.00 | $ 0.00 | $ 1,257.08 | $ 0.00 |
| **Vendor ID: ARIZONA** | | | **Name:** STATE OF ARIZONA | | | | | | | | | |
| 77333 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $ 4,117.44 | | | | | | | $ 4,117.44 |
| **Voucher(s): 1** | | | | | **Due** | | | **Class ID:** TAX $ 1,257.08 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

System: 7/16/2009
User Date: 7/16/2009

9:46:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** ARKANSAS | | | **Name:** STATE OF ARKANSAS | | | | | | | | | |
| | | | | | **Aged Totals:** | | | **Class ID:** TAX | | | | |
| | | | | | | | | Due $4,117.44 | $4,117.44 | $0.00 | $0.00 | $0.00 |
| Voucher(s): 1 | | | | | | | | | | | | |
| 77343 | 7/7/09 | INV | 7/8/2009 | 7/8/2009 | $2,532.00 | | | | | | | |
| | | | | | **Aged Totals:** | | | **Class ID:** TAX | | | | |
| | | | | | | | | Due $2,532.00 | $2,532.00 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** AURORA | | | **Name:** CITY OF AURORA | | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | | | | |
| 77345 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $88.99 | | | | | | | |
| | | | | | **Aged Totals:** | | | **Class ID:** TAX | | | | |
| | | | | | | | | Due $88.99 | $88.99 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** AXIOM DESIGN IN | | | **Name:** AXIOM DESIGN INC | | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | | | | |
| 76871 | 219V09501 | INV | 4/22/2009 | 4/22/2009 | $232.73 | | | | | | | |
| | | | | | **Aged Totals:** | | | **Class ID:** CUSTOMER | | | | |
| | | | | | | | | Due $232.73 | $0.00 | $0.00 | $232.73 | $0.00 |
| **Vendor ID:** B & N HEATING | | | **Name:** B & N HEATING & AIR | | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | | | | |
| 77330 | 67112009 | INV | 5/11/2009 | 5/11/2009 | $550.00 | | | | | | | |
| | | | | | **Aged Totals:** | | | **Class ID:** CUSTOMER | | | | |
| | | | | | | | | Due $550.00 | $0.00 | $0.00 | $550.00 | $0.00 |
| **Vendor ID:** BALDWIN | | | **Name:** BALDWIN COUNTY | | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | | | | |
| 76877 | 22487802 | INV | 7/8/2009 | 7/8/2009 | $27.20 | | | | | | | |
| | | | | | **Aged Totals:** | | | **Class ID:** TAX | | | | |
| | | | | | | | | Due $27.20 | $27.20 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** BATON ROUGE | | | **Name:** CITY OF BATON ROUGE | | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | | | | |
| 77407 | 7/13/09 | INV | 7/13/2009 | 7/13/2009 | $29.81 | | | | | | | |
| | | | | | **Aged Totals:** | | | **Class ID:** TAX | | | | |
| | | | | | | | | Due $29.81 | $29.81 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** BIRMINGHAM | | | **Name:** CITY OF BIRMINGHAM | | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | | | | |
| 77331 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $240.00 | | | | $240.00 | | | $0.00 |

System:                                                    Page:      8
User Date: 7/16/2009                                       User ID:   kathym

7/16/2009    9:46:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

**Vendor ID:** 1   **Name:** BOSSIER CITY - PARISH

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77408 | 7/17/09 | INV | 7/13/2009 | 7/13/2009 | $ 26.04 | | | | $ 26.04 | $ 0.00 | $ 0.00 | $ 0.00 |

Voucher(s):   1   Aged Totals:   Class ID: TAX   User-Defined 1:

| | | | | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ 26.04 | $ 0.00 | $ 26.04 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1   **Name:** CITY OF BOULDER

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77347 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $ 99.35 | | | | $ 99.35 | $ 0.00 | $ 0.00 | $ 0.00 |

Voucher(s):   1   Aged Totals:   Class ID: TAX   User-Defined 1:

| | | | | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ 99.35 | $ 0.00 | $ 99.35 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1   **Name:** CITY OF BRIGHTON

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77346 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $ 119.62 | | | | $ 119.62 | $ 0.00 | $ 0.00 | $ 0.00 |

Voucher(s):   1   Aged Totals:   Class ID: TAX   User-Defined 1:

| | | | | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ 119.62 | $ 0.00 | $ 119.62 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1   **Name:** CITY & COUNTY OF BROOMFIELD

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77293 | 2248/7701 | INV | 6/26/2009 | 6/26/2009 | $ 56.34 | | | | $ 56.34 | $ 0.00 | $ 0.00 | $ 0.00 |

Voucher(s):   1   Aged Totals:   Class ID: TAX   User-Defined 1:

| | | | | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ 56.34 | $ 0.00 | $ 56.34 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1   **Name:** BUILDER'S CHOICE CABINETRY

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77400 | 7/17/09 | INV | 7/13/2009 | 7/13/2009 | $ 874.18 | | | | $ 874.18 | $ 0.00 | $ 0.00 | $ 0.00 |

Voucher(s):   1   Aged Totals:   Class ID: CUSTOMER   User-Defined 1:

| | | | | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ 874.18 | $ 0.00 | $ 874.18 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1   **Name:** CALCASIEU PARISH

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77409 | 7/17/09 | INV | 7/13/2009 | 7/13/2009 | $ 137.72 | | | | $ 137.72 | $ 0.00 | $ 0.00 | $ 0.00 |

Voucher(s):   1   Aged Totals:   Class ID: TAX   User-Defined 1:

| | | | | | | | Due | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | $ 137.72 | $ 0.00 | $ 137.72 | $ 0.00 | $ 0.00 | $ 0.00 |

**Vendor ID:** 1   **Name:** CANON CITY

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77349 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $ 13.25 | | | | $ 13.25 | $ 0.00 | $ 0.00 | $ 0.00 |

System:   7/16/2009
User Date:   7/16/2009

9:46:41 AM

Page:   9
User ID:   kathym

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

| Voucher/ Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID: 1** | | | **Name:** CAPITOL CITY PR | | | | | | | | | |
| 78693 | 22452701 | INV | 4/23/2009 | 4/23/2009 | $ 1,436.92 | | | | | | $ 1,436.92 | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | | | | $ 1,436.92 | |
| | | | | | | | **Due $ 13.25** | **Class ID: TAX** | | | | |
| | | | | | | | **Aged Totals:** | $ 13.25 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: 1** | | | **Name:** CAPITOL CITY PRINT LLC | | | | | | | | | |
| 77334 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $ 11.49 | | | | | | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | | | | | |
| | | | | | | | **Due $ 11.49** | **Class ID: CUSTOMER** | | | | |
| **Vendor ID: 1** | | | **Name:** CHRISTOPHER HAGAN | | | | | | | | | |
| 77292 | 22333601 | INV | 6/25/2009 | 6/25/2009 | $ 187.70 | | | | | $ 187.70 | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | | | $ 187.70 | | |
| | | | | | | | **Due $ 187.70** | **Class ID: TAX** | | | | |
| **Vendor ID: 1** | | | **Name:** CITY OF CHANDLER | | | | | | | | | |
| 77344 | 7-1-09 | INV | 7/8/2009 | 7/8/2009 | $ 2,887.00 | | | | | $ 2,887.00 | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | | | $ 2,887.00 | | |
| | | | | | | | **Due $ 2,887.00** | **Class ID: TAX** | | | | |
| **Vendor ID: 1** | | | **Name:** CITY OF COLORADO SPRINGS | | | | | | | | | |
| 77350 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $ 166.08 | | | | | $ 166.08 | | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | | | $ 166.08 | | |
| | | | | | | | **Due $ 166.08** | **Class ID: MISC** | | | | |
| **Vendor ID: 1** | | | **Name:** COLORADO SPRING | | | | | | | | | |
| 65254 | 766570000 05/08/09 | INV PMT | 5/8/2009 5/8/2009 | 5/8/2009 | $ 198,044.08 | | | | | | $ 198,044.08 ($ 48,000.00) | |
| **Voucher(s): 1** | | | | | | | **Aged Totals:** | | | | $ 158,044.08 | |
| | | | | | | | **Due $ 158,044.08** | **Class ID: TAX** | | | | |
| **Vendor ID: D C** | | | **Name:** COMMERCE NATIONAL BANK | | | | | | | | | |
| 77402 | 7/17/09 | INV | 7/13/2009 7/13/2009 | | $ 181.61 | | | | | $ 181.61 | | |
| **Voucher(s): 1** | | | **Name:** COMMERCE NATION | | | | | | | | | |
| **Vendor ID: 1** | | | **Name:** DISTRICT OF COLUMBIA | | | | | | | | | |

User-Defined 1:

System:  7/16/2009   9:46:41 AM
User Date:  7/16/2009

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
First Portland Corporation

Page: 10
User ID: kathym

---

**Vendor ID:** DENVER   **Name:** CITY & COUNTY OF DENVER   **Class ID:** TAX   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77351 | 717709 | INV | 7/8/2009 | 7/8/2009 | $ 853.06 | | | | $ 853.06 | | | |

| | | | | | Due | | | | | | | |
| Voucher(s): 1 | | | | Aged Totals: | $ 853.06 | | | | $ 853.06 | $ 0.00 | $ 0.00 | $ 0.00 |

---

**Vendor ID:** DIRECTPOINTE   **Name:** DIRECTPOINTE   **Class ID:**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77097 | 22795031 PASS THR | INV | 5/19/2009 | 5/19/2009 | $ 1,414.80 | | | | | $ 1,414.80 | | |

| | | | | | Due | | | | | | | |
| Voucher(s): 1 | | | | Aged Totals: | $ 1,414.80 | | | | $ 0.00 | $ 1,414.80 | $ 0.00 | $ 0.00 |

---

**Vendor ID:** FIRST MAC TRUCK   **Name:** FIRST MAC TRUCKS II LLC   **Class ID:** MISC   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5601190000XXXXXXC | MCNABOLA #3 | INV | 5/28/2009 | 5/28/2009 | $ 2,846.00 | | | | | $ 2,846.00 | | |
| 60490000000XXXXXC | MCNABOLA #4 | INV | 5/28/2009 | 5/28/2009 | $ 6,895.00 | | | | | $ 6,895.00 | | |
| 64700000XXXXXXXXX | MCNABOLA #5 | INV | 6/28/2009 | 6/28/2009 | $ 7,466.00 | | | | | $ 7,466.00 | | |
| 68320000000XXXXXC | MCNABOLA #6 | INV | 6/28/2009 | 6/28/2009 | $ 8,959.00 | | | | | $ 8,959.00 | | |
| 7147000000XXXXX01 | MCNABOLA #7 | INV | 6/28/2009 | 6/28/2009 | $ 11,623.00 | | | | | $ 11,623.00 | | |
| 7714100000000X0000 | CANHAM #4 | INV | 5/28/2009 | 6/25/2009 | $ 5,530.00 | | | | $ 5,530.00 | | | |
| 7714100000000X0000 | CANHAM #4 | INV | 6/28/2009 | 7/29/2009 | $ 5,530.00 | | | | | | | |

| | | | | | Due | | | | | | | |
| Voucher(s): 12 | | | | Aged Totals: | $ 86,638.00 | | | | $ 43,319.00 | $ 43,319.00 | $ 0.00 | $ 0.00 |

---

**Vendor ID:** FLAGSTAFF   **Name:** CITY OF FLAGSTAFF   **Class ID:** TAX   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77335 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $ 23.00 | | | | $ 23.00 | | | |

| | | | | | Due | | | | | | | |
| Voucher(s): 1 | | | | Aged Totals: | $ 23.00 | | | | $ 23.00 | $ 0.00 | $ 0.00 | $ 0.00 |

System: 7/16/2009
User Date: 7/16/2009

9:46:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

Page: 11
User ID: kathym

**Vendor ID:** FOREPAUGH'S ICE   **Name:** FOREPAUGH'S ICE CREAM BAR & GRILL   **Class ID:** CUSTOMER   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76601 | 23146601 | INV | 3/23/2009 | 3/23/2009 | $5,103.05 | | | | | | | $5,103.05 |

Vendor(s): 1 | | | | | Aged Totals: | | | Due $5,103.05 | $0.00 | $0.00 | $0.00 | $5,103.05 |

**Vendor ID:** FORT COLLINS   **Name:** CITY OF FORT COLLINS   **Class ID:** TAX   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77352 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $102.91 | | | | $102.91 | | | |

Vendor(s): 1 | | | | | Aged Totals: | | | Due $102.91 | $102.91 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** FRITZ   **Name:** Paul Fritz   **Class ID:** MISC   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6184040000000XXXXX | 2006083050K FORTI INV | 5/28/2009 | 5/28/2009 | $1,113.00 | | | | $1,113.00 | $1,113.00 | | |
| 6196400000000XXXXX | 2006083150K FORTF INV | 5/28/2009 | 5/28/2009 | $1,113.00 | | | | $1,113.00 | $1,113.00 | | |
| 6470500000XXXXX000 | 2006083150K FORTF INV | 5/28/2009 | 5/28/2009 | $556.00 | | | | $556.00 | $556.00 | | |
| 6470500000XXXXX000 | 2006122825K FORTF INV | 5/28/2009 | 5/28/2009 | $2,225.00 | | | | $2,225.00 | $2,225.00 | | |
| 6847200000X00000XX | 2007063010K FORT INV | 5/28/2009 | 5/28/2009 | $562.00 | | | | $562.00 | $562.00 | | |
| 6943430XX000X000XX | 2007083125K FORTF INV | 5/28/2009 | 5/28/2009 | $562.00 | | | | $562.00 | $562.00 | | |
| 7147800000X000XXX0 | 2008013150K FORTF INV | 5/28/2009 | 5/28/2009 | $1,124.00 | | | | $1,124.00 | $1,124.00 | | |
| 7635300000XXXXXX | 2008043015K FORT INV | 5/28/2009 | 5/28/2009 | $334.00 | | | | $334.00 | $334.00 | | |
| 7545000000000000000 | 2008063119K FORTF INV | 5/28/2009 | 5/28/2009 | $223.00 | | | | $223.00 | $223.00 | | |
| 7531300000000XXXX0 | 2006090050K FORTF INV | 5/28/2009 | 5/28/2009 | $1,058.00 | | | | $1,058.00 | $1,058.00 | | |
| 7605700000000XXXXX | 2008123125K FORT1 INV | 5/28/2009 | 5/28/2009 | $525.00 | | | | $525.00 | $525.00 | | |

System: 7/16/2009
User Date: 7/16/2009

9:46:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

Page: 12
User ID: kathym

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID: GLENDALE** | | | | **Name:** CITY OF GLENDALE | | | | | | | | |
| Voucher(s): 20 | | | | | | | | | | | | |
| 77326 | 7805700000X0000000X 200912I21 25 K PORI | INV | 6/28/2009 | 6/28/2009 | $525.00 | | | | $525.00 | | | |
| Aged Totals: | | | | | | | Class ID: TAX | Due $17,666.00 | $8,833.00 | $8,833.00 | $0.00 | $0.00 |
| | | | | | | | | | User-Defined 1: $0.00 | $0.00 | $0.00 | $0.00 |
| **Vendor ID: GULF SHORES** | | | | **Name:** CITY OF GULF SHORES | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | | | | |
| 77327 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $101.40 | | | | $101.40 | | | |
| Aged Totals: | | | | | | | Class ID: TAX | Due $101.40 | $101.40 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | User-Defined 1: $0.00 | $0.00 | $0.00 | $0.00 |
| **Vendor ID: HIRSCHBACH MOTO** | | | | **Name:** HIRSCHBACH MOTOR LINES INC | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | | | | |
| 77328 | 22855005 | INV | 5/19/2009 | 5/19/2009 | $490.00 | | | | $0.00 | $490.00 | | |
| Aged Totals: | | | | | | | Class ID: CUSTOMER | Due $490.00 | $0.00 | $490.00 | $0.00 | $0.00 |
| | | | | | | | | | User-Defined 1: $0.00 | $0.00 | $0.00 | $0.00 |
| **Vendor ID: HUNTSVILLE** | | | | **Name:** CITY OF HUNTSVILLE | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | | | | |
| 77095 | 7/17/09 | INV | 7/9/2009 | 7/9/2009 | $204.89 | | | | $204.89 | | | |
| Aged Totals: | | | | | | | Class ID: TAX | Due $204.89 | $204.89 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | User-Defined 1: $0.00 | $0.00 | $0.00 | $0.00 |
| **Vendor ID: IMAGING FOR LIF** | | | | **Name:** IMAGING FOR LIFE | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | | | | |
| 76095 | 2/2/09 | INV | 2/22/2009 | 2/22/2009 | $40,923.00 | | | | $0.00 | $0.00 | $0.00 | $40,923.00 |
| 76066 | | PMT | 2/22/2009 | | | | | | | | | ($5,000.00) |
| 64160 | | PMT | 7/13/2009 | 7/13/2009 | | | | | | | | ($5,000.00) |
| 64352 | | PMT | 7/13/2009 | | | | | | | | | ($5,000.00) |
| 65061 | | | | | | | | | | | | |
| Aged Totals: | | | | | | | Class ID: CUSTOMER | Due $25,923.00 | $0.00 | $0.00 | $0.00 | $25,923.00 |
| | | | | | | | | | User-Defined 1: $0.00 | $0.00 | $0.00 | $0.00 |
| **Vendor ID: INDIANA** | | | | **Name:** STATE OF INDIANA | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | | | | |
| 77403 | 7/17/09 | INV | 7/13/2009 | 7/13/2009 | $2,687.44 | | | | $2,687.44 | | | |
| Aged Totals: | | | | | | | Class ID: TAX | Due $2,687.44 | $2,687.44 | $0.00 | $0.00 | $0.00 |
| | | | | | | | | | User-Defined 1: $0.00 | $0.00 | $0.00 | $0.00 |

System: 7/16/2009
User Date: 7/15/2009

9:46:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

Page: 13
User ID: kathym

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | User-Defined 1: | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** IP WOODWORK INC | | | **Name:** IP WOODWORK INC | | | | | | | | | | |
| 76931 | 22640801 | INV | 5/1/2009 | 5/1/2009 | $ 281.30 | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | **Class ID:** CUSTOMER | | | | |
| | | | | | | | | | | | | | |
| **Aged Totals:** | | | | | | | **Due** $ 281.30 | | $ 0.00 | | $ 0.00 | $ 281.30 | $ 0.00 |
| **Vendor ID:** J & W AUTO BODY | | | **Name:** J & W AUTO BODY INC | | | | | | | | | | |
| 76863 | 22464001 | INV | 4/14/2009 | 4/14/2009 | $ 2,032.30 | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | **Class ID:** CUSTOMER | | | | |
| **Aged Totals:** | | | | | | | **Due** $ 2,032.30 | | $ 0.00 | | $ 0.00 | $ 0.00 | $ 2,032.30 |
| **Vendor ID:** JASON C BENZLER | | | **Name:** JASON C BENZLER | | | | | | | | | | |
| 76932 | H2103049 | INV | 4/29/2009 | 4/29/2009 | $ 500.00 | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | **Class ID:** CUSTOMER | | | | |
| **Aged Totals:** | | | | | | | **Due** $ 500.00 | | $ 0.00 | | $ 0.00 | $ 500.00 | $ 0.00 |
| **Vendor ID:** JEFFERSON LA | | | **Name:** PARISH OF JEFFERSON | | | | | | | | | | |
| 77414 | 7/17/09 | INV | 7/13/2009 | 7/13/2009 | $ 28.18 | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | **Class ID:** TAX | | | | |
| **Aged Totals:** | | | | | | | **Due** $ 28.18 | | $ 28.18 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** JOSE NAVARRO | | | **Name:** JOSE NAVARRO | | | | | | | | | | |
| 77316 | 62902090 | INV | 6/30/2090 | 6/30/2090 | $ 1,329.73 | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | **Class ID:** CUSTOMER | | | | |
| **Aged Totals:** | | | | | | | **Due** $ 1,329.73 | | $ 1,329.73 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** KANSAS | | | **Name:** STATE OF KANSAS | | | | | | | | | | |
| 77404 | 7/17/09 | INV | 7/13/2009 | 7/13/2009 | $ 2,422.59 | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | **Class ID:** TAX | | | | |
| **Aged Totals:** | | | | | | | **Due** $ 2,422.59 | | $ 2,422.59 | | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** KENTUCKY | | | **Name:** KENTUCKY STATE | | | | | | | | | | |
| 77405 | 7/17/09 | INV | 7/13/2009 | 7/13/2009 | $ 261.28 | | | | | | | | |
| Voucher(s): 1 | | | | | | | | | | | | | |
| **Aged Totals:** | | | | | | | **Due** $ 261.28 | | $ 261.28 | | $ 0.00 | $ 0.00 | $ 0.00 |

System:  7/16/2006
User Date:  7/16/2009

9:46:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

Page: 14
User ID: kathym

**Vendor ID:** LITTLETON   **Name:** CITY OF LITTLETON   **Class ID:** TAX

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77353 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $46.30 | | | | $46.30 | $0.00 | $0.00 | $0.00 |

Voucher(s):   1

**Aged Totals:** Due $46.30   Writeoff Amount   Current Period $46.30   31 - 60 Days $0.00   User-Defined 1:   61 - 90 Days $0.00   91 and Over $0.00

**Vendor ID:** LONGMONT   **Name:** CITY OF LONGMONT   **Class ID:** TAX

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77354 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $170.04 | | | | $170.04 | $0.00 | $0.00 | $0.00 |

Voucher(s):   1

**Aged Totals:** Due $170.04   Current Period $170.04   31 - 60 Days $0.00   User-Defined 1:   61 - 90 Days $0.00   91 and Over $0.00

**Vendor ID:** LOUISIANA   **Name:** STATE OF LOUISIANA   **Class ID:** TAX

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77406 | 7/17/09 | INV | 7/13/2009 | 7/13/2009 | $767.00 | | | | $767.00 | $0.00 | $0.00 | $0.00 |

Voucher(s):   1

**Aged Totals:** Due $767.00   Writeoff Amount   Current Period $767.00   31 - 60 Days $0.00   User-Defined 1:   61 - 90 Days $0.00   91 and Over $0.00

**Vendor ID:** MESA   **Name:** CITY OF MESA   **Class ID:** TAX

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77333 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $142.16 | | | | $142.16 | $0.00 | $0.00 | $0.00 |

Voucher(s):   1

**Aged Totals:** Due $142.16   Writeoff Amount   Current Period $142.16   31 - 60 Days $0.00   User-Defined 1:   61 - 90 Days $0.00   91 and Over $0.00

**Vendor ID:** MICHIGAN   **Name:** STATE OF MICHIGAN   **Class ID:** TAX

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77411 | 7/17/09 | INV | 7/13/2009 | 7/13/2009 | $2,960.41 | | | | $2,960.41 | $0.00 | $0.00 | $0.00 |

Voucher(s):   1

**Aged Totals:** Due $2,960.41   Writeoff Amount   Current Period $2,960.41   31 - 60 Days $0.00   User-Defined 1:   61 - 90 Days $0.00   91 and Over $0.00

**Vendor ID:** MOBILE   **Name:** CITY OF MOBILE   **Class ID:** TAX

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77332 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $72.00 | | | | $72.00 | $0.00 | $0.00 | $0.00 |

Voucher(s):   1

**Aged Totals:** Due $72.00   Writeoff Amount   Current Period $72.00   31 - 60 Days $0.00   User-Defined 1:   61 - 90 Days $0.00   91 and Over $0.00

**Vendor ID:** NEW YORK   **Name:** NEW YORK DEPARTMENT OF TAX AND FINANCE   **Class ID:** TAX

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77412 | 7/17/09 | INV | 7/13/2009 | 7/13/2009 | $15,353.40 | | | | $15,353.40 | $0.00 | $0.00 | $0.00 |

Voucher(s):   1

**Aged Totals:** Due $15,353.40   Disc Avail   Current Period $15,353.40   31 - 60 Days $0.00   61 - 90 Days $0.00   91 and Over $0.00

System:     7/16/2009
User Date:  7/16/2009        9:48:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

Page:      15
User ID:   kathym

**Vendor ID:** NORTH DAKOTA    **Name:** STATE OF NORTH DAKOTA    **Class ID:** TAX

**Voucher(s):** 1

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77413 | 7/17/09 | INV | 7/13/2009 | 7/13/2009 | $1,163.38 | | | | $1,163.38 | $0.00 | $0.00 | $0.00 |

**Aged Totals:**   Due $1,163.38    User-Defined 1:

| | | | | | | | | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $1,163.38 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** NORTH FLORIDA P    **Name:** NORTH FLORIDA PAIN SPECIALISTS PA    **Class ID:** CUSTOMER

**Voucher(s):** 1

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77324 | BD00144 | INV | 7/8/2009 | 7/8/2009 | $672.44 | | | | $672.44 | $0.00 | $0.00 | $0.00 |

**Aged Totals:**   Due $672.44    User-Defined 1:

| | | | | | | | | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $672.44 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** ORANGE BEACH    **Name:** CITY OF ORANGE BEACH    **Class ID:** TAX

**Voucher(s):** 1

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77329 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $5.02 | | | | $5.02 | $0.00 | $0.00 | $0.00 |

**Aged Totals:**   Due $5.02    User-Defined 1:

| | | | | | | | | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | $5.02 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** P.J.ACTS    **Name:** P.J.Acts, Ltd.    **Class ID:** MISC

**Voucher(s):** 1

| Voucher/Payment No. | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7094800000000000001 150 K PORTF PJA | INV | 5/28/2009 | 5/28/2009 | $4,982.00 | | | | $4,982.00 | | | |
| 7094870000000000000 150 K PORTF P G | INV | 5/28/2009 | 5/28/2009 | $1,177.00 | | | | | | | $1,177.00 |
| 7492000000000000008 200807731 50K | INV | 5/28/2009 | 5/28/2009 | $1,177.00 | | | | $1,177.00 | | | |
| 6820100000000000000 200706530 | INV | 5/28/2009 | 5/28/2009 | $589.00 | | | | $589.00 | | | |
| 6534700000000000001 2006123 | INV | 5/28/2009 | 5/28/2009 | $3,294.00 | | | | $3,294.00 | | | |
| 7344400000000000001 200606530 #8 | INV | 6/28/2009 | 6/28/2009 | $5,882.00 | | | | $5,882.00 | | | |
| 7344300000000000001 2005123147 | INV | 6/28/2009 | 6/28/2009 | $5,176.00 | | | | $5,176.00 | | | |
| 7094800000000000001 150 K PORTF PJA | INV | 6/28/2009 | 6/28/2009 | $4,982.00 | | | | $4,982.00 | | | |
| 6820100000000000000 20070630 | INV | 6/28/2009 | 6/28/2009 | $589.00 | | | | $589.00 | | | |
| 6534700000000000001 2006123 | INV | 6/28/2009 | 6/28/2009 | $3,294.00 | | | | $3,294.00 | | | |
| 7344400000000000001 200606530 #8 | INV | 6/28/2009 | 6/28/2009 | $5,882.00 | | | | $5,882.00 | | | |
| 7492200000000000001 2008060731 50K | INV | 6/28/2009 | 6/28/2009 | $1,177.00 | | | | $1,177.00 | | | |
| 7094700000000000002 50 K PORTF P G | INV | 6/28/2009 | 6/28/2009 | $1,177.00 | | | | $1,177.00 | | | |

System: 7/16/2009
User Date: 7/16/2009

9:46:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL

## First Portland Corporation

Page: 16
User ID: kathym

**Vendor ID: PAM GRECO   Name: PAMELA A. GRECO**
Voucher(s): 14

| Voucher/ Payment No. | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6652200000000000000000000x 03/30/2007 | INV | 5/28/2009 | 5/28/2009 | $1,765.00 | | | | $1,765.00 | | | |
| 630910000000000000000x 06/2005 | INV | 5/28/2009 | 5/28/2009 | $1,138.00 | | | | $1,138.00 | | | |
| 639900000000000000x 10/2006 | INV | 5/28/2009 | 5/28/2009 | $1,929.00 | | | | $1,929.00 | | | |
| 694310000000000000x 11/2007 | INV | 5/28/2009 | 5/28/2009 | $1,177.00 | | | | $1,177.00 | | | |
| 726120000000000000001 3/31/08 | INV | 5/28/2009 | 5/28/2009 | $1,177.00 | | | | $1,177.00 | | | |
| 688220000000000000x 03/30/2007 | INV | 6/28/2009 | 6/28/2009 | $1,765.00 | | | | | $1,765.00 | | |
| 630910000000000000x 06/2005 | INV | 6/28/2009 | 6/28/2009 | $1,138.00 | | | | | $1,138.00 | | |
| 639900000000000000x 10/2006 | INV | 6/28/2009 | 6/28/2009 | $1,929.00 | | | | | $1,929.00 | | |
| 693310000000000000x 11/2007 | INV | 6/28/2009 | 6/28/2009 | $1,177.00 | | | | | $1,177.00 | | |
| 726120000000000001 3/31/08 | INV | 6/28/2009 | 6/28/2009 | $1,177.00 | | | | | $1,177.00 | | |
| **Aged Totals:** | | | | $44,654.00 | | | | $22,277.00 | $22,277.00 | $0.00 | $0.00 |

Due   Class ID: MISC   User-Defined 1:

**Vendor ID: PARADISE ENTERP   Name: PARADISE ENTERPRISE LLC**
Voucher(s): 10

| Voucher/ Payment No. | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229177701 | | | | | | | | | | | |
| 77003 | INV | 5/8/2009 | 5/8/2009 | $5,340.60 | | | | | | $5,340.60 | |
| **Aged Totals:** | | | | $5,340.60 | | | | $0.00 | $0.00 | $5,340.60 | $0.00 |

Due   Class ID: MISC   User-Defined 1:

**Vendor ID: PATRIOT   Name: SUSQUEHANNA COMMERCIAL FINANCE INC**
Voucher(s): 1

| Voucher/ Payment No. | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70200000000XXXX/X000Y 801112-001 | INV | 7/11/2009 | 7/11/2009 | $8,661.40 | | | | $8,661.40 | | | |
| **Aged Totals:** | | | | $8,661.40 | | | | $8,661.40 | $0.00 | $0.00 | $0.00 |

Due   Class ID: CUSTOMER   User-Defined 1:

**Vendor ID: PEORIA   Name: CITY OF PEORIA**
Voucher(s): 1

| Voucher/ Payment No. | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77308 | INV | 7/6/2009 | 7/6/2009 | $20.40 | | | | $20.40 | | | |
| **Aged Totals:** | | | | $20.40 | | | | $20.40 | $0.00 | $0.00 | $0.00 |

Due   Class ID: TAX   User-Defined 1:

**Vendor ID: PHEASANT HILL LL   Name: PHEASANT HILL LLC**
Voucher(s): 1

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77096 | 22456001 | INV | 5/12/2009 | 5/12/2009 | $323.64 | | | | | | $323.64 | |
| **Aged Totals:** | | | | | $323.64 | | | | $0.00 | $0.00 | $323.64 | $0.00 |

Due   Class ID: CUSTOMER   User-Defined 1:

System: 7/16/2009  
User Date: 7/16/2009  
9:46:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

Page: 17  
User ID: kathym

---

**Vendor ID: PHOENIX**    Name: CITY OF PHOENIX    Class ID: TAX

Voucher(s): 1

| Voucher/ Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 777339 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $255.64 | | | | $255.64 | $0.00 | $0.00 | $0.00 |
| Aged Totals: | | | | | Due $255.64 | | | | $255.64 | $0.00 | $0.00 | $0.00 |

User-Defined 1:

---

**Vendor ID: QUICKBITES**    Name: QUICKBITES    Class ID: CUSTOMER

Voucher(s): 1

| Voucher/ Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 768/64 | 22407301 | INV | 4/16/2009 | 4/16/2009 | $1,748.84 | | | | $0.00 | $0.00 | $0.00 | $1,748.84 |
| Aged Totals: | | | | | Due $1,748.84 | | | | $0.00 | $0.00 | $0.00 | $1,748.84 |

User-Defined 1:

---

**Vendor ID: ROGALINER**    Name: GARY A. ROGALINER    Class ID: MISC

Voucher(s): 3

| Voucher/ Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6943400XXXXXXXXXXXXXX | 100 K PORTFOLIO | INV | 6/28/2009 | 6/28/2009 | $3,004.00 | | | | $3,004.00 | | | |
| 70071200XXXXXXXXXXXX001 | 100 K PORTFOLIO | INV | 6/28/2009 | 6/28/2009 | $3,346.00 | | | | $3,346.00 | | | |
| 75190000XXXXXXXXXXXX001 | 100 K PORTFOLIO | INV | 6/28/2009 | 6/28/2009 | $3,346.00 | | | | $3,346.00 | | | |
| Aged Totals: | | | | | Due $9,696.00 | | | | $9,696.00 | $0.00 | $0.00 | $0.00 |

User-Defined 1:

---

**Vendor ID: SALAZAR**    Name: ERICK E SALAZAR    Class ID: TAX

Voucher(s): 2

| Voucher/ Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 75108000XXXXXXXXXXXXXX | CANHAM #3 | INV | 6/28/2009 | 6/29/2009 | $1,892.00 | | | | $1,892.00 | | | |
| 75390000XXXXXXXXXXXX | 100 K PORTFOLIO | INV | 5/28/2009 | 6/29/2009 | $1,892.00 | | | | | $1,892.00 | | |
| Aged Totals: | | | | | Due $3,784.00 | | | | $1,892.00 | $1,892.00 | $0.00 | $0.00 |

User-Defined 1:

---

**Vendor ID: SCOTTSDALE**    Name: CITY OF SCOTTSDALE    Class ID: TAX

Voucher(s): 1

| Voucher/ Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77340 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $419.06 | | | | $419.06 | $0.00 | $0.00 | $0.00 |
| Aged Totals: | | | | | Due $419.06 | | | | $419.06 | $0.00 | $0.00 | $0.00 |

User-Defined 1:

---

**Vendor ID: SHELBY CO**    Name: SHELBY COUNTY    Class ID: TAX

Voucher(s): 1

| Voucher/ Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77326 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $148.57 | | | | $148.57 | | | |

System: 7/16/2009
User Date: 7/16/2009
9:46:41 AM

Page: 18
User ID: kellyrm

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Voucher(s): 1**

**Vendor ID: SILVERMARK    Name: SILVERMARK CAPITAL**

| 76065 | 21659702 22009 | INV | 2/22/2009 | 2/22/2009 | $148.57 | | | | $148.57 | | | |

Aged Totals:   Class ID: MISC
Due $148.57   Writeoff Amount $0.00   Current Period $148.57   31 - 60 Days $0.00   61 - 90 Days $0.00   91 and Over $0.00
User-Defined 1:

| 76064 | 22194301 | INV | 2/22/2009 | 2/22/2009 | $3,049.02 | | | | | | | $3,049.02 |
| 76078 | 22065401 22309 | INV | 2/3/2009 | 2/3/2009 | $495.00 | | | | | | | $495.00 |
| 76065 | 21659702 22009 | INV | 2/22/2009 | 2/22/2009 | $6,843.12 | | | | | | | $6,843.12 |

Aged Totals:   Class ID: MISC
Due $10,387.14   Writeoff Amount $0.00   Current Period $0.00   31 - 60 Days $0.00   61 - 90 Days $0.00   91 and Over $10,387.14
User-Defined 1:

**Voucher(s): 3**

**Vendor ID: ST TAMMANY    Name: PARISH OF ST. TAMMANY**

| 77410 | 7/17/09 | INV | 7/13/2009 | 7/13/2009 | $14.38 | | | | $14.38 | | | |

Aged Totals:   Class ID: TAX
Due $14.38   Writeoff Amount $14.38   Current Period $14.38   31 - 60 Days $0.00   61 - 90 Days $0.00   91 and Over $0.00
User-Defined 1:

**Voucher(s): 1**

**Vendor ID: T R CANHAM    Name: THOMAS R CANHAM**

| 77341 | 749320000000000000' CANHAM #2 | INV | 7/28/2009 | 8/28/2009 | $1,892.00 | | | | $1,892.00 | | | |

Aged Totals:   Class ID: TAX
Due $3,784.00   Writeoff Amount   Current Period $1,892.00   31 - 60 Days $1,892.00   61 - 90 Days $0.00   91 and Over $0.00
User-Defined 1:

**Voucher(s): 2**

**Vendor ID: TEMPE    Name: CITY OF TEMPE**

| 77341 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $176.70 | | | | $176.70 | | | |

Aged Totals:   Class ID: BROKER
Due $176.70   Writeoff Amount   Current Period $176.70   31 - 60 Days $0.00   61 - 90 Days $0.00   91 and Over $0.00
User-Defined 1:

**Voucher(s): 1**

**Vendor ID: THE CANHAM GRP    Name: THE CANHAM GROUP**

| 74017000000000000' CANHAM #1 | 5/28/2009 | INV | 5/28/2009 | 5/28/2009 | $1,017.00 | | | | | $1,017.00 | | |
| 749320000000000000' CANHAM #1 | 6/28/2009 | INV | 6/28/2009 | 6/28/2009 | $1,017.00 | | | | $1,017.00 | | | |

Aged Totals:   Class ID: CUSTOMER
Due $2,034.00   Writeoff Amount   Current Period $1,017.00   31 - 60 Days $1,017.00   61 - 90 Days $0.00   91 and Over $0.00
User-Defined 1:

**Voucher(s): 2**

**Vendor ID: THE IT EFFECTIV    Name: THE IT EFFECTIVENESS GROUP LLC**

| 75499 | 22421501 | INV | 12/02/2008 | 12/4/2008 | $37,066.32 | | | | | | | $37,066.32 |

Aged Totals:
Due $37,066.32   Writeoff Amount   Current Period $0.00   31 - 60 Days $0.00   61 - 90 Days $0.00   91 and Over $37,066.32

System:
User Date:

7/16/2009
7/16/2009

9:46:41 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## First Portland Corporation

Page:   19
User ID:   kathym

**Vendor ID:  TUCSON**   **Name:**  CITY OF TUCSON   **Class ID:  TAX**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77342 | 7/17/09 | INV | 7/8/2009 | 7/8/2009 | $ 103.50 | | | | $ 103.50 | $ 0.00 | $ 0.00 | $ 0.00 |

Voucher(s):  1   **Aged Totals:**   **Due** $ 103.50   $ 103.50   $ 0.00   $ 0.00   $ 0.00

**Vendor ID:  TUSCALOOSA**   **Name:**  CITY OF TUSCALOOSA   **Class ID:  TAX**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77325 | 07/17/09 | INV | 7/8/2009 | 7/8/2009 | $ 99.08 | | | | $ 99.08 | $ 0.00 | $ 0.00 | $ 0.00 |

Voucher(s):  1   **Aged Totals:**   **Due** $ 99.08   $ 99.08   $ 0.00   $ 0.00   $ 0.00

**Vendor ID:  VALENTINO HOME**   **Name:**  VALENTINO HOME ENTERTAINMENT   **Class ID:  CUSTOMER**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65967 | 22799101 | INV | 4/21/2009 | 4/21/2009 | $ 95.75 | | | | $ 0.00 | $ 0.00 | $ 95.75 | $ 0.00 |

Voucher(s):  1   **Aged Totals:**   **Due** $ 95.75   $ 0.00   $ 0.00   $ 95.75   $ 0.00

**Vendor ID:  WENZAK INC**   **Name:**  WENZAK INC   **Class ID:  CUSTOMER**   **User-Defined 1:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77139 | 23147901 | INV | 5/27/2009 | 5/27/2009 | $ 617.64 | | | | $ 0.00 | $ 617.64 | $ 0.00 | $ 0.00 |

Voucher(s):  1   **Vendor Totals:**   **Due** $ 617.64   $ 0.00   $ 617.64   $ 0.00   $ 0.00

**Aged Totals:**   **Due** $ 617.64   $ 0.00   $ 617.64   $ 0.00   $ 0.00

| | Vendors | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| **Aged Totals:** | 95 | $ 1,812,201.83 | $ 169,347.30 | $ 103,716.24 | $ 172,838.62 | $ 1,366,299.67 |

System:
User Date: 7/16/2009

9:50:46 AM

**AGED TRIAL BALANCE WITH OPTIONS - DETAIL**

IFC Credit Corporation
Payables Management

Old Vendor ID:
Posting Date: 7/16/2009
Document Number:

Page: 1
User ID: kathym

Print Option: DETAIL
Age By: Document Date
Aging Date: 7/16/2009

Ranges:
Vendor ID:          First - Last
Payment Priority:   First - Last
Payment Number:     First - Last
Vendor Name:        First - Last

Exclude:
Sorted By: Vendor Name
Due Date

Zero Balance, No Activity, Unposted Applied Credit Documents, Multicurrency Info

* - Indicates an unposted credit document that has been applied.

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** 4000000 | | | | **Name:** 8700 Waukegan Joint Venture | | | | **Class ID:** SUPPLIER | | **Old Vendor ID:** 8700W001 | |
| 000000856190000000001 6/1/08 | | INV | 7/1/2009 | 7/16/2009 | $ 25,433.75 | | | | $ 25,433.75 | | | |
| 000005602000000001 6/1/08 | | INV | 7/1/2009 | 7/16/2009 | $ 4,592.00 | | | | $ 4,592.00 | | | |
| 000009621500000000 2006 | | INV | 7/1/2009 | 7/16/2009 | $ 2,756.00 | | | | $ 2,756.00 | | | |
| (Vouchers): 3 | | | | | | | **Aged Totals:** | | $ 32,781.75 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | | | | | | Due | $ 32,781.75 | | | |
| **Vendor ID:** 4001033 | | | | **Name:** A T & T | | | | **Class ID:** SUPPLIER | | **Old Vendor ID:** | |
| 214986720661 05 5/09 | | INV | 5/9/2009 | 5/24/2009 | $ 237.08 | | | | $ 0.00 | | $ 237.08 | |
| (Vouchers): 1 | | | | | | | **Aged Totals:** | | $ 0.00 | $ 0.00 | $ 237.08 | $ 0.00 |
| | | | | | | | | Due | $ 237.08 | | | |
| **Vendor ID:** 4001040 | | | | **Name:** ACCESS ONE | | | | **Class ID:** SUPPLIER | | **Old Vendor ID:** | |
| 925730 | | INV | 6/1/2009 | 6/16/2009 | $ 3,783.01 | | | | $ 0.00 | $ 3,783.01 | | |
| (Vouchers): 1 | | | | | | | **Aged Totals:** | | $ 0.00 | $ 3,783.01 | $ 0.00 | $ 0.00 |
| | | | | | | | | Due | $ 3,783.01 | | | |
| **Vendor ID:** 4000829 | | | | **Name:** ADDISON OFFICE | | | | **Class ID:** SUPPLIER | | **Old Vendor ID:** | |
| 1011661-200590531 | | INV | 5/31/2009 | 6/15/2009 | $ 36.35 | | | | | | $ 36.35 | |
| 1218901-200991531 | | INV | 5/31/2009 | 6/15/2009 | $ 175.55 | | | | | | $ 175.55 | |
| 1218901-20090630 | | INV | 6/30/2009 | 7/15/2009 | $ 307.75 | | | | $ 307.75 | | | |
| (Vouchers): 3 | | | | | | | **Aged Totals:** | | $ 307.75 | $ 211.90 | $ 0.00 | $ 0.00 |
| | | | | | | | | Due | $ 519.65 | | | |
| **Vendor ID:** 6000003 | | | | **Name:** Acorn Financial Consulting,Inc | | | | **Class ID:** OTHER | | **Old Vendor ID:** ACORN001 | |
| 0X00006921 | | INV | 6/15 - 7/15/09 | 7/1/2009 | $ 2,649.37 | | | | $ 2,649.37 | | | |

| System: | 7/16/2009 | 9:50:56 AM |
|---|---|---|
| User Date: | 7/16/2009 | |

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

**Vendor ID: 4000711**   Name: ADP, INC

Voucher(s): 1

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000059121 / 062243 / 0625995 | 15181 | INV / PMT / PMT | 4/9/2007 | 4/9/2007 | $5,358.98 | | | | | | | $5,358.98 ($1,460.90) ($3,218.89) |

Aged Totals:   Due $2,649.37   Class ID: VENDOR   Writeoff Amount $0.00   Current Period $0.00   31-60 Days $0.00   61-90 Days $0.00   91 and Over $0.00

Vendor totals:   Due $2,679.49   Writeoff Amount $0.00   Current Period $0.00   31-60 Days $0.00   61-90 Days $0.00   91 and Over $2,679.49   Old Vendor ID:

---

**Vendor ID: 4000931**   Name: ADVANCED PROPERTY TAX COMPLIANCE

Voucher(s): 2

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000057860XXXXXXXXXX 1/23/07 | 250309171 | INV | 6/22/2009 | 7/7/2009 | $10,000.00 | | | | $10,000.00 | | | |
| 0000057860XXXXXXXXXX 1/23/07 | | INV | 6/22/2009 | 7/7/2009 | $10,000.00 | | | | $10,000.00 | | | |

Aged Totals:   Due $20,000.00   Class ID: SUPPLIER   Writeoff Amount $0.00   Current Period $10,000.00 $10,000.00   31-60 Days $10,000.00 $10,000.00   61-90 Days $0.00   91 and Over $0.00

---

**Vendor ID: 6001119**   Name: AMERICAN BAR ASSOCIATION

Voucher(s): 1

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069611 | 5/26/2009 | INV | 5/26/2009 | 5/26/2009 | $524.00 | | | | $524.00 | | | |

Aged Totals:   Due $524.00   Class ID: SUPPLIER   Writeoff Amount $524.00   Current Period $524.00   31-60 Days $0.00   61-90 Days $0.00   91 and Over $0.00

---

**Vendor ID: 4000665**   Name: American Express - Rudy

Voucher(s): 1

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000068644 | MAY 2009 | INV | 5/23/2009 | 6/10/2009 | $4,758.80 | | | | $0.00 | $4,758.80 | | $4,758.80 |

Aged Totals:   Due $4,758.80   Class ID: SUPPLIER   Writeoff Amount $0.00   Current Period $0.00   31-60 Days $4,758.80   61-90 Days $0.00   91 and Over $0.00

---

**Vendor ID: 4001042**   Name: AMERICAN FUNDS INVESTMENT

Voucher(s): 1

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000066257 | 90401426 | INV | 4/9/2009 | 4/9/2009 | $750.00 | | | | $0.00 | | | $750.00 |

Aged Totals:   Due $750.00   Class ID: BROKER   Writeoff Amount $750.00   Current Period $0.00   31-60 Days $0.00   61-90 Days $0.00   91 and Over $750.00

---

**Vendor ID: 6000427**   Name: Ann R. Kuhlman - HFK

Voucher(s): 1

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | INV | 1/12/2009 | 1/12/2009 | $2,410.82 | | | | $0.00 | | | $2,410.82 |

Aged Totals:   Due $2,410.82   Class ID: OTHER   Writeoff Amount $2,410.82   Current Period $0.00   31-60 Days $0.00   61-90 Days $0.00   91 and Over $2,410.82

---

**Vendor ID: 4001137**   Name: ASKOUNIS & DARCY PC

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000030057110XXXXXX STOCK DIVIDENDS | | | | | | | | | | | | |

Class ID: SUPPLIER   Current Period $0.00   31-60 Days $0.00   61-90 Days $0.00   91 and Over $0.00   Old Vendor ID:

System: 7/16/2009 / 7/16/2009   9:50:56 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Page: 3
User ID: kathryn

**Vendor ID: 4000645   Name: BDO Seidman, LLP   Class ID: SUPPLIER   Old Vendor ID:**
Voucher(s): 4

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000068565 | 1223E 10/31/08 | INV | 10/31/2008 | 11/15/2008 | $34,521.20 | | | | | | | $34,521.20 |
| 06325134 | | PMT | | | | | | | | | | ($1,860.77) |
| 06324408 | | PMT | | | | | | | | | | ($10,000.00) |
| 06325446 | | PMT | | | | | | | | | | ($10,000.00) |
| 06325534 | | PMT | | | | | | | | | | ($10,000.00) |
| 0000068992 | 1222E 11/30/08 | INV | 11/30/2008 | 12/15/2008 | $48,645.00 | | | | | | | $48,645.00 |
| 06328991 | | PMT | | | | | | | | | | ($20,000.00) |
| 06331164 | | PMT | | | | | | | | | | ($7,500.00) |
| 06328891 | | PMT | | | | | | | | | | ($10,000.00) |
| 0000068960 | 1223E 11/25/08 | INV | 11/30/2008 | 12/15/2008 | $975.00 | | | | | | | $975.00 |
| 0000068991 | 1223E 11/30/08 | INV | 11/30/2008 | 12/15/2008 | $4,102.12 | | | | | | | $4,102.12 |

Aged Totals:   Due $28,892.55   Current Period $0.00   31-60 Days $0.00   61-90 Days $0.00   91 and Over $28,892.55

**Vendor ID: 4000806   Name: BERBEE INFORMATION NETWORKS CORP   Class ID: SUPPLIER   Old Vendor ID:**
Voucher(s): 2

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069628 | 0001161148 | INV | 7/1/2009 | 7/16/2009 | $10,000.00 | | | | $10,000.00 | | | |
| | | INV | | | $12,000.00 | | | | | | $12,000.00 | |

Aged Totals:   Due $22,000.00   Current Period $10,000.00   31-60 Days   61-90 Days $12,000.00   91 and Over $0.00

**Vendor ID:   Name:   Class ID: SUPPLIER   Old Vendor ID:**
Voucher(s): 1

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069645 | FB0934136 | INV | 5/31/2009 | 6/15/2009 | $365.77 | | | | | $365.77 | | |

Aged Totals:   Due $365.77   Current Period $0.00   31-60 Days $365.77   61-90 Days $0.00   91 and Over $0.00

**Vendor ID: 4001138   Name: BORST & COLLINS LLC   Class ID: SUPPLIER   Old Vendor ID:**
Voucher(s): 1

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000067493 | 2151F 8/31/08 | INV | 8/31/2008 | 9/15/2008 | $1,597.50 | | | | | | | $1,597.50 |

Aged Totals:   Due $1,597.50   Current Period $0.00   31-60 Days $0.00   61-90 Days $0.00   91 and Over $1,597.50

**Vendor ID: 4000073   Name: Broadway-Des Plaines Corp   Class ID: SUPPLIER   Old Vendor ID: BROAD001**
Voucher(s): 5

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000067489 | 1223V 8/31/08 | INV | 8/31/2008 | 9/15/2008 | $1,597.50 | | | | | | | $1,597.50 |
| 06328891 | | PMT | | | | | | | | | | ($467.20) |
| 0000067486 | 2151F 8/31/08 | INV | 8/31/2008 | 9/15/2008 | $150.00 | | | | | | | $150.00 |
| 0000067493 | 1223V 9/30/08 | INV | 9/30/2008 | 10/15/2008 | $1,102.50 | | | | | | | $1,102.50 |
| 0000067495 | 2151F 9/30/08 | INV | 9/30/2008 | 10/15/2008 | $38.16 | | | | | | | $38.16 |
| 0000068164 | 1223X 12/31/08 | INV | 12/31/2008 | 1/15/2009 | $500.00 | | | | | | | $500.00 |

Aged Totals:   Due $2,920.96   Current Period $0.00   31-60 Days $0.00   61-90 Days $0.00   91 and Over $2,920.96

System: 7/16/2009
User Date: 7/16/2009

9:50:55 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Page: 4
User ID: kathym

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID: 4001140** | **Name:** BUCKMAN MACDONALD & BAUER PC | | | | | | | **Class ID:** SUPPLIER | | | **Old Vendor ID:** | |
| 0000066089 | 10052 | INV | 5/22/2008 | 6/6/2008 | $ 404.50 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 404.50 |
| Voucher(s): 1 | | | | | Aged Totals: | | | Due $ 404.50 | $ 0.00 | $ 0.00 | $ 0.00 | $ 404.50 |
| **Vendor ID: 4001012** | **Name:** CAMPBELL & COBBE PC | | | | | | | **Class ID:** OTHER | | | **Old Vendor ID:** | |
| 0000066598 | 24258 | INV | 8/15/2008 | 8/15/2008 | $ 5.49 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 5.49 |
| Voucher(s): 1 | | | | | Aged Totals: | | | Due $ 5.49 | $ 0.00 | $ 0.00 | $ 0.00 | $ 5.49 |
| **Vendor ID: 4000972** | **Name:** CARFAX INC | | | | | | | **Class ID:** SUPPLIER | | | **Old Vendor ID:** | |
| 0000066703 | 95-75141-0000-0905 | INV | 5/31/2009 | 6/15/2009 | $ 53.30 | | | | $ 0.00 | $ 53.30 | $ 0.00 | $ 0.00 |
| Voucher(s): 1 | | | | | Aged Totals: | | | Due $ 53.30 | $ 0.00 | $ 53.30 | $ 0.00 | $ 0.00 |
| **Vendor ID: 6001031** | **Name:** CHARLES J CSAR | | | | | | | **Class ID:** SUPPLIER | | | **Old Vendor ID:** | |
| 0000066969 | 626609 | INV | 6/26/2009 | 7/11/2009 | $ 133.75 | | | | $ 133.75 | $ 0.00 | $ 0.00 | $ 0.00 |
| Voucher(s): 1 | | | | | Aged Totals: | | | Due $ 133.75 | $ 133.75 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID: 4000935** | **Name:** COHN & DUSSI LLC | | | | | | | **Class ID:** SUPPLIER | | | **Old Vendor ID:** | |
| 0000066587 | 230071180 6/19/08 | INV | 6/19/2008 | 7/4/2008 | $ 66.90 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 66.90 |
| 0000066588 | 230070426 8/12/08 | INV | 8/12/2008 | 8/27/2008 | $ 304.14 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 304.14 |
| 0000067125 | 230071180 9/2/08 | INV | 9/2/2008 | 9/17/2008 | $ 20.00 | | | | $ 0.00 | $ 0.00 | $ 0.00 | $ 20.00 |
| Voucher(s): 3 | | | | | Aged Totals: | | | Due $ 391.04 | $ 0.00 | $ 0.00 | $ 0.00 | $ 391.04 |
| **Vendor ID: 6001115** | **Name:** COLONNADE REALTY HOLDINGS | | | | | | | **Class ID:** SUPPLIER | | | **Old Vendor ID:** | |
| 0000054249-0000000C | RENT EXP | INV | 6/28/2009 | 7/13/2009 | $ 7,629.92 | | | | $ 7,629.92 | $ 0.00 | $ 0.00 | |
| Voucher(s): 1 | | | | | Aged Totals: | | | Due $ 7,629.92 | $ 7,629.92 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Vendor ID:** | **Name:** CSC CORPORATION SERVICE COMPANY | | | | | | | **Class ID:** SUPPLIER | | | **Old Vendor ID:** | |
| 00000439598 | 833-9XXXX35 | INV | 5/31/2009 | 6/15/2009 | $ 5,724.83 | | | | | | | $ 5,724.83 |

System: 7/16/2009      9:50:56 AM

User Date: 7/16/2009

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Page: 5
User ID: kathym

---

**Vendor ID: 40000815   Name: CSC CREDIT SERVICES   Class ID: SUPPLIER   Old Vendor ID:**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000069701 | 4597514 | INV | 5/31/2009 | 6/30/2009 | $937.85 | | | | | | | |

Aged Totals:   Due $937.85   Current Period $0.00   31-60 Days $937.85   61-90 Days $0.00   91 and Over $0.00

Voucher(s): 1

---

**Vendor ID: 40001070   Name: CSC DILIGENZ   Class ID: SUPPLIER   Old Vendor ID:**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000069384 | 8395000302 | INV | 4/30/2009 | 5/15/2009 | $2,694.25 | | | | | | $2,694.25 | |

Aged Totals:   Due $2,694.25   Current Period $0.00   31-60 Days $0.00   61-90 Days $2,694.25   91 and Over $0.00

Voucher(s): 1

---

**Vendor ID: 40001176   Name: DELTA DENTAL OF IL   Class ID: SUPPLIER   Old Vendor ID:**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000069941 | 10770 COBRA | INV | 7/22/2009 | 7/17/2009 | $6,571.42 | | | | $6,571.42 | | | |
| 00000069941 | 10770 | INV | 7/17/2009 | 7/17/2009 | $450.36 | | | | $450.36 | | | |

Aged Totals:   Due $7,021.78   Current Period $7,021.78   31-60 Days $0.00   61-90 Days $0.00   91 and Over $0.00

Voucher(s): 2

---

**Vendor ID: 40000139   Name: Deluxe Business Forms   Class ID: SUPPLIER   Old Vendor ID: DELUXO02**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000069648 | 38300014 | INV | 5/4/2009 | 5/19/2009 | $99.13 | | | | | | $99.13 | |
| 00000069649 | 38641546 | INV | 5/13/2009 | 5/28/2009 | $118.54 | | | | | | $118.54 | |

Aged Totals:   Due $217.67   Current Period $0.00   31-60 Days $0.00   61-90 Days $217.67   91 and Over $0.00

Voucher(s): 2

---

**Vendor ID: 40000154   Name: Dun & Bradstreet   Class ID: SUPPLIER   Old Vendor ID: DUNBR002**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000000472260000000000X JAN FEB 05 PMT | | PMT | 2/26/2009 | 2/26/2009 | $29,140.87 | | | | | | | $29,140.87 |
| 0000004722600000000X JAN FEB 05 PMT | | INV | 3/26/2009 | 3/26/2009 | $29,140.87 | | | | | | | $29,140.87 ($16,000.00) |
| 000000472260000000000X 0633157 JAN FEB 05 PMT | | INV/PMT | 4/26/2009 | 4/26/2009 | $32,054.92 | | | | | | $32,054.92 ($27,000.00) | |
| 000000472260000000000X 0633157 JAN FEB 05 PMT | | INV | 4/25/2009 | 4/25/2009 | $32,054.92 | | | | | | | $32,054.92 |
| 000000472260000000000X JAN FEB 05 PMT | | INV | 5/26/2009 | 5/26/2009 | $32,054.92 | | | | | $32,054.92 | | |
| 000000472260000000000X JAN FEB 05 PMT | | INV | 5/26/2009 | 5/26/2009 | $32,054.92 | | | | $32,054.92 | | | |

Aged Totals:   Due $109,446.50   Current Period $32,054.92   31-60 Days $32,054.92   61-90 Days $5,054.92   91 and Over $40,281.74

Voucher(s): 5

System:   7/15/2009   9:50:56 AM
User Date:   7/16/2009

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Page:   6
User ID:   kathyn

**Vendor ID:** 8000001   **Name:** Eagle Storage Company   **Class ID:** SPECTRUM   **Old Vendor ID:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000A0069624 | 99643 | INV | 7/1/2009 | 7/1/2009 | $110.00 | | | | | | | |

**Voucher(s):** 1   **Aged Totals:** Due $110.00   Current Period $110.00   31 - 60 Days $0.00   61 - 90 Days $0.00   91 and Over $0.00

**Vendor ID:** 4000168   **Name:** Equifax Credit Information Service   **Class ID:** SUPPLIER   **Old Vendor ID:** EQUIF001

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000X0069441 | 4557873 | INV | 5/19/2009 | 6/2/2009 | $154.49 | | | | | $154.49 | | |

**Voucher(s):** 1   **Aged Totals:** Due $154.49   Current Period $0.00   31 - 60 Days $154.49   61 - 90 Days $0.00   91 and Over $0.00

**Vendor ID:** 40000847   **Name:** Experian   **Class ID:** SUPPLIER   **Old Vendor ID:** EXPER001

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000X057609000000X | 8691398 | INV | 6/28/2009 | 7/13/2009 | $1,755.78 | | | | | $1,755.78 | | |

**Voucher(s):** 1   **Aged Totals:** Due $1,755.78   Current Period $1,755.78   31 - 60 Days $0.00   61 - 90 Days $0.00   91 and Over $0.00

**Vendor ID:** 40000174   **Name:** EQUITY OFFICE AKA KRUSE WAY LLC   **Class ID:** SUPPLIER   **Old Vendor ID:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000X0069497 | CD1051097243 | INV | 5/2/2009 | 6/12/2009 | $2,177.66 | | | | | | $2,177.66 | |
| 000X0069381 | CD1001011432 | INV | 5/22/2009 | 6/12/2009 | $83.53 | | | | | $83.53 | | |
| | CD1002007132 | INV | 5/30/2009 | 6/29/2009 | $1,595.14 | | | | | | $1,595.14 | |
| | CD1062011295 | INV | 5/30/2009 | 6/29/2009 | $83.36 | | | | | $83.36 | | |

**Voucher(s):** 4   **Aged Totals:** Due $3,939.69   Current Period $0.00   31 - 60 Days $1,678.50   61 - 90 Days $2,261.19   91 and Over $0.00

**Vendor ID:** 6000338   **Name:** Fair, Isaac And Company, Inc   **Class ID:** OTHER   **Old Vendor ID:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000A0069699 | 1102487 | INV | 4/30/2009 | 4/30/2009 | $1,177.20 | | | | | | $1,177.20 | |
| 000A0069700 | 1102914 | INV | 4/30/2009 | 4/30/2009 | $32,562.00 | | | | | | $32,562.00 | |
| 000A0069511 | 1103699 | INV | 5/31/2009 | 5/31/2009 | $827.55 | | | | | $827.55 | | |

**Voucher(s):** 3   **Aged Totals:** Due $34,566.75   Current Period $0.00   31 - 60 Days $827.55   61 - 90 Days $33,739.20   91 and Over $0.00

**Vendor ID:** 4000175   **Name:** Federal Express   **Class ID:** SUPPLIER   **Old Vendor ID:** FEDER001

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000X069450 | 9-183-36041 | INV | 5/6/2009 | 5/21/2009 | $773.22 | | | | | | $773.22 | |
| 000X068895 | 9-191-55029 | INV | 5/13/2009 | 5/28/2009 | $544.10 | | | | | | $544.10 | $0.00 |

System: 7/16/2009
User Date: 7/16/2009   9:50:56 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Page: 7
User ID: kathym

**Vendor ID: 4001187**   Name: FISHER & PHILLIPS LLP

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000069501 | 8-986-32058 | INV | 5/20/2009 | 6/4/2009 | $46.62 | | | | | $46.62 | | |
| 0000069596 | 8-199-27289 | INV | 5/20/2009 | 6/4/2009 | $373.17 | | | | | $373.17 | | |
| 0000069597 | 9-202-90097 | INV | 5/22/2009 | 6/6/2009 | $573.28 | | | | | $573.28 | | |
| 0000069598 | 9-207-70348 | INV | 5/27/2009 | 6/11/2009 | $418.83 | | | | | $418.83 | | |
| 0000069599 | 9-215-17535 | INV | 6/3/2009 | 6/18/2009 | $651.26 | | | | | $651.26 | | |
| 0000069619 | 9-222-95953 | INV | 6/10/2009 | 6/25/2009 | $482.96 | | | | | $482.96 | | |
| 0000069620 | 9-231-24762 | INV | 6/17/2009 | 7/2/2009 | $423.68 | | | | $423.68 | | | |
| 0000069621 | 9-231-97580 | INV | 6/18/2009 | 7/3/2009 | $31.77 | | | | $31.77 | | | |
| 0000069602 | 9-239-40546 | INV | 6/24/2009 | 7/9/2009 | $409.24 | | | | $409.24 | | | |
| 0000069641 | 9-242-42311 | INV | 6/26/2009 | 7/11/2009 | $446.70 | | | | $446.70 | | | |
| 0000069693 | 9-246-99333 | INV | 7/1/2009 | 7/16/2009 | $293.03 | | | | $293.03 | | | |
| 0000069690 | 9-233-61198 | INV | 7/9/2009 | 7/24/2009 | $14.35 | | | | $14.35 | | | |

Voucher(s): 14

Aged Totals: Due $5,482.21 | Writeoff Amount — | Current Period $1,618.77 | 31 - 60 Days $2,546.12 | 61 - 90 Days $1,317.32 | 91 and Over $0.00

Class ID: SUPPLIER   Old Vendor ID:

**Vendor ID: 4001074**   Name: FREY,PETRAKIS,DEEB,BLUM & BRIGGS P.C.

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000067172 | MAY/JUNE 2008 | INV | 9/3/2008 | 9/18/2008 | $23,015.98 | | | | | | | $23,015.98 |

Voucher(s): 1

Aged Totals: Due $23,015.98 | Current Period $0.00 | 31 - 60 Days $0.00 | 61 - 90 Days $0.00 | 91 and Over $23,015.98

Class ID: SUPPLIER   Old Vendor ID:

**Vendor ID: 6600343**   Name: GAI Capital, Ltd.

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000042022 | 554261 | INV | 4/15/2009 | 4/30/2009 | $44.00 | | | | | | | $44.00 |
| | 549477 | INV | 3/15/2009 | 3/30/2009 | $132.00 | | | | | | | $132.00 |

Voucher(s): 2

Aged Totals: Due $176.00 | Current Period $0.00 | 31 - 60 Days $0.00 | 61 - 90 Days $0.00 | 91 and Over $176.00

Class ID: OTHER   Old Vendor ID:

**Vendor ID: 6600105**   Name: Gary Trebels

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0003059679XXXXXX, RETAINER | | INV | 1/1/2009 | 1/1/2009 | $3,000.00 | | | | | | | $3,000.00 |

Voucher(s): 1

Aged Totals: Due $3,000.00 | Current Period $0.00 | 31 - 60 Days $0.00 | 61 - 90 Days $0.00 | 91 and Over $3,000.00

Class ID: OTHER   Old Vendor ID: TREBE007

System:   7/16/2009
User Date:  7/16/2009    9:50:56 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Page:   8
User ID:  kathym

**Vendor ID:** 4001054    **Name:** GLOBAL SECURITIZATION SERVICES LLC    **Class ID:** SUPPLIER    **Old Vendor ID:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 end and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069631 | 64150009 | INV | | 6/30/2009 | $ 3,500.00 | | | | | $ 3,500.00 | | |

| | | | | **Aged Totals:** | | | | **Due** $ 3,500.00 | $ 0.00 | $ 3,500.00 | $ 0.00 | $ 0.00 |

Voucher(s):    1

**Vendor ID:** 4001195    **Name:** GUARANTEED SUBPOENA SERVICE INC    **Class ID:** SUPPLIER    **Old Vendor ID:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 end and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069842 | 9/14-8/12 | INV | 6/24/2009 | 6/24/2009 | $ 862.72 | | | | $ 862.72 | | | |
| 0000069641 | 3/27-4/2 | INV | 6/24/2009 | 6/24/2009 | $ 1,540.25 | | | | $ 1,540.25 | | | |
| 0000069639 | 3/13-3/15 | INV | 6/24/2009 | 6/24/2009 | $ 907.12 | | | | $ 907.12 | | | |
| 0000069640 | 7/31-12/17 | INV | 6/24/2009 | 6/24/2009 | $ 464.91 | | | | $ 464.91 | | | |
| 0000069638 | 1/31-2/1 | INV | 6/24/2009 | 6/24/2009 | $ 506.02 | | | | $ 506.02 | | | |

| | | | | **Aged Totals:** | | | | **Due** $ 4,281.02 | $ 4,281.02 | $ 0.00 | $ 0.00 | $ 0.00 |

Voucher(s):    5

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 end and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069575 | 2009040816 3710 | INV | 5/1/2009 | 5/16/2009 | $ 119.95 | | | | | | $ 119.95 | |
| 0000069577 | 2009042217 4234 | INV | 5/5/2009 | 5/20/2009 | $ 79.95 | | | | | | $ 79.95 | |
| 0000069576 | 2009042217 4448 | INV | 5/5/2009 | 5/20/2009 | $ 79.95 | | | | | | $ 79.95 | |
| 0000069492 | 2009030416 5831 | INV | 5/27/2009 | 6/11/2009 | $ 119.95 | | | | | $ 119.95 | | |
| 0000069481 | 2009031214 1226 | INV | 5/27/2009 | 6/11/2009 | $ 35.00 | | | | | $ 35.00 | | |
| 0000069492 | 2009030416 2140 | INV | 5/28/2009 | 6/12/2009 | $ 29.95 | | | | | $ 29.95 | | |
| 0000069487 | 2009030416 2748 | INV | 5/28/2009 | 6/12/2009 | $ 29.95 | | | | | $ 29.95 | | |
| 0000069486 | 2009030416 2748 | INV | 5/28/2009 | 6/12/2009 | $ 29.95 | | | | | $ 29.95 | | |
| 0000069485 | 2009030416 2937 | INV | 5/28/2009 | 6/12/2009 | $ 29.95 | | | | | $ 29.95 | | |
| 0000069484 | 2009030416 3023 | INV | 5/28/2009 | 6/12/2009 | $ 29.95 | | | | | $ 29.95 | | |
| 0000069483 | 2009030416 3152 | INV | 5/28/2009 | 6/12/2009 | $ 29.95 | | | | | $ 29.95 | | |
| 0000069482 | 2009030416 3236 | INV | 5/28/2009 | 6/12/2009 | $ 149.95 | | | | | $ 149.95 | | |
| 0000069489 | 2009052281 53953 | INV | 6/1/2009 | 6/16/2009 | $ 149.95 | | | | | $ 149.95 | | |
| 0000069488 | 2009052281 53853 | INV | 6/1/2009 | 6/16/2009 | $ 35.00 | | | | | $ 35.00 | | |
| 0000069629 | 2009030511 22226 | INV | 7/6/2009 | 7/21/2009 | $ 149.95 | | | | $ 149.95 | | | |

| | | | | **Aged Totals:** | | | | **Due** $ 949.40 | $ 149.95 | $ 519.60 | $ 279.85 | $ 0.00 |

Voucher(s):    14

System: 7/16/2009   9:50:56 AM
User Date: 7/16/2009

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Page: 9
User ID: kathym

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor ID:** 4000719 | | | **Name:** Guardian | | | | | **Class ID:** VENDOR | | | **Old Vendor ID:** | |
| 0000048339 | GP# 399485 | CRM | 4/25/2005 | | ($1,062.88) | | | | | | | |
| Voucher(s): 1 | | | | | | | | Aged Totals: | Due ($1,062.88) | ($1,062.88) | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** 8000012 | | | **Name:** Gus Nicolopoulos | | | | | **Class ID:** SPECTRUM | | | **Old Vendor ID:** | |
| 0000069824 | 7/2/09 | INV | 7/2/2009 | 7/2/2009 | $1,343.44 | | | | | | | |
| Voucher(s): 1 | | | | | | | | Aged Totals: | Due $1,343.44 | $1,343.44 | $0.00 | $0.00 | $0.00 |
| **Vendor ID:** 4000634 | | | **Name:** Heinan, Rousso & Heald | | | | | **Class ID:** SUPPLIER | | | **Old Vendor ID:** | |
| 0000069502 | 124441 | INV | 5/31/2008 | 6/15/2008 | $60.69 | | | | | | | $60.69 |
| 0000069601 | 125554 | INV | 6/30/2008 | 7/15/2008 | $101.14 | | | | | | | $101.14 |
| 0000066600 | 126822 | INV | 7/28/2008 | 8/12/2008 | $19.50 | | | | | | | $19.50 |
| 0000066600 | 126073 | INV | 8/28/2008 | 9/12/2008 | $360.00 | | | | | | | $360.00 |
| Voucher(s): 4 | | | | | | | | Aged Totals: | Due $541.33 | $0.00 | $0.00 | $0.00 | $541.33 |
| **Vendor ID:** 4001016 | | | **Name:** HOOPER, ENGLUND & WEIL LLP | | | | | **Class ID:** OTHER | | | **Old Vendor ID:** | |
| 0000067604 | 3717-0056-20081107 | INV | 11/7/2008 | 11/7/2008 | $797.00 | | | | | | | $797.00 |
| 0632295 | | PMT | | | ($144.99) | | | | | | | ($144.99) |
| 0000063964 | 3717-0056-20090113 | INV | 1/13/2009 | 1/13/2009 | $108.00 | | | | | | | $108.00 |
| 0000069100 | 9717-0068-20090415 | INV | 4/15/2009 | 4/15/2009 | $15.49 | | | | | | | $15.49 |
| Voucher(s): 3 | | | | | | | | Aged Totals: | Due $475.50 | $0.00 | $0.00 | $0.00 | $475.50 |
| **Vendor ID:** 4001091 | | | **Name:** JAMES C MILLER | | | | | **Class ID:** OTHER | | | **Old Vendor ID:** | |
| 0000069820 | 10/31/07 | INV | 10/31/2007 | 10/31/2007 | $11,050.00 | | | | | | | $11,050.00 |
| Voucher(s): 1 | | | | | | | | Aged Totals: | Due $11,050.00 | $0.00 | $0.00 | $0.00 | $11,050.00 |
| **Vendor ID:** 8001074 | | | **Name:** JEFFERSON PETERS | | | | | **Class ID:** OTHER | | | **Old Vendor ID:** | |
| 0000069653 | 7/9/09 | INV | 7/9/2009 | 7/9/2009 | $270.03 | | | | | | | |
| Voucher(s): 1 | | | | | | | | Aged Totals: | Due $270.03 | $270.03 | $0.00 | $0.00 | |

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

System:  
User Date: 7/16/2009  
7/16/2009  
9:50:56 AM

Page: 10  
User ID: kathym

**Voucher(s): 1**

| | | | | | | Aged Totals: | | Due $270.03 | $12.87 | $0.00 | $0.00 | $0.00 |

**Vendor ID:** 6001058    **Name:** KATHY MALUCHNIK    **Class ID:** OTHER    **Old Vendor ID:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000068627 | 7/2/09 | INV | 7/2/2009 | 7/2/2009 | $12.87 | | | | | | | |
| | | | | | | | Aged Totals: | | Due $12.87 | $12.87 | $0.00 | $0.00 | $0.00 |

**Voucher(s): 4**

**Vendor ID:** 4000921    **Name:** KRAMER & FRANK PC    **Class ID:** SUPPLIER    **Old Vendor ID:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000068432 | 10000 | INV | 2/26/2008 | 3/12/2008 | $30.00 | | | | | | | $30.00 |
| 0000068434 | 10072 | INV | 2/26/2008 | 3/12/2008 | $60.00 | | | | | | | $60.00 |
| 0000068433 | 10444 | INV | 3/24/2008 | 4/8/2008 | $112.50 | | | | | | | $112.50 |
| 0000068435 | 10528 | INV | 3/24/2008 | 4/8/2008 | $15.00 | | | | | | | $15.00 |
| | | | | | | | Aged Totals: | | Due $217.50 | $0.00 | $0.00 | $0.00 | $217.50 |

**Voucher(s): 5**

**Vendor ID:** 4000727    **Name:** Lamm Rubenston LLC    **Class ID:** VENDOR    **Old Vendor ID:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069900 | 835902 | INV | 7/24/2008 | 7/24/2008 | $610.50 | | | | | | | $610.50 |
| 0000069905 | 836211 | INV | 8/8/2008 | 8/8/2008 | $750.00 | | | | | | | $750.00 |
| 0000069901 | 836671 | INV | 9/9/2008 | 9/9/2008 | $440.00 | | | | | | | $440.00 |
| 0000069902 | 836672 | INV | 9/9/2008 | 9/9/2008 | $770.00 | | | | | | | $770.00 |
| 0000069903 | 836758 | INV | 9/23/2008 | 9/23/2008 | $331.14 | | | | | | | $331.14 |
| | | | | | | | Aged Totals: | | Due $2,901.64 | $0.00 | $0.00 | $0.00 | $2,901.64 |

**Voucher(s): 3**

**Vendor ID:** 4000858    **Name:** LASALLE PROCESS SERVERS, LP    **Class ID:** SUPPLIER    **Old Vendor ID:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069077 | 32397 | INV | 10/29/2007 | 11/13/2007 | $210.00 | | | | | | | $210.00 |
| 0000069074 | 32766 | INV | 12/5/2007 | 12/20/2007 | $490.00 | | | | | | | $490.00 |
| 0000069073 | 32862 | INV | 12/13/2007 | 12/28/2007 | $530.00 | | | | | | | $530.00 |
| | | | | | | | Aged Totals: | | Due $1,230.00 | $0.00 | $0.00 | $0.00 | $1,230.00 |

**Vendor ID:** 4000557    **Name:** Lease Team. Inc.

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000006LR8 | 2009 | INV | 1/1/2009 | 1/16/2009 | $92,982.86 | | | | | | | $92,982.86 |

System:
User Date: 7/16/2009   7/16/2009   9:50:56 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Page: 11
User ID: kathym

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0631988 | | PMT | | | | | | | | | | ($33,984.30) |
| 0632333 | | PMT | | | | | | | | | | ($12,397.71) |
| 0632663 | | PMT | | | | | | | | | | ($12,397.71) |
| 0632887 | | PMT | | | | | | | | | | ($12,397.71) |
| 0000069547 | | PMT | | | | | | | | | | |
| 0210080 | | INV | 5/11/2009 | 5/26/2009 | $26.50 | | | | | | | $26.50 |

**Voucher(s): 2**

**Aged Totals:** $24,821.93    Due    $0.00    $26.50    $26.50    $24,795.43

**Vendor ID:** 4001152  **Name:** LOCKE LORD BISSELL & LIDDELL  **Class ID:** SUPPLIER  **Old Vendor ID:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000067887 | 687339 | INV | 8/18/2008 | 9/2/2008 | $39,436.56 | | | | | | | $39,436.56 |
| 0631650 | | CRM | 7/25/2008 | | ($6,900.44) | | | | ($6,900.44) | | | ($3,099.56) |
| 0000067888 | 709890 | INV | 11/14/2008 | 11/29/2008 | $29,712.20 | | | | | | | $29,712.20 |

**Voucher(s): 3**

**Aged Totals:** $59,148.76    Due    ($6,900.44)    $0.00    $0.00    $66,049.20

**Vendor ID:** 2002583  **Name:** MARION GENTILE  **Class ID:** BROKER  **Old Vendor ID:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0068623 | | INV | 7/2/2009 | 7/2/2009 | $62.10 | | | | $62.10 | | | |

**Voucher(s): 1**

**Aged Totals:** $62.10    Due    $62.10    $62.10    $0.00    $0.00    $0.00

**Vendor ID:** 4001062  **Name:** MARTIN, LEIGH, LAWS & FRITZLEN  **Class ID:** SUPPLIER  **Old Vendor ID:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 193685 | INV | 6/12/2008 | 6/27/2008 | $10.00 | | | | | | | $10.00 |

**Voucher(s): 1**

**Aged Totals:** $10.00    Due    $10.00    $0.00    $0.00    $0.00    $10.00

**Vendor ID:** 4000957  **Name:** MASUDA,FUNAI,EIFERT & MITCHELL LTD  **Class ID:** SUPPLIER  **Old Vendor ID:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000067311 | 93582 | INV | 3/26/2008 | 5/25/2008 | $19,857.61 | | | | | | | $19,857.61 |
| 0000065431 | | CRM | | | ($160.00) | | | | | | | ($160.00) |
| 0631125 | | PMT | | | | | | | | | | ($4,062.61) |
| 06323591 | | PMT | | | | | | | | | | ($10,000.00) |
| 0000067312 | 94755 | INV | 5/6/2008 | 7/5/2008 | $44,430.77 | | | | | | | $44,430.77 |
| 0000067313 | 94969 | INV | 5/14/2008 | 7/13/2008 | $421.75 | | | | | | | $421.75 |
| 0000067314 | 94970 | INV | 5/14/2008 | 7/13/2008 | $886.10 | | | | | | | $886.10 |
| 0000068794 | 03699 | INV | 2/10/2009 | 4/11/2009 | $7,932.85 | | | | | | | $7,932.85 |
| 0000068793 | 03700 | INV | 2/10/2009 | 4/11/2009 | $7,607.61 | | | | | | | $7,607.61 |

**Voucher(s): 6**

**Aged Totals:** $66,914.08    $0.00    $0.00    $0.00    $66,914.08

System: 7/16/2009   9:50:56 AM
User Date: 7/16/2009

**AGED TRIAL BALANCE WITH OPTIONS - DETAIL**
IFC Credit Corporation

Page: 12
User ID: kathym

**Vendor ID: 4001146**   Name: MCDOWELL, RICE, SMITH & BUCHANAN   Class ID: SUPPLIER   Old Vendor ID:

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000006578 | 0659-00 | INV | 8/26/2008 | 9/10/2008 | $131.36 | | | | | | | $131.36 |
| 0000006084 | 07-000056-0 | INV | 3/13/2009 | 3/28/2009 | $131.38 | | | | | | | $131.38 |

Voucher(s): 2   Aged Totals:   Due $262.76 | Current Period $0.00 | 31 - 60 Days $0.00 | 61 - 90 Days $0.00 | 91 and Over $262.76

**Vendor ID: 4000298**   Name: Minolta Business Solutions (Lease Prints)   Class ID: SUPPLIER   Old Vendor ID: MINOL001

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000009033 | 142343393 | INV | 5/22/2009 | 5/17/2009 | $612.87 | | | | | | $612.87 | |
| 0000009032 | 142404392 | INV | 5/2/2009 | 5/18/2009 | $8,887.80 | | | | | | $8,887.80 | |
| 0000009634 | 142961111 | INV | 5/7/2009 | 5/22/2009 | $689.70 | | | | | | $689.70 | |
| 0000009635 | 142981100 | INV | 5/13/2009 | 5/28/2009 | $695.82 | | | | | | $695.82 | |
| 0000009686 | 142981101 | INV | 5/13/2009 | 5/28/2009 | $581.15 | | | | | | $581.15 | |

Voucher(s): 5   Aged Totals:   Due $11,467.34 | Current Period $0.00 | 31 - 60 Days $0.00 | 61 - 90 Days $11,467.34 | 91 and Over $0.00

**Vendor ID: 4000611**   Name: Monitor daily.com   Class ID: VENDOR   Old Vendor ID:

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000004052 | 9206 | INV | 1/2/2017 | 2/21/2017 | $1,190.00 | | | | $1,190.00 | | | |

Voucher(s): 1   Aged Totals:   Due $1,190.00 | Current Period $1,190.00 | 31 - 60 Days $0.00 | 61 - 90 Days $0.00 | 91 and Over $0.00

**Vendor ID: 4000299**   Name: Minolta Business Solutions (Supplies)   Class ID: SUPPLIER   Old Vendor ID: MINOL002

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000006637 | 212373186 | INV | 5/17/2009 | 6/1/2009 | $541.25 | | | | | $541.25 | | |

Voucher(s): 1   Aged Totals:   Due $541.25 | Current Period $0.00 | 31 - 60 Days $541.25 | 61 - 90 Days $0.00 | 91 and Over $0.00

**Vendor ID: 4001141**   Name: NEAL, GERBER & EISENBERG LLP   Class ID: SUPPLIER   Old Vendor ID:

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000068516 | 122570 | INV | 6/17/2008 | 7/2/2008 | $22,957.50 | | | | | | | $22,957.50 |
| 0000068517 | 127227 | INV | 6/17/2008 | 7/22/2008 | $23,260.80 | | | | | | | $23,260.80 |
| 0000068676 | 124677 | INV | 7/17/2008 | 8/1/2008 | $35,573.00 | | | | | | | $35,573.00 |
| | 0653/678 | PMT | | | | | | | | | | ($17,724.50) |
| | 0632276 | PMT | | | | | | | | | | ($10,100.00) |
| 0000068518 | 128887 | INV | 9/18/2006 | 10/3/2006 | $37,372.00 | | | | | | | $37,372.00 |
| 0000068519 | 131271 | INV | 10/23/2006 | 11/7/2006 | $37,546.50 | | | | | | | $37,546.50 |

System:      7/16/2009
User Date:   7/16/2009

9:50:56 AM

Page:        13
User ID:     kathym

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

**Vendor ID:** 4000335      **Name:** P. J. Acts, Ltd.      **Class ID:** SUPPLIER      **Old Vendor ID:**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXXX0568089 | 11/30/2008 | INV CRM | 11/30/2008 | 12/15/2008 | $ 27,860.00 | | | | | | | $ 27,860.00 |
| XXXXX0569207 | | PMT | | | | | | | | | | ($ 20,000.00) |
| XXXXX0060001 02/23/008 | | INV | 6/1/2009 | 6/16/2009 | $ 1,500.00 | | | | | | $ 1,500.00 | |
| XXXXX0060001 02/29/008 | | INV | 7/1/2009 | 7/16/2009 | $ 1,500.00 | | | | $ 1,500.00 | | | |

| | | | **Aged Totals:** | | $ 27,860.00 | | | | Due $ 1,500.00 | $ 3,000.00 | $ 0.00 | $ 7,860.00 |

Voucher(s):   4

**Vendor ID:** 4001106      **Name:** PADFIELD & STOUT LLP      **Class ID:** SUPPLIER      **Old Vendor ID:**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXX069119 (0633260) | 32189 | INV PMT | 1/6/2009 | 1/21/2009 | $ 1,813.82 | | | | | | | $ 1,813.82 ($ 1,695.25) |
| XXXX069126 | 32327 | INV | 1/14/2009 | 1/29/2009 | $ 5,684.62 | | | | | | | $ 5,684.62 |
| XXXX069129 | 32411 | INV | 2/3/2009 | 2/18/2009 | $ 1,551.50 | | | | | | | $ 1,551.50 |
| XXXX069122 | 32413 | INV | 2/3/2009 | 2/18/2009 | $ 1,340.00 | | | | | | | $ 1,340.00 |
| XXXX069133 | 32414 | INV | 2/3/2009 | 2/18/2009 | $ 303.50 | | | | | | | $ 303.50 |
| XXXX069118 | 32415 | INV | 2/3/2009 | 2/18/2009 | $ 1,872.00 | | | | | | | $ 1,872.00 |
| XXXX069125 | 32466 | INV | 3/2/2009 | 3/16/2009 | $ 1,250.00 | | | | | | | $ 1,250.00 |
| XXXX069128 | 32467 | INV | 3/3/2009 | 3/18/2009 | $ 297.50 | | | | | | | $ 297.50 |
| XXXX069121 | 32608 | INV | 3/3/2009 | 3/18/2009 | $ 1,160.00 | | | | | | | $ 1,160.00 |
| XXXX069132 | 32739 | INV | 3/4/2009 | 3/19/2009 | $ 3,073.75 | | | | | | | $ 3,073.75 |
| XXXX0069985 | 32872 | INV | 3/11/2009 | 3/26/2009 | $ 482.50 | | | | | | | $ 482.50 |
| XXXX0029096 | 32885 | INV | 3/13/2009 | 3/26/2009 | $ 35.00 | | | | | | | $ 35.00 |

| | | | **Aged Totals:** | | $ 16,566.94 | | | | Due $ 0.00 | $ 0.00 | $ 0.00 | $ 16,568.94 |

Voucher(s):   12

**Vendor ID:** 4000949      **Name:** PAETEC COMMUNICATION      **Class ID:** SUPPLIER      **Old Vendor ID:**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XXXX00009646 | 51579896 | INV | 5/8/2009 | 5/23/2009 | $ 6,495.40 | | | | | | | $ 6,495.40 |

| | | | **Aged Totals:** | | $ 6,495.40 | | | | Due $ 6,495.40 | $ 0.00 | $ 0.00 | $ 6,495.40 |

Voucher(s):   1

| | | | **Aged Totals:** | | $ 129,585.30 | | | | Due $ 0.00 | $ 0.00 | $ 0.00 | $ 129,585.30 |

Vendor ID: PJACT001

System: 7/16/2009   9:50:56 AM
User Date: 7/16/2009

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Page: 14
User ID: kathym

---

**Vendor ID: 6000659**   Name: Paul Fritz   Class ID: SUPPLIER   Old Vendor ID:

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000004747800000000 | 200412311F#9 | INV | 7/4/2009 | 7/4/2009 | $1,062.00 | | | | $1,062.00 | | | |
| 000004747800000000 | 20041231F#9 | INV | 7/4/2009 | 7/4/2009 | $1,062.00 | | | | | $1,062.00 | | |

Voucher(s): 2   Aged Totals: $2,124.00   Due   Current Period $1,062.00   31-60 Days $1,062.00   61-90 Days $0.00   91 and Over $0.00

---

**Vendor ID: 6000347**   Name: Peter A. Ferro, Jr. - HFK   Class ID: OTHER   Old Vendor ID:

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000034391000000000 | STOCK DIVIDENDS | INV | 1/1/2009 | 1/1/2009 | $2,410.82 | | | | | | | $2,410.82 |

Voucher(s): 1   Aged Totals: $2,410.82   Due   Current Period $0.00   31-60 Days $0.00   61-90 Days $0.00   91 and Over $2,410.82

---

**Vendor ID: 6000350**   Name: Pitney Bowes Inc.   Class ID: SUPPLIER   Old Vendor ID: PITNE001

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000096261 | 178433608624112009 | INV | 4/12/2009 | 5/12/2009 | $2,277.44 | | | | | | | $2,277.44 |
| 0000096650 | 178413360862511109 | INV | 5/11/2009 | 6/10/2009 | $1,363.79 | | | | | | $1,363.79 | |
| 0000096694 | 0081882100150.9 | INV | 5/12/2009 | 6/11/2009 | $25.76 | | | | | | $25.76 | |

Voucher(s): 3   Aged Totals: $3,667.01   Due   Current Period $0.00   31-60 Days $0.00   61-90 Days $1,389.57   91 and Over $2,277.44

---

**Vendor ID: 4001017**   Name: PLATZER, SWERGOLD, KARLIN, LEVINE   Class ID: SUPPLIER   Old Vendor ID:

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000096963 | 156675 | INV | 4/6/2009 | 4/21/2009 | $1,506.00 | | | | | | | $1,506.00 |
| | 10633113 | PMT | | | ($518.39) | | | | | | | ($518.39) |
| 0000096964 | 158118 | INV | 4/6/2009 | 4/21/2009 | $415.00 | | | | | | | $415.00 |
| 0000096965 | 158119 | INV | 4/6/2009 | 4/21/2009 | $175.00 | | | | | | | $175.00 |

Voucher(s): 3   Aged Totals: $1,577.61   Due   Current Period $0.00   31-60 Days $0.00   61-90 Days $0.00   91 and Over $1,577.61

---

**Vendor ID: 4000579**   Name: Precision Computer Methods   Class ID: OTHER   Old Vendor ID:

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20020730 | 20020730 | CRM | 10/4/2002 | | ($135.00) | | | | | ($135.00) | | | |

Voucher(s): 1   Aged Totals: ($135.00)   Due ($135.00)   Current Period ($135.00)   31-60 Days $0.00   61-90 Days $0.00   91 and Over $0.00

---

**Vendor ID: 6000370**   Name: Premium Assignment Corporation

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000089625 | 501612 6OF9 | INV | 6/9/2009 | 6/9/2009 | $3,903.00 | | | | | | | |
| 0000089566 | 647013 1OF9 | INV | 6/10/2009 | 6/10/2009 | $834.62 | | | | | | | |

System:
User Date: 7/16/2009  7/16/2009                    9:50:56 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Page: 15
User ID: kathym

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher(s): 2 | | | | | | | | | | | | |
| | | | | | **Aged Totals:** | | Due | $4,737.62 | $0.00 | $4,737.62 | $0.00 | $0.00 |
| | | | | | | | | Class ID: SUPPLIER | | Old Vendor ID: | | |

**Vendor ID: 4000543   Name: Premium Financing Specialists**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069626 | JULY 2009 | INV | 7/22/2009 | 7/17/2009 | $817.46 | | | | $817.46 | | | |
| 0000069625 | JUNE 2009 | INV | 7/2/2009 | 7/17/2009 | $858.33 | | | | $858.33 | | | |
| Voucher(s): 2 | | | | | **Aged Totals:** | | Due | | $1,675.79 | $0.00 | $0.00 | $0.00 |
| | | | | | | | $1,675.79 | Class ID: SUPPLIER | | Old Vendor ID: | | |

**Vendor ID: 4000589   Name: Public Storage**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069615000000000X  ...296  .266 | | INV | 6/30/2009 | 7/15/2009 | $98.88 | | | | $98.88 | | | |
| 0000069616000000000X A 013 | | INV | 6/30/2009 | 7/15/2009 | $293.55 | | | | $293.55 | | | |
| 0000069617000000000X A 021 | | INV | 6/30/2009 | 7/15/2009 | $293.55 | | | | $293.55 | | | |
| 0000069614000000000X A 047 | | INV | 6/30/2009 | 7/15/2009 | $341.96 | | | | $341.96 | | | |
| 0000069613000000000X A 048 | | INV | 6/30/2009 | 7/15/2009 | $327.54 | | | | $327.54 | | | |
| Voucher(s): 5 | | | | | **Aged Totals:** | | Due | | $1,355.48 | $0.00 | $0.00 | $0.00 |
| | | | | | | | $1,355.48 | Class ID: SUPPLIER | | Old Vendor ID: | | |

**Vendor ID: 4000863   Name: R&L Leasing**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00063735000000000X 300099-004 | | INV | 6/4/2009 | 6/19/2009 | $935.95 | | | | | $935.95 | | |
| 0000052770000000000X 300099-001 | | INV | 6/25/2009 | 7/10/2009 | $4,426.35 | | | | $4,426.35 | | | |
| Voucher(s): 2 | | | | | **Aged Totals:** | | Due | | $4,426.35 | $935.95 | $0.00 | $0.00 |
| | | | | | | | $5,362.30 | Class ID: SUPPLIER | | Old Vendor ID: RLLEA001 | | |

**Vendor ID: 6001238   Name: RAPID DATA RESPONSE INC-JIM NORMAN**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069654 | 6715: 6/19/09 | INV | 6/22/2009 | 7/7/2009 | $1,125.02 | | | | $1,125.02 | | | |
| 0000069655 | 6-22: 6/29/09 | INV | 6/29/2009 | 7/14/2009 | $887.04 | | | | $887.04 | | | |
| Voucher(s): 2 | | | | | **Aged Totals:** | | Due | | $2,012.06 | $0.00 | $0.00 | $0.00 |
| | | | | | | | $2,012.06 | Class ID: SUPPLIER | | Old Vendor ID: | | |

**Vendor ID: 4001078   Name: ROTHSTEIN ROSENFELDT ADLER**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069067 | 125666 | INV | 1/26/2009 | 1/26/2009 | $42.00 | | | | | | | $42.00 |
| Voucher(s): 2 | | | | | **Aged Totals:** | | Due | | $0.00 | $0.00 | $0.00 | $42.00 |
| | | | | | | | $42.00 | Class ID: OTHER | | Old Vendor ID: | | |

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Case 09-27094    Doc 1    Filed 07/27/09    Entered 07/27/09 14:28:52    Desc Main Document    Page 48 of 72

**Vendor ID:** 4000726    **Name:** SAGE SOFTWARE Best Software - SalesLogix    **Class ID:** SUPPLIER    **Old Vendor ID:**
Voucher(s): 1

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Due | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000065244 | SLX-2372574 | INV | 12/29/2008 | 1/13/2009 | $15,431.19 | | | | | | | | |
| Aged Totals: | | | | | | | | $15,431.19 | | $0.00 | $0.00 | $0.00 | $15,431.19 |

**Vendor ID:** 5000193    **Name:** Secretary Of State Of Texas    **Class ID:** GOVERNMENT    **Old Vendor ID:** TX-SS001
Voucher(s): 1

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Due | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000069702 | 13616(6740) 5/31/09 | INV | 5/31/2009 | 5/31/2009 | $6.00 | | | | | | | | |
| Aged Totals: | | | | | | | | $6.00 | | $0.00 | $6.00 | $0.00 | $0.00 |

**Vendor ID:** 4000688    **Name:** SECURTEC    **Class ID:** VENDOR    **Old Vendor ID:**
Voucher(s): 1

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Due | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000069696 | 9051100 | INV | 5/31/2009 | 5/31/2009 | $417.23 | | | | | | | | |
| Aged Totals: | | | | | | | | $417.23 | | $0.00 | $417.23 | $0.00 | $0.00 |

**Vendor ID:** 4001131    **Name:** SERVICE EXPRESS    **Class ID:** SUPPLIER    **Old Vendor ID:**
Voucher(s): 2

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Due | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000069519 | 130012 | INV | 4/30/2009 | 5/15/2009 | $1,320.00 | | | | | | | | |
| 00000069695 | 130653 | INV | 5/31/2009 | 6/15/2009 | $1,320.00 | | | | | | | | |
| Aged Totals: | | | | | | | | $2,640.00 | | $0.00 | $1,320.00 | $1,320.00 | $0.00 |

**Vendor ID:** 4000657    **Name:** Shred-It Inc    **Class ID:** VENDOR    **Old Vendor ID:**
Voucher(s): 1

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Due | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02130/608 | (0213001608) | INV | 6/9/2009 | 6/9/2009 | $65.00 | | | | | | | | |
| Aged Totals: | | | | | | | | $65.00 | | $0.00 | $65.00 | $0.00 | $0.00 |

**Vendor ID:** 4000573    **Name:** Shumaker, Loop & Kendrick, LLP    **Class ID:** SUPPLIER    **Old Vendor ID:**

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Due | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00000069060 0531956 | 157597 | INV PMT | 8/19/2008 | 9/3/2008 | $2,174.10 | | | | | | | | $2,174.10 ($2,076.09) |
| 00000067999 | 157596 | INV | 8/19/2008 | 9/2/2008 | $345.00 | | | | | | | | $345.00 |
| 00000068001 | 157599 | INV | 8/19/2008 | 9/3/2008 | $6,062.75 | | | | | | | | $6,062.75 |
| 00000068002 | 157600 | INV | 8/19/2008 | 9/3/2008 | $15,499.79 | | | | | | | | $15,499.79 |
| 00000067093 | 160575 | INV | 9/23/2008 | 10/8/2008 | $43,516.41 | | | | | | | | $43,516.41 |

System/User Date: 7/16/2009   7/16/2009    9:50:56 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Page: 17   User ID: kellym

## Vendor ID: 3000185   Name: SIGNATURE BANK
Debtor(s): 16

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0630648 | | PMT | | | | | | | | | | ($212.08) |
| 0630897 | | PMT | | | | | | | | | | ($10,000.00) |
| 0631016 | | PMT | | | | | | | | | | ($80,000.00) |
| 0000067094 | | PMT | | | | | | | | | | |
| 0000067095 | 160576 | INV | 9/23/2008 | 10/8/2008 | $85.10 | | | | | | | $85.10 |
| | 160577 | INV | 9/23/2008 | 10/8/2008 | $1,417.00 | | | | | | | $1,417.00 |
| 0000068963 | | PMT | | | | | | | | | | |
| 0630752 | | PMT | | | | | | | | | | |
| | 160578 | INV | 9/23/2008 | 10/8/2008 | $29,899.18 | | | | | | | $29,899.18 ($25,000.00) |
| 0000068064=0000000001 LOAN 5300001317 | 163963 | INV | 10/30/2008 | 11/14/2008 | $2,182.00 | | | | | | | $2,182.00 |
| 0000068006 | 163965 | INV | 10/30/2008 | 11/14/2008 | $2,182.00 | | | | | | | $2,182.00 |
| 0000068003 | 163966 | INV | 10/30/2008 | 11/14/2008 | $59,620.79 | | | | | | | $59,620.79 |
| 0000068007 | 163967 | INV | 10/30/2008 | 11/14/2008 | $2,142.00 | | | | | | | $2,142.00 |
| 0000068005 | 163968 | INV | 10/30/2008 | 11/14/2008 | $3,256.00 | | | | | | | $3,256.00 |
| 0000068008 | 163969 | INV | 10/30/2008 | 11/14/2008 | $89,178.16 | | | | | | | $89,178.16 |
| 0000068009 | 166875 | INV | 11/26/2008 | 12/11/2008 | $5,057.50 | | | | | | | $5,057.50 |
| | 166876 | INV | 11/26/2008 | 12/11/2008 | $38.75 | | | | | | | $38.75 |
| 0000068010 | 166877 | INV | 11/26/2008 | 12/11/2008 | $5,427.89 | | | | | | | $5,427.89 |

Aged Totals:   Due $208,553.65   Class ID: OTHER   Writeoff Amount   Current Period $0.00   Old Vendor ID:   31-60 Days $0.00   61-90 Days $0.00   91 and Over $208,553.65

## Vendor ID: 4001153   Name: SMITH CLARK BIERLEY MUELLER
Debtor(s): 1

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 009552 (XXXX10 50312) | | INV | 6/15/2008 | 6/30/2008 | $414.62 | | | | | | | $414.62 |

Aged Totals:   Due $414.62   Class ID: SUPPLIER   Current Period $0.00   Old Vendor ID:   31-60 Days $0.00   61-90 Days $0.00   91 and Over $414.62

## Vendor ID: 4001194   Name: SPECIALTY OPTICAL SYSTEMS
Debtor(s): 1

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000060593 | 22124301 BAL DUE | INV | 6/19/2009 | 7/4/2009 | $197.02 | | | | $197.02 | | | |

Aged Totals:   Due $197.02   Class ID: SUPPLIER   Current Period $197.02   Old Vendor ID:   31-60 Days $0.00   61-90 Days $0.00   91 and Over $0.00

## Vendor ID: 4000421   Name: StraightLine Courier
Voucher(s): 1

| Voucher/Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55111582 | | INV | 5/29/2009 | 6/13/2009 | $43.68 | | | | | $43.68 | | $0.00 |

Class ID: SUPPLIER   Old Vendor ID: STRA1001

| System: | 7/16/2009   9:50:56 AM | AGED TRIAL BALANCE WITH OPTIONS - DETAIL | Page: | 18 |
|---|---|---|---|---|
| User Date: | 7/16/2009 | IFC Credit Corporation | User ID: | kathym |

**Vendor ID: 4000425   Name: Swanson, Martin & Bell   Class ID: SUPPLIER   Old Vendor ID: SWANS001**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069618 | 55111698 | INV | 6/12/2009 | 6/27/2009 | $56.82 | | | | | | $56.82 | |
| Voucher(s): 2 | | | | | | | Aged Totals: | Due $100.50 | $0.00 | $100.50 | $0.00 | $0.00 |

**Vendor ID: 4000888   Name: The Irvine Company Office Properties   Class ID: SUPPLIER   Old Vendor ID:**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000050251 | 00000000E SUITE 160 | INV | 7/2/2009 | 7/18/2009 | $7,400.67 | | | | $7,400.67 | | | |
| Voucher(s): 1 | | | | | | | Aged Totals: | Due $7,400.67 | $7,400.67 | $0.00 | $0.00 | $0.00 |

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000069248 / 06512811 | 44896 | INV / PMT | 3/28/2008 | 4/12/2008 | $1,885.00 / ($1,362.96) | | | | | | | $1,885.00 / ($1,362.96) |
| 0000067250 | 55731 | INV | 5/25/2008 | 6/4/2008 | $3,410.13 | | | | | | | $3,410.13 |
| 0000067252 | 68894 | INV | 7/21/2008 | 8/5/2008 | $1,093.77 | | | | | | | $1,093.77 |
| 0000067253 | 75088 | INV | 8/14/2008 | 8/29/2008 | $4,829.26 | | | | | | | $4,829.26 |
| 0000067254 | 81459 | INV | 9/12/2008 | 9/27/2008 | $566.24 | | | | | | | $566.24 |
| 0000067255 | 67897 | INV | 10/10/2008 | 10/25/2008 | $820.36 | | | | | | | $820.36 |
| Voucher(s): 6 | | | | | | | Aged Totals: | Due $11,241.80 | $0.00 | $0.00 | $0.00 | $11,241.80 |

**Vendor ID: 4001022   Name: THOMSON WEST   Class ID: SUPPLIER   Old Vendor ID:**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000094418 | 817865132 | INV | 3/1/2009 | 3/16/2009 | $398.72 | | | | | | | $398.72 |
| Voucher(s): 1 | | | | | | | Aged Totals: | Due $398.72 | $0.00 | $0.00 | $0.00 | $398.72 |

**Vendor ID: 6001219   Name: THOMAS E LAURY   Class ID: SUPPLIER   Old Vendor ID:**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000009419 | 818298856 | INV | 5/16/2009 | 6/16/2009 | $398.72 | | | | | | $398.72 | |
| Voucher(s): 1 | | | | | | | Aged Totals: | Due $414.59 | $414.59 | $0.00 | $0.00 | $0.00 |

**Vendor ID: 5000673   Name: U S DISTRICT COURT   Class ID: OTHER   Old Vendor ID:**

| Voucher/Payment No | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31-60 Days | 61-90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000090612 | 801117-001 6/23/09 | INV | 6/23/2009 | 6/23/2009 | $18.50 | | | | $18.50 | | | |
| Voucher(s): 3 | | | | | | | Aged Totals: | Due $1,196.16 | $18.50 | | | |

System:
User Date: 7/16/2009
7/16/2009

9:50:56 AM

AGED TRIAL BALANCE WITH OPTIONS - DETAIL
IFC Credit Corporation

Page: 19
User ID: kathym

**Vendor ID: 4001177**  Name: UNUM LIFE INSURANCE

| Voucher(s): | 1 | | | | | Aged Totals: | | Class ID: SUPPLIER | | Old Vendor ID: | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| 00000068854000000000X | 0134187-001 9 | INV | 6/4/2008 | 6/19/2009 | $ 6,138.33 | | | | | $ 6,138.33 | | |

| | | | | | | | | Due | | | | |
| | | | | | | | | $ 6,138.33 | | | | |

Aged Totals: **Due $ 6,138.33** — Writeoff Amount — Current Period $ 0.00 — 31 - 60 Days $ 6,138.33 — 61 - 90 Days $ 0.00 — 91 and Over $ 0.00

**Vendor ID: 4001010**  Name: VERIZON NORTHWEST-FIRSTCORP

| Voucher(s): | 2 | | | | | Aged Totals: | | Class ID: OTHER | | Old Vendor ID: | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| 00000069652 | 503684341 7 4/19/09 | INV | 4/19/2009 | 4/19/2009 | $ 129.46 | | | | | | $ 129.46 | |
| 000000X65118 2 0615995 | | INV PMT | 7/1/2009 | 7/16/2009 | $ 747.85 | | | | $ 747.85 | | | |

| | | | | | | | | Due | | | | |
| | | | | | | | | $ 6,886.18 | | | | |

Aged Totals: **Due $ 6,886.18** — Writeoff Amount — Current Period $ 747.85 — 31 - 60 Days $ 0.00 — 61 - 90 Days $ 129.46 — 91 and Over $ 0.00

Old Vendor ID: VILLA001

**Vendor ID: 4000467**  Name: Village Lock Shop

| Voucher(s): | 1 | | | | | Aged Totals: | | Class ID: SUPPLIER | | Old Vendor ID: | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| 1020005 | | INV | 10/20/2005 | 11/4/2005 | $ 255.00 | | | | | | | $ 255.00 ($ 45.00) |

| | | | | | | | | Due | | | | |
| | | | | | | | | $ 129.46 | | | | |

Aged Totals: **Due $ 129.46** — Writeoff Amount — Current Period $ 0.00 — 31 - 60 Days $ 0.00 — 61 - 90 Days $ 129.46 — 91 and Over $ 255.00 ($ 45.00)

**Vendor ID: 4001018**  Name: VINING SPARKS, IBG

| Voucher(s): | 1 | | | | | Aged Totals: | | Class ID: SUPPLIER | | Old Vendor ID: | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| 0900057817000X000X 230 W MONROE #734 | 30 001700 0001 | INV | 6/28/2009 | 7/13/2009 | $ 7,123.00 | | | | | $ 7,123.00 | | |

| | | | | | | | | Due | | | | |
| | | | | | | | | $ 7,123.00 | | | | |

Aged Totals: **Due $ 7,123.00** — Writeoff Amount — Current Period $ 7,123.00 — 31 - 60 Days $ 0.00 — 61 - 90 Days $ 0.00 — 91 and Over $ 0.00

**Vendor ID: 4001008**  Name: VISION SERVICE PLAN

| Voucher(s): | 1 | | | | | Aged Totals: | | Class ID: OTHER | | Old Vendor ID: | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| 0000065781700X000X | | INV PMT | 7/2/2009 | 7/2/2009 | $ 333.55 | | | | $ 333.55 | | | |

| | | | | | | | | Due | | | | |
| | | | | | | | | $ 210.00 | | | | |

Aged Totals: **Due $ 210.00** — Writeoff Amount — Current Period $ 333.55 — 31 - 60 Days $ 0.00 — 61 - 90 Days $ 210.00 — 91 and Over $ 0.00

**Vendor ID: 4001199**  Name: WELTMAN, WEINBERG & REIS

| Voucher(s): | 1 | | | | | Aged Totals: | | Class ID: SUPPLIER | | Old Vendor ID: | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
| 00000X68924 0632727 | I-GRH01297859 | INV | 11/29/2008 | 12/19/2008 | $ 17,242.50 | | | | | | | $ 17,242.50 ($ 5,000.00) |
| 0000069925 | I-GRH01302490 | INV | 12/31/2008 | 1/15/2009 | $ 27,645.00 | | | | | | | $ 27,645.00 |
| 00000X69926 | I-GRH01307396 | INV | 1/30/2009 | 2/14/2009 | $ 9,040.00 | | | | | | | $ 9,040.00 |
| 0000X68927 | I-MFS01313746 | INV | 2/27/2009 | 3/14/2009 | $ 1,117.50 | | | | | | | $ 1,117.50 |
| 0000068928 | I-GRH01320073 | INV | 3/31/2009 | 4/15/2009 | $ 1,115.00 | | | | | | | $ 1,115.00 |

| | | | | | | | | Due | | | | |
| | | | | | | | | $ 333.55 | | | | |

Aged Totals: **Due $ 333.55** — Writeoff Amount — Current Period $ 333.55 — 31 - 60 Days $ 0.00 — 61 - 90 Days $ 0.00 — 91 and Over $ 0.00

System: 7/16/2009
User Date: 7/16/2009   9:50:56 AM

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
## IFC Credit Corporation

Page: 20   User ID: kathym

**Vendor ID:** 4000473   **Name:** West Coast Life   **Class ID:** SUPPLIER   **Old Vendor ID:** WESTC001

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000068061 | P4Z00709232 2009 | INV | 2/6/2009 | 2/21/2009 | $14,250.00 | | | | | | | |
| 0631989 | | PMT | | | ($3,776.25) | | | | | | | |
| 0632998 | | PMT | | | ($3,776.25) | | | | | | | |

**Aged Totals:** Due $6,697.50   Writeoff Amount   Current Period $0.00   31 - 60 Days $0.00   61 - 90 Days $0.00   91 and Over $6,697.50

Voucher(s):  1

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000065689 | 2006422 | INV | 3/24/2008 | 4/8/2008 | $131,669.02 | | | | | | | $131,669.02 |
| 0630174 | | PMT | | | | | | | | | | $10,245.67 |
| 0630344 | | PMT | | | | | | | | | | $15,000.00 |
| 0630449 | | PMT | | | | | | | | | | $15,000.00 |
| 0630680 | | PMT | | | | | | | | | | $15,000.00 |
| 0630775 | | PMT | | | | | | | | | | $20,000.00 |
| 0630961 | | PMT | | | | | | | | | | $15,000.00 |
| 0632277 | | PMT | | | | | | | | | | $20,000.00 |
| | | PMT | | | | | | | | | | ($20,000.00) |

**Aged Totals:** Due $51,160.00   Current Period $0.00   31 - 60 Days $0.00   61 - 90 Days $0.00   91 and Over $51,160.00

Voucher(s):  5

---

**Vendor ID:** 4001049   **Name:** WINSTON & STRAWN LLP   **Class ID:** SUPPLIER   **Old Vendor ID:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000065698 | 2036875 | INV | 4/10/2008 | 4/25/2008 | $62,197.35 | | | | | | | $62,197.35 |
| 0000065697 | 2044373 | INV | 5/16/2008 | 5/31/2008 | $89,124.20 | | | | | | | $89,124.20 |
| 0000066414 | 2049X02 | INV | 6/26/2008 | 7/11/2008 | $40,173.08 | | | | | | | $40,173.08 |
| 0000066382 | 2053718 | INV | 7/28/2008 | 8/12/2008 | $19,266.92 | | | | | | | $19,266.92 |
| 0000066530 | 2057863 | INV | 8/14/2008 | 8/29/2008 | $26,035.50 | | | | | | | $26,035.50 |
| 0000067067 | 2062776 | INV | 9/17/2008 | 10/2/2008 | $47,890.99 | | | | | | | $47,890.99 |
| 0000067991 | 2062777 | INV | 9/19/2008 | 10/4/2008 | $21,640.15 | | | | | | | $21,640.15 |
| 0000068531 | 2066037 | INV | 10/13/2008 | 10/28/2008 | $48,357.23 | | | | | | | $48,357.23 |
| 0000067765 | 2072577 | INV | 11/13/2008 | 11/28/2008 | $52,150.08 | | | | | | | $52,150.08 |
| 0000068532 | 2079348 | INV | 12/8/2008 | 12/23/2008 | $26,518.01 | | | | | | | $26,518.01 |
| 0000068508 | 2087801 | INV | 2/17/2009 | 3/4/2009 | $26,597.50 | | | | | | | $26,597.50 |

**Aged Totals:** Due $476,374.36   Current Period $0.00   31 - 60 Days $0.00   61 - 90 Days $0.00   91 and Over $476,374.36

Voucher(s):  12

---

**Vendor ID:** 4001193   **Name:** XERILLION CORPORATION   **Class ID:** SUPPLIER   **Old Vendor ID:**

| Voucher/ Payment No. | Doc Number | Type | Doc Date | Due Date | Doc Amount | Disc Date | Disc Avail | Writeoff Amount | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00XXX0630 | 5048 | INV | 6/30/2009 | 7/15/2009 | $4,531.25 | | | | $4,531.25 | | | |

**Aged Totals:** Due $4,531.25   Current Period $4,531.25   31 - 60 Days $0.00   61 - 90 Days $0.00   91 and Over $0.00

Voucher(s):  1

System:
User Date:   7/16/2009
              7/16/2009

9:50:56 AM

Page:   21
User ID:   kathyn

# AGED TRIAL BALANCE WITH OPTIONS - DETAIL
IFC Credit Corporation

| Vendor Totals: | Vendors | Due | Current Period | 31 - 60 Days | 61 - 90 Days | 91 and Over |
|---|---|---|---|---|---|---|
| | 98 | $ 1,519,283.54 | $ 144,235.87 | $ 85,839.24 | $ 79,028.47 | $ 1,210,179.96 |

*Investor Notes*

| Check # | Date | Vendor Name | | |
|---------|------|-------------|---|---|
| 40010 | 5/29/2009 | ERICK E SALAZAR | (1,892.00) | |
| 40008 | 5/29/2009 | THE CANHAM GROUP | (1,017.00) | |
| 40009 | 5/29/2009 | THOMAS R CANHAM | (1,892.00) | |
| 40007 | 5/29/2009 | FIRST MAC TRUCKS II LLC | (37,789.00) | |
| 40012 | 6/2/2009 | FIRST MAC TRUCKS II LLC | (5,530.00) | |
| | | | | (48,120.00) |
| 40005 | 5/29/2009 | P. J. Acts, Ltd. | (22,277.00) | |
| 59918 | 6/1/2009 | P. J. Acts, Ltd. | (1,500.00) | |
| 40006 | 5/29/2009 | PAMELA A. GRECO | (7,186.00) | |
| | | | | (30,963.00) |
| 40011 | 5/29/2009 | Paul Fritz | (8,833.00) | |
| 59911 | 5/29/2009 | Paul Fritz | (1,062.00) | |
| | | | | (9,895.00) |
| Not Sent | | Investors | (88,978.00) | (88,978.00) |

Attorney Legal Invoices

| Payee | Matter | Invoice Number | Invoice Date | Date Approved by | Remaining Due |
|---|---|---|---|---|---|
| **Akerman Senterfitt** | FTC v IFC | 8305163 | 6/5/2008 | 10/10/2008 | $398.67 |
| | | 8314398 | 7/9/2008 | 10/10/2008 | $628.67 |
| **Akerman Senterfitt Total** | | | | | **$1,027.34** |
| **Amicus Court Reporters** | Norvergence Litigation | 20080832 | 4/11/2008 | 4/28/2008 | $725.00 |
| **Amicus Court Reporters Total** | | | | | **$725.00** |
| **Askounis & Darcy** | A Child's World | 20120E-4 | 11/30/2008 | 5/20/2009 | $3,292.12 |
| | | 20120E-5 | 12/31/2008 | 5/20/2009 | $47.96 |
| | Burton | 10721E-11 | 11/30/2008 | 5/20/2009 | $67.50 |
| | Burton Industries | 10721E-10 | 10/31/2008 | 5/20/2009 | $517.50 |
| | Exquisite | 10702E-8 | 12/31/2008 | 5/20/2009 | $157.50 |
| | Forman (NV Trustee) | 11717E-9 | 3/31/2009 | 5/20/2009 | $45.00 |
| | | 11717E-10 | 4/30/2009 | 5/20/2009 | $45.00 |
| | | 11717E-11 | 5/31/2009 | 6/12/2009 | $400.00 |
| | Johnson | 20188E-1 | 12/31/2008 | 5/20/2009 | $112.50 |
| | Kay Automotive | 10690E-8 | 10/31/2008 | 5/20/2009 | $315.00 |
| | | 10690E-9 | 11/30/2008 | 5/20/2009 | $1,800.00 |
| | | 10690E-10 | 12/31/2008 | 5/20/2009 | $614.61 |
| | | 10690E-11 | 1/31/2009 | 5/20/2009 | $157.50 |
| | | 10690E-12 | 2/28/2009 | 5/20/2009 | $877.50 |
| | | 10690E-13 | 3/31/2009 | 5/20/2009 | $1,345.42 |
| | | 10690E-14 | 4/30/2009 | 5/20/2009 | $720.00 |
| | Mark Revelle | 09375E-1 | 11/30/2008 | 5/20/2009 | $975.00 |
| | | 09375E-2 | 12/31/2008 | 5/20/2009 | $150.00 |
| | New Horizons | 10964E-11 | 11/30/2008 | 5/20/2009 | $135.00 |
| | | 10964E-12 | 12/31/2008 | 5/20/2009 | $70.43 |
| | | 10964E-14 | 2/28/2009 | 5/20/2009 | $2.13 |
| | | 10964E-16 | 4/30/2009 | 5/20/2009 | $195.72 |
| | | 10964E-18 | 6/30/2009 | 7/15/2009 | $292.50 |
| | Rosenblums | 10880E-10 | 10/31/2008 | 5/20/2009 | $31,837.93 |
| | | 10880E-11 | 11/30/2008 | 5/20/2009 | $26,777.50 |
| | | 10880E-12 | 12/31/2008 | 5/20/2009 | $39,036.86 |
| | | 10880E-13 | 1/31/2009 | 5/20/2009 | $33,221.01 |
| | | 10880E-14 | 2/28/2009 | 5/20/2009 | $24,353.93 |
| | | 10880E-16 | 3/31/2009 | 5/20/2009 | $20,592.97 |
| | | 10880E-17 | 4/30/2009 | 5/20/2009 | $5,965.54 |
| | | 10880E-18 | 5/31/2009 | 6/12/2009 | $130.33 |
| | | 10880E-19 | 6/30/2009 | 7/15/2009 | $75.94 |
| | Specialty Optical | 10696E-9 | 11/30/2008 | 5/20/2009 | $292.50 |
| | | 10696E-10 | 12/31/2008 | 5/20/2009 | $675.00 |
| | | 10696E-12 | 2/28/2009 | 5/20/2009 | $360.00 |
| | | 10696E-13 | 3/31/2009 | 5/20/2009 | $2,287.87 |
| | | 10696E-14 | 4/30/2009 | 5/20/2009 | $112.50 |
| | | 10696E-15 | 5/31/2009 | 6/12/2009 | $675.00 |
| | Stock Farms | 10602E-5 | 12/31/2008 | 5/20/2009 | $45.00 |
| **Askounis & Darcy Total** | | | | | **$198,775.77** |
| **Bernstein & Benrstein** | Heritage | 8001296 | 11/30/2008 | 5/12/2009 | $607.50 |
| | | 8001717 | 12/31/2008 | 5/28/2009 | $725.00 |
| **Bernstein & Benrstein Total** | | | | | **$1,332.50** |
| **Borst & Collins** | First Chicago Bank - D | 13026D-2 | 6/30/2009 | (blank) | $1,495.50 |
| | Forman (NV Trustee) | 11717W-15 | 6/30/2009 | (blank) | $127.66 |
| | John Habal | 10866F-13 | 6/30/2009 | (blank) | $2.61 |
| | Norvergence Litigation | 10880V-16 | 6/30/2009 | (blank) | $18,069.83 |
| | United Mortgage Corporation | 10817V-13 | 6/30/2009 | (blank) | $315.00 |
| | Alicia B. Trejo | 10872F-13 | 6/30/2009 | (blank) | $2.10 |
| **Borst & Collins Total** | | | | | **$20,012.70** |
| **Buckman MacDonald & Bauer** | Rex Ogg | 10052 | 5/22/2008 | 5/30/2008 | $404.50 |
| **Buckman MacDonald & Bauer, PC Total** | | | | | **$404.50** |
| **Campbell & Cobb** | Joseph Helton | 24060 | 5/20/2008 | (blank) | $0.71 |
| | | 24258 | 7/30/2008 | 8/20/2008 | $5.49 |
| | Loren Hopkins | 24686 | 1/21/2009 | 5/12/2009 | $3.61 |
| | | 24801 | 2/19/2009 | 5/12/2009 | $12.80 |
| | Toney Sommer | 24597 | 12/19/2008 | 5/12/2009 | $399.74 |
| | | 24687 | 1/21/2009 | 5/12/2009 | $104.60 |
| | | 24508 | 11/14/2008 | 5/12/2009 | $0.50 |
| | | 24802 | 2/19/2009 | 5/12/2009 | $2.10 |
| | (blank) | 24596 | (blank) | (blank) | $346.10 |
| **Campbell & Cobb Total** | | | | | **$875.65** |

| Payee | Matter | Invoice Number | Invoice Date | Date Approved by | Remaining Due |
|---|---|---|---|---|---|
| Cohn & Dussi, LLC | A.M.A Restaurant | - | 8/12/2008 | 8/20/2008 | $304.14 |
| | Dartmouth Medical Equipment | - | 6/19/2008 | 7/29/2008 | $66.90 |
| | | | 9/2/2008 | 9/30/2008 | $20.00 |
| Cohn & Dussi, LLC Total | | | | | $391.04 |
| CT Corporation | IFC Capital Funding I, LLC | 2004154169-01 | 11/1/2009 | 5/15/2009 | $87.00 |
| | IFC Capital Funding III, LLC | 2004101679-01 | 11/1/2008 | 5/15/2009 | $82.33 |
| CT Corporation Total | | | | | $169.33 |
| Frey Petrakis Deeb Blum Brigg | FTC v IFC | 50947 | 7/24/2008 | 10/10/2008 | $923.21 |
| | | 50949 | 7/24/2008 | 10/10/2008 | $10,490.98 |
| | | 51305 | 9/3/2008 | 10/10/2008 | $920.83 |
| | | 51306 | 9/3/2008 | 10/10/2008 | $5,206.36 |
| | | N/A | N/A | (blank) | $2,894.98 |
| | | 53070 | 12/22/2008 | 6/26/2009 | $8,127.26 |
| | | 53196 | 1/13/2009 | 6/26/2009 | $1,907.00 |
| | | 53779 | 2/12/2009 | 6/26/2009 | $245.66 |
| | | 54302 | (blank) | 6/26/2009 | $1,300.00 |
| Frey Petrakis Deeb Blum Briggs & Mitts Total | | | | | $32,016.28 |
| Gamache & Meyers, P.C. | Lewallen Law Firm | 2054 | 11/24/2008 | 6/22/2009 | $625.00 |
| | | 328286 | 2/16/2009 | 6/29/2009 | $80.00 |
| | | 19127 | 4/8/2009 | 6/29/2009 | $50.00 |
| | | 19848 | 4/16/2009 | 5/27/2009 | $625.00 |
| Gamache & Meyers, P.C. Total | | | | | $1,380.00 |
| Garwacki and Associates | Anna Karen | 53108135 | 5/31/2008 | 5/12/2009 | $45.95 |
| | Chi Chung | 53108115 | 5/31/2008 | 5/12/2009 | $320.00 |
| | Superior Car Care LLC | 53108136 | 5/31/2008 | 5/12/2009 | $103.90 |
| | | 83108082 | 8/31/2008 | (blank) | $30.00 |
| | | 123107039 | 12/31/2007 | 5/12/2009 | $180.00 |
| | Victoria Landscapes | 53108114 | 5/31/2008 | 5/12/2009 | $325.00 |
| | | 83108123 | 8/31/2008 | (blank) | $317.75 |
| | | 103108128 | 10/31/2008 | 5/12/2009 | $30.00 |
| | (blank) | 113008102 | 11/30/2008 | 5/18/2009 | $25.00 |
| Garwacki and Associates Total | | | | | $1,377.60 |
| Glast, Phillips & Murray | Specialty Optical | 274451 | 5/1/2008 | 5/12/2009 | $548.43 |
| | | 274910 | 5/23/2008 | 5/12/2009 | $146.21 |
| | | 277630 | 7/3/2008 | 5/12/2009 | $3.91 |
| | | 280611 | 8/22/2008 | 5/12/2009 | $216.04 |
| Glast, Phillips & Murray Total | | | | | $914.59 |
| Hemar, Rousso & Heald | Amerin Group | 126823 | 7/28/2008 | 6/23/2009 | $39.00 |
| | | 138807 | 4/29/2009 | 5/26/2009 | $9.50 |
| | C-Shore International | 138808 | 4/29/2009 | 5/26/2009 | $897.00 |
| | | 140353 | 5/29/2009 | 6/23/2009 | $312.00 |
| | Long Beach Surgical | 124441 | 5/31/2008 | 8/20/2008 | $60.69 |
| | | 125554 | 6/30/2008 | 8/20/2008 | $101.14 |
| | | 126822 | 7/28/2008 | 8/25/2008 | $19.50 |
| | | 130743 | 10/28/2008 | 5/12/2009 | $35.95 |
| | | 134445 | 1/30/2009 | 4/6/2009 | $35.95 |
| | | 137212 | 3/27/2009 | 6/23/2009 | $598.15 |
| | | 138806 | 4/29/2009 | 5/26/2009 | $235.90 |
| Hemar, Rousso & Heald Total | | | | | $2,344.78 |
| Hooper Englund & Weil LLP | Cornell F. Polka | 9717-0068-20090513 | 5/13/2009 | 5/18/2009 | $15.49 |
| | G&J Pizza Corp | 3717-0056-20081107 | 11/7/2008 | 3/4/2009 | $352.01 |
| | | 3717-0056-20090113 | 1/13/2009 | 5/6/2009 | $108.00 |
| | | 3717-0056-20090408 | 4/8/2009 | 5/18/2009 | $488.75 |
| | | 3717-0056-20090513 | 5/13/2009 | 5/18/2009 | $1,431.00 |
| | | 3717-0056-20090612 | 6/12/2009 | 6/26/2009 | $590.85 |
| | | 3717-0056-20090710 | 7/10/2009 | 7/20/2009 | $206.22 |
| | Pop's Chicago Style Pizza | 9717-0017-20090129 | 1/29/2009 | 5/6/2009 | $10.75 |
| | The Maintenance Crew | 3717-0071-20081006 | 10/6/2008 | (blank) | $10.75 |
| Hooper Englund & Weil LLP Total | | | | | $3,213.82 |
| Jack Nelson Jones | Southway Corporation | 55937 | 4/14/2008 | 5/18/2009 | $1,658.75 |
| | | 56336 | 5/9/2008 | 5/18/2009 | $1,291.43 |
| | | 56594 | 6/12/2008 | 5/18/2009 | $885.10 |
| | | 56870 | 7/14/2008 | 5/18/2009 | $347.50 |
| | | 57242 | 8/26/2008 | 5/18/2009 | $47.50 |
| | | 58180 | 11/20/2008 | 5/15/209 | $101.92 |
| Jack Nelson Jones Total | | | | | $4,332.20 |
| Jennings, Haug & Cunningham | CMK Engineering | 125046 | 3/31/2009 | 5/12/2009 | $347.40 |

| Payee | Matter | Invoice Number | Invoice Date | Date Approved by | Remaining Due |
|---|---|---|---|---|---|
| | | 126647 | 6/19/2009 | 6/26/2009 | $163.20 |
| | FastKats International | 122211 | 10/16/2008 | 5/12/2009 | $266.00 |
| | | 126541 | 6/17/2009 | 6/22/2009 | $968.80 |
| | OAS, Inc | 125048 | 3/31/2009 | 5/12/2009 | $301.00 |
| | Sedona Patio Furniture | 126646 | 6/19/2009 | 6/26/2009 | $386.80 |
| Jennings, Haug & Cunningham, LLP Total | | | | | $2,433.20 |
| Kramer & Frank | Egyptian Stationers | 10000 | 2/26/2008 | 5/5/2009 | $30.00 |
| | | 10444 | 3/24/2008 | 5/5/2009 | $112.50 |
| | Robert L. Morgan | 10072 | 2/26/2008 | 5/5/2009 | $60.00 |
| | | 10528 | 3/24/2008 | 5/5/2009 | $15.00 |
| | (blank) | 3006 | 8/23/2006 | (blank) | $30.00 |
| Kramer & Frank Total | | | | | $247.50 |
| Kutner Miller Brinen | Centrix Financial | 48742 | 2/5/2008 | 5/6/2009 | $823.20 |
| | | 49252 | 3/7/2008 | 5/6/2009 | $2,577.25 |
| | | 49642 | 4/8/2008 | 5/6/2009 | $2,991.22 |
| | | 49969 | 5/6/2008 | 5/6/2009 | $552.16 |
| | | 50441 | 6/5/2008 | 5/6/2009 | $417.37 |
| | | 50876 | 7/8/2008 | 5/6/2009 | $1,106.65 |
| | | 51336 | 8/5/2008 | 5/20/2009 | $126.59 |
| | | 51944 | 9/5/2008 | 5/6/2009 | $482.57 |
| | | 52340 | 10/7/2008 | 5/20/2009 | $1,982.52 |
| | | 52850 | 11/6/2008 | 5/6/2009 | $592.20 |
| | File #341000 | 53899 | 1/9/2009 | 5/12/2009 | $156.67 |
| | | 54613 | 2/5/2009 | 5/6/2009 | $513.48 |
| | File #341001 | 53900 | 1/9/2009 | 5/6/2009 | $6,685.00 |
| | | 54614 | 2/5/2009 | 5/6/2009 | $87.00 |
| | Financial | 56251 | 5/5/2009 | 5/11/2009 | $15.78 |
| | Litigation | 50877 | 7/8/2008 | 5/6/2009 | $12,720.25 |
| | | 51337 | 8/5/2008 | 5/6/2009 | $354.50 |
| | | 51945 | 9/5/2008 | 5/6/2009 | $4,484.00 |
| | | 52341 | 10/7/2008 | 5/6/2009 | $624.00 |
| | | 52851 | 11/6/2008 | 5/6/2009 | $72.32 |
| | | 55607 | 4/7/2009 | 5/12/2009 | $2,926.79 |
| | (blank) | 53378 | 12/5/2008 | 5/6/2009 | $696.00 |
| Kutner Miller Brinen Total | | | | | $40,987.52 |
| Lamm Rubenstone | Aerotech Filtration | 836211 | 8/8/2008 | 4/20/2009 | $750.00 |
| | J.A.B. Jewelry | 835902 | 7/24/2008 | 4/20/2009 | $610.50 |
| | | 836671 | 9/9/2008 | 4/20/2009 | $440.00 |
| | JAB Jewelry | 838814 | 1/29/2009 | (blank) | $455.76 |
| | Portal Systems | 836672 | 9/9/2008 | 4/20/2009 | $770.00 |
| | | 836758 | 9/23/2008 | 4/20/2009 | $331.14 |
| | | 838502 | 12/29/2008 | 5/5/2009 | $318.75 |
| | | 838813 | 1/29/2009 | 5/5/2009 | $132.00 |
| | (blank) | 838503 | 12/29/2008 | 5/5/2009 | $323.76 |
| Lamm Rubenstone Total | | | | | $4,131.91 |
| LaSalle Process Server | Multiple Defendants | 32258 | N/A | 5/25/2009 | $1,230.00 |
| LaSalle Process Server Total | | | | | $1,230.00 |
| Law Office of Scott L. Feldman | Greenway Services | - | 5/27/2008 | 5/28/2008 | $283.50 |
| | (blank) | - | 7/8/2008 | 7/8/2008 | $22.00 |
| Law Office of Scott L. Feldman Total | | | | | $305.50 |
| Law Office of Stephen B. Elgg | Itec Manufacturing | 15932.07009 | 2/4/2008 | 7/29/2008 | $10.00 |
| | | 16500.07010 | 2/12/2008 | 7/29/2008 | $31.50 |
| | | 19310.07001 | 4/4/2008 | 5/13/2008 | $7.00 |
| | | 20772.07001 | 5/8/2008 | 5/30/2008 | $16.00 |
| | | 21312.07001 | 5/16/2008 | 5/30/2008 | $7.00 |
| | | 21521.07001 | 5/23/2008 | 5/30/2008 | $30.00 |
| | | 23653.07001 | 7/11/2008 | 7/17/2008 | $16.00 |
| | | 24646.07001 | 8/5/2008 | 8/20/2008 | $25.00 |
| | | 33970.07001 | 4/11/2008 | 5/13/2008 | $19.00 |
| | | 36321.07001 | 6/16/2008 | 7/29/2008 | $35.00 |
| | | 36322.07001 | 6/16/2008 | 7/29/2008 | $25.00 |
| | | 38729.07001 | 8/22/2008 | 8/28/2008 | $16.00 |
| | | 30107.07000896 | 11/26/2008 | 5/12/2009 | $27.00 |
| Law Office of Stephen B. Elggren, P.C. Total | | | | | $264.50 |
| Law Offices of Sweet & Walker | Food & Beverage International, Inc | - | 5/29/2008 | 5/30/2008 | $420.00 |
| Law Offices of Sweet & Walker Total | | | | | $420.00 |
| Law Offices of Victor J. Caccia | Lakeside Citation | JT 02-IFC | 2/22/2008 | N/A | $522.50 |

Attorney Legal Invoices

| Payee | Matter | Invoice Number | Invoice Date | Date Approved by | Remaining Due |
|---|---|---|---|---|---|
| Law Offices of Victor J. Cacciat Total | | | | | $522.50 |
| Lloyd & McDaniel | Popp, LLC | 429298 | 2/11/2009 | 5/12/2009 | $136.00 |
| | | 429691 | 3/16/2009 | 5/28/2009 | $5.49 |
| | | 439912 | 1/12/0009 | 5/28/2009 | $18.00 |
| | | 450730 | 2/10/2009 | 5/28/2009 | $176.00 |
| | | 459258 | 3/5/2009 | 5/28/2009 | $13.00 |
| | | 462101 | 3/12/2009 | 5/28/2009 | $10.00 |
| | | 462103 | 3/12/2009 | 5/28/2009 | $10.00 |
| | | 462104 | 3/12/2009 | 5/28/2009 | $10.00 |
| | | 462851 | 3/16/2009 | 5/28/2009 | $10.00 |
| | | 462102 | 3/12/2009 | 5/28/2009 | $10.00 |
| Lloyd & McDaniel Total | | | | | $398.49 |
| Locke Lord Bissell & Liddell | Specialty Optical | 687339 | 8/18/2008 | 3/1/2009 | $26,337.00 |
| | | 705890 | 11/14/2008 | 3/1/2009 | $29,477.50 |
| | | 717180 | 1/16/2009 | 5/12/2009 | $393.10 |
| | | 737753 | 5/6/2009 | (blank) | $156.00 |
| Locke Lord Bissell & Liddell Total | | | | | $56,363.60 |
| Martin, Leigh, Laws & Fritzlen, | Hill Construction Company | 183685 | 6/12/2008 | 8/20/2008 | $10.00 |
| Martin, Leigh, Laws & Fritzlen, P.C. Total | | | | | $10.00 |
| Masuda, Funai, Eifert & Mitch | Audit Letters/Income Tax/Financial | 94969 | 5/14/2008 | 10/24/2008 | $843.50 |
| | | 7451 | 6/17/2009 | 6/22/2009 | $535.75 |
| | Centrix | 3328 | 1/29/2009 | 5/19/2009 | $177.50 |
| | Centrix Financial | 327 | 10/24/2008 | 5/19/2009 | $1,326.75 |
| | | 94970 | 5/14/2008 | 10/24/2008 | $886.10 |
| | | 96880 | 7/24/2008 | 5/19/2009 | $1,938.75 |
| | | 98305 | 8/29/2008 | 5/19/2009 | $907.50 |
| | | 99164 | 9/23/2008 | 5/19/2009 | $861.42 |
| | | 7452 | 6/17/2009 | 6/22/2009 | $2,089.33 |
| | Miscellaneous | 95985 | 6/23/2008 | 5/19/2009 | $79.50 |
| | RV Jet/Buy-Out | 98303 | 8/29/2008 | 5/19/2009 | $279.75 |
| | RVDH | 3292 | 1/27/2009 | 5/19/2009 | $7,225.84 |
| | RVDH Entities | 326 | 10/24/2008 | 5/19/2009 | $20,754.38 |
| | | 93582 | 3/26/2008 | 10/24/2008 | $1,548.17 |
| | | 94755 | 5/6/2008 | 10/24/2008 | $43,846.65 |
| | | 95913 | 6/19/2008 | 5/19/2009 | $48,771.10 |
| | | 96881 | 7/24/2008 | 5/19/2009 | $19,338.86 |
| | | 98306 | 8/29/2008 | 5/19/2009 | $28,100.25 |
| | | 99163 | 9/23/2008 | 5/19/2009 | $15,256.79 |
| | (blank) | 1888 | 12/11/2008 | 5/19/2009 | $1,533.84 |
| | | 1889 | 12/11/2008 | 5/19/2009 | $56,456.39 |
| | | 3700 | 2/10/2009 | N/A | $7,607.61 |
| | | 3699 | 2/10/2009 | N/A | $7,932.85 |
| | Tissue Products | 7515 | 6/18/2009 | 6/22/2009 | $27,251.05 |
| | | 8422 | 7/16/2009 | 7/20/2009 | $1,461.79 |
| Masuda, Funai, Eifert & Mitchell, LTD. Total | | | | | $297,011.42 |
| Midwest Litigation Services | FTC v IFC | STL52976 | 2/27/2008 | 8/7/2008 | $710.25 |
| Midwest Litigation Services Total | | | | | $710.25 |
| Muije & Varricchio | Mission of Nevada | 34578 | 11/11/2008 | (blank) | $135.00 |
| | Mission of NV | 35687 | 6/15/2009 | 6/16/2009 | $314.85 |
| Muije & Varricchio Total | | | | | $449.85 |
| Owen Bird | Corporate Annual Report - FPC | 119285 | 3/5/2009 | 5/26/2009 | $124.17 |
| Owen Bird Total | | | | | $124.17 |
| Pacer | Legal Department | N/A | 7/6/2009 | 7/20/2009 | $18.00 |
| Pacer Total | | | | | $18.00 |
| Padfield & Stout | Advanced Xpress | 32189 | 1/6/2009 | N/A | $1,813.82 |
| | | 32415 | 2/5/2009 | N/A | $1,872.00 |
| | Fishers | 32182 | 1/6/2009 | 5/20/2009 | $234.00 |
| | | 32409 | 2/5/2009 | (blank) | $8.00 |
| | | 32665 | 3/3/2009 | 5/20/2009 | $20.00 |
| | Gerald Bearden | 32039 | 12/17/2008 | 5/20/2009 | $7.30 |
| | Guthries | 32183 | 1/6/2009 | (blank) | $345.00 |
| | Guthrie's Destin | 31830 | 12/2/2008 | (blank) | $486.00 |
| | | 32043 | 12/17/2008 | 5/20/2009 | $130.50 |
| | Jalisco | 33436 | 5/20/2009 | 5/20/2009 | $6,503.08 |
| | JNP | 31831 | 12/2/2008 | 6/2/2009 | $234.00 |
| | | 32410 | 2/5/2009 | (blank) | $8.00 |
| | | 33003 | 4/2/2009 | 5/20/2009 | $20.00 |

| Payee | Matter | Invoice Number | Invoice Date | Date Approved by | Remaining Due |
|---|---|---|---|---|---|
| | Johnson | 32184 | 1/6/2009 | N/A | $558.50 |
| | | 32411 | 2/5/2009 | N/A | $1,551.50 |
| | | 32885 | 3/13/2009 | 3/18/2009 | $35.00 |
| | | 33004 | 4/2/2009 | 5/20/2009 | $35.00 |
| | | 32045 | 12/17/2008 | 5/20/2009 | $247.50 |
| | | 32667 | 3/3/2009 | N/A | $297.50 |
| | | 33410 | 5/4/2009 | (blank) | $70.00 |
| | | 33474 | 5/27/2009 | 6/1/2009 | $850.00 |
| | | 33837 | 7/2/2009 | 7/13/2009 | $122.50 |
| | L. Cauthen | 32180 | 1/6/2009 | 5/20/2009 | $234.00 |
| | | 33473 | 5/27/2009 | 6/1/2009 | $28.00 |
| | Mikhail Dzhaparidze | 33005 | 4/2/2009 | 5/20/2009 | $234.00 |
| | | 33242 | 5/1/2009 | 5/11/2009 | $15.70 |
| | Ruey, Lin | 32046 | 12/17/2008 | 5/20/2009 | $42.00 |
| | Sam Hamilton | 32044 | 12/17/2008 | 5/20/2009 | $41.50 |
| | Seal Rite | 32185 | 1/6/2009 | 6/2/2009 | $20.00 |
| | | 32412 | 2/5/2009 | (blank) | $16.00 |
| | Seal Rite Plastics | 31834 | 12/2/2008 | (blank) | $179.82 |
| | Showcase | 31690 | 11/5/2008 | 5/20/2009 | $84.26 |
| | Sun State | 32187 | 1/6/2009 | N/A | $733.75 |
| | | 32413 | 2/5/2009 | N/A | $1,340.00 |
| | | 33006 | 4/2/2009 | 5/20/2009 | $1,343.32 |
| | | 32047 | 12/2/2008 | 5/20/2009 | $345.00 |
| | | | 12/17/2008 | 5/20/2009 | $345.00 |
| | | 32668 | 3/3/2009 | N/A | $1,160.00 |
| | | 33243 | 5/1/2009 | 5/11/2009 | $1,497.00 |
| | | 33475 | 5/27/2009 | 6/1/2009 | $817.00 |
| | | 33838 | 7/2/2009 | 7/13/2009 | $238.00 |
| | TechLinc | 33245 | 5/1/2009 | 5/11/2009 | $8.00 |
| | Techline | 33477 | 5/27/2009 | 6/1/2009 | $20.00 |
| | Texfra | 31837 | 12/2/2008 | 5/20/2009 | $234.00 |
| | | 33246 | 5/1/2009 | 5/11/2009 | $8.00 |
| | TNG | 31691 | 11/5/2008 | 5/20/2009 | $227.50 |
| | | 32188 | 1/6/2009 | N/A | $1,012.50 |
| | | 32414 | 2/5/2009 | N/A | $303.50 |
| | | 33007 | 4/2/2009 | 5/20/2009 | $791.00 |
| | | 32048 | 12/17/2008 | 5/20/2009 | $935.00 |
| | | 33244 | 5/1/2009 | 5/11/2009 | $770.75 |
| | | 33476 | 5/27/2009 | 6/1/2009 | $50.00 |
| | | 33839 | 7/2/2009 | 7/13/2009 | $35.00 |
| | Travis Smith | 32186 | 1/6/2009 | (blank) | $235.00 |
| | Xpress Printing | 31692 | 11/5/2008 | 5/20/2009 | $2,391.50 |
| | | 32872 | 3/11/2009 | 3/18/2009 | $482.50 |
| | | 33008 | 4/2/2009 | 5/20/2009 | $24.00 |
| | | 33247 | 5/1/2009 | 5/11/2009 | $305.00 |
| | | 33478 | 5/27/2009 | 6/1/2009 | $675.00 |
| | | 33840 | 7/2/2009 | 7/13/2009 | $50.00 |
| | (blank) | 32181 | 1/6/2009 | 5/20/2009 | $240.32 |
| | | 32666 | 3/3/2009 | N/A | $1,250.00 |
| | | 32739 | 3/4/2009 | N/A | $3,073.75 |
| **Padfield & Stout Total** | | | | | **$37,285.87** |
| **Paladin Law Offices** | JAB Jewelry | 27324 | 1/6/2009 | (blank) | $21.00 |
| **Paladin Law Offices Total** | | | | | **$21.00** |
| **Patti Blair Court Reporters, PC** | (blank) | 51725 | 7/31/2008 | (blank) | $216.09 |
| **Patti Blair Court Reporters, PC Total** | | | | | **$216.09** |
| **Reeg & Nowogrocki, LLC** | Christopher Greater Defense | 33524 | 10/9/2008 | 5/12/2009 | $3,660.00 |
| | | 33699 | 11/11/2008 | 5/12/2009 | $2,397.21 |
| | | 34047 | 12/10/2008 | 5/12/2009 | $540.00 |
| **Reeg & Nowogrocki, LLC Total** | | | | | **$6,597.21** |
| **Robinson, McFadden & Moore** | Heritage Medical Partners | 91350 | 9/8/2008 | (blank) | $253.00 |
| | | 92104 | 10/16/2008 | (blank) | $251.79 |
| **Robinson, McFadden & Moore, P.C. Total** | | | | | **$504.79** |
| **Rolfe & Lobello, P.A.** | Anthony Perotta | 10298 | 7/25/2008 | (blank) | $30.00 |
| **Rolfe & Lobello, P.A. Total** | | | | | **$30.00** |
| **Rothstein Rosenfeldt Adler** | Excalibur Auto Exchange | 126474 | 1/26/2009 | (blank) | $42.00 |
| | | 126475 | 2/6/2009 | 5/5/2009 | $70.00 |
| **Rothstein Rosenfeldt Adler Total** | | | | | **$112.00** |

| Payee | Matter | Invoice Number | Invoice Date | Date Approved by | Remaining Due |
|---|---|---|---|---|---|
| Shumaker, Loop & Kendrick, L | Cal W. Greenlaw | 153715 | 7/14/2008 | 5/6/2009 | $1,877.49 |
| | | 157598 | 8/19/2008 | 5/6/2009 | $345.00 |
| | Christopher Greater | 153717 | 7/14/2008 | 5/18/2009 | $39,269.89 |
| | | 157600 | 8/19/2008 | 5/15/2009 | $15,499.79 |
| | | 160578 | 9/23/2008 | 5/15/2009 | $4,899.18 |
| | | 163969 | 10/30/2008 | 5/15/2009 | $89,178.16 |
| | | 166877 | 11/26/2008 | N/A | $5,427.89 |
| | | 173488 | 1/27/2009 | 5/20/2009 | $51,157.32 |
| | | 183084 | 4/30/2009 | (blank) | $11,850.32 |
| | Dr. Notes, Inc. Litigation | 160576 | 9/23/2008 | N/A | $85.10 |
| | | 163967 | 10/30/2008 | N/A | $2,142.00 |
| | | 166875 | 11/26/2008 | N/A | $5,057.50 |
| | | 173486 | 1/27/2009 | 5/20/2009 | $3,815.05 |
| | General Corporate Matters | 153713 | 7/14/2008 | 5/6/2009 | $8,115.80 |
| | | 157596 | 8/19/2008 | 5/6/2009 | $629.00 |
| | | 173485 | 1/27/2009 | 5/20/2009 | $157.52 |
| | Heritage Medical Partners | 153716 | 7/14/2008 | 5/15/2009 | $2,406.67 |
| | | 157599 | 8/19/2008 | 5/15/2009 | $6,002.75 |
| | | 160577 | 9/23/2008 | N/A | $1,417.00 |
| | | 163968 | 10/30/2008 | N/A | $3,258.00 |
| | | 166876 | 11/26/2008 | N/A | $38.75 |
| | | 173487 | 1/27/2009 | 5/20/2009 | $77.50 |
| | Levinson/Ludwig Settlement | 163965 | 10/30/2008 | N/A | $2,182.00 |
| | Project 7-11 | 144187 | 3/31/2008 | 5/6/2009 | $37,235.70 |
| | | 149509 | 5/31/2008 | 5/6/2009 | $24,892.35 |
| | | 153714 | 7/14/2008 | 8/22/2008 | $0.07 |
| | | 157597 | 8/19/2008 | 5/6/2009 | $2,174.10 |
| | | 160575 | 9/23/2008 | N/A | $13,304.33 |
| | | 163966 | 10/30/2008 | N/A | $59,620.79 |
| Shumaker, Loop & Kendrick, LLP Total | | | | | $392,117.02 |
| Smith Clark Bierley Mueller | Kosmos Studio | 008552 000010 50312 | 8/15/2008 | 8/20/2008 | $414.62 |
| Smith Clark Bierley Mueller Total | | | | | $414.62 |
| Stevens & Lee | Upper Merion (fixed) | 156516 | 6/30/2008 | 4/30/2009 | $2,296.90 |
| | Upper Merion (hourly) | 156361 | 7/30/2008 | 4/30/2009 | $2,355.00 |
| | | 170518 | 10/31/2008 | 4/30/2009 | $4,975.39 |
| Stevens & Lee Total | | | | | $9,627.29 |
| Stinson Morrison Hecker | MO AG | 9801300 | 5/6/2008 | 4/30/2009 | $1,710.00 |
| | | 9812542 | 7/15/2008 | 4/30/2009 | $180.00 |
| | | 9824179 | 10/6/2008 | (blank) | $280.00 |
| | | 9831120 | 11/10/2008 | (blank) | $1,090.00 |
| | | 9879711 | 1/13/2009 | 4/30/2009 | $525.00 |
| | | 9757379 | 8/10/2007 | (blank) | $1,137.50 |
| | | 9763381 | 9/17/2007 | (blank) | $1,929.00 |
| | | 9767290 | 10/10/2007 | 4/30/2009 | $19.51 |
| | | 9781643 | 1/8/2008 | (blank) | $420.00 |
| | | 9834267 | 12/4/2008 | (blank) | $105.00 |
| | | 9843277 | 2/9/2009 | 4/30/2009 | $423.50 |
| Stinson Morrison Hecker Total | | | | | $7,819.51 |
| Swanson Martin & Bell | Johnson | 3302 | 12/9/2008 | (blank) | $1,060.00 |
| | | 8028 | 1/13/2009 | (blank) | $925.08 |
| | | 34298 | 2/12/2008 | 10/16/2008 | $3,257.42 |
| | | 44896 | 3/28/2008 | 10/16/2008 | $522.04 |
| | | 55731 | 5/20/2008 | 10/16/2008 | $3,410.13 |
| | | 68894 | 7/21/2008 | 10/16/2008 | $1,093.77 |
| | | 75088 | 8/14/2008 | 10/16/2008 | $4,829.26 |
| | | 81458 | 9/12/2008 | 10/16/2008 | $566.24 |
| | | 87887 | 10/10/2008 | 10/16/2008 | $820.36 |
| | | 95126 | 11/17/2008 | (blank) | $262.50 |
| | | 27311 | 4/9/2008 | (blank) | $6,526.46 |
| | | 32007 | 5/7/2009 | (blank) | $1,188.90 |
| | | 21145 | 3/11/2009 | (blank) | $3,077.50 |
| Swanson Martin & Bell Total | | | | | $27,539.66 |
| United States District Clerk | Janet's, Inc. | - | - | 6/16/2009 | $12.50 |
| United States District Clerk Total | | | | | $12.50 |
| Waldrop and Associates, P.C. | Timothy Barksdale | 13756 | 10/8/2008 | 10/16/2008 | $50.00 |
| | | 13927 | 5/12/2009 | 5/20/2009 | $40.00 |
| Waldrop and Associates, P.C. Total | | | | | $90.00 |

| Payee | Matter | Invoice Number | Invoice Date | Date Approved by | Remaining Due |
|---|---|---|---|---|---|
| Weinman & Associates | Centrix | 2111-01-15 | 5/28/2009 | N/A | $1,312.50 |
| **Weinman & Associates Total** | | | | | **$1,312.50** |
| Weltman Weinberg & Reis | Heritage | I-GRH01297858 | 11/28/2008 | 4/13/2009 | $12,242.50 |
| | | I-GRH01302490 | 1/8/2009 | 4/13/2009 | $27,645.00 |
| | | I-GRH01307396 | 1/30/2009 | 4/13/2009 | $9,040.00 |
| | | I-MFS01313746 | 2/27/2009 | 4/13/2009 | $1,117.50 |
| | | I-GRH01320073 | 3/31/2009 | 4/13/2009 | $1,115.00 |
| **Weltman Weinberg & Reis Total** | | | | | **$51,160.00** |
| Westlaw | Legal Department | 817895132 | 3/4/2009 | 5/11/2009 | $398.72 |
| | | 818092155 | 4/1/2009 | 5/11/2009 | $396.94 |
| | | 818288856 | 5/1/2009 | 5/11/2009 | $398.72 |
| | | 818473686 | 6/1/2009 | 6/8/2009 | $398.72 |
| | | 818661363 | 7/1/2009 | 7/13/2009 | $398.72 |
| **Westlaw Total** | | | | | **$1,991.82** |
| Winston & Strawn | Burton Industries Appeal | 2062777 | 9/19/2008 | 7/16/2009 | $21,640.15 |
| | FTC v IFC | 2036422 | 3/24/2008 | 6/3/2008 | $16,423.35 |
| | | 2038875 | 4/10/2008 | 6/3/2008 | $62,197.35 |
| | | 2044373 | 5/21/2008 | 6/3/2008 | $89,124.20 |
| | | 2049002 | 6/26/2008 | 8/5/2008 | $40,173.08 |
| | | 2053718 | 7/28/2008 | 8/20/2008 | $19,266.92 |
| | | 2057863 | 8/29/2008 | 8/29/2008 | $26,035.50 |
| | | 2062776 | 9/17/2008 | 9/17/2008 | $47,890.99 |
| | | 2066037 | 10/13/2008 | 10/13/2008 | $48,357.23 |
| | | 2072577 | 11/13/2008 | 11/13/2008 | $52,150.08 |
| | | 2077948 | 12/8/2008 | 12/8/2008 | $26,518.01 |
| | | 2082982 | 1/8/2009 | 5/15/2009 | $11,234.55 |
| | | 2087801 | 2/16/2009 | 6/1/2009 | $26,597.50 |
| | | 2091107 | 3/10/2009 | 4/29/2009 | $14,655.10 |
| | | 2096463 | 4/13/2009 | 5/18/2009 | $6,337.50 |
| | | 2100843 | 5/11/2009 | 5/20/2009 | $4,712.50 |
| | (blank) | 2005876 | 9/20/2007 | N/A | $13.06 |
| | | 2105475 | 6/8/2009 | 7/16/2009 | $18.09 |
| **Winston & Strawn Total** | | | | | **$513,345.16** |
| Freeman, Freeman & Smiley | Jesus Paz Benitez | 220343 | 7/13/2009 | (blank) | $2,504.25 |
| **Freeman, Freeman & Smiley Total** | | | | | **$2,504.25** |
| Guaranteed Subpoena Service | AGSV Corporation | 20090408163710 | 5/1/2009 | 5/15/2009 | $119.95 |
| | Classic Professional Services, Inc. | 20090528154953 | 6/1/2009 | 6/5/2009 | $35.00 |
| | | 20090528153853 | 6/1/2009 | 6/5/2009 | $149.95 |
| | CPA Associates, Inc. | 20090304162140 | 5/28/2009 | 6/1/2009 | $29.95 |
| | | 20090304162568 | 5/28/2009 | 6/1/2009 | $29.95 |
| | | 20090304163023 | 5/28/2009 | 6/1/2009 | $29.95 |
| | | 20090304162937 | 5/28/2009 | 6/1/2009 | $29.95 |
| | | 20090304163236 | 5/28/2009 | 6/1/2009 | $29.95 |
| | | 20090304163152 | 5/28/2009 | 6/1/2009 | $29.95 |
| | D and R Tire, Inc. | 20090422174448 | 5/5/2009 | 5/15/2009 | $79.95 |
| | | 20090422174234 | 5/5/2009 | 5/15/2009 | $79.95 |
| | Eissa Saffouri | 20090304165831 | 5/27/2009 | 6/8/2009 | $119.95 |
| | Mino Enterprises | 20090528160410 | 6/9/2009 | (blank) | $149.95 |
| | Paragon Management | 20090312141226 | 5/27/2009 | 6/1/2009 | $35.00 |
| | Shoolery Design, Inc. | 20090611102203 | 7/7/2009 | 7/13/2009 | $119.95 |
| | | 20090611101842 | 7/7/2009 | 7/13/2009 | $35.00 |
| | The Maintenance Crew | 20090619173246 | 7/6/2009 | 7/13/2009 | $59.95 |
| | West Knoxville | 20090610094558 | 7/8/2009 | 7/20/2009 | $119.95 |
| | | 20090610095440 | 7/8/2009 | 7/20/2009 | $119.95 |
| | AD Pathlabs Inc | 20090305112226 | 4/7/2009 | 6/26/2009 | $149.95 |
| **Guaranteed Subpoena Services, Inc. Total** | | | | | **$1,554.15** |
| McDowell, Rice, Smith & Buch | (blank) | 5491 | 1/16/2009 | N/A | $131.38 |
| | | 5815 | 6/15/2009 | (blank) | $131.38 |
| | | 5816 | 6/15/2009 | (blank) | $25.50 |
| **McDowell, Rice, Smith & Buchanan Total** | | | | | **$288.26** |
| Platzer, Swergold, Karlin, Levi | 2320 Route 112, LLC and Michael C | 158119 | 4/6/2009 | 5/5/2009 | $175.00 |
| | | 161190 | 6/4/2009 | 6/10/2009 | $450.00 |
| | | 163692 | 7/9/2009 | 7/13/2009 | $50.00 |
| | A Child's World (Weir) | 144129 | 9/8/2008 | 10/1/2008 | $440.78 |
| | | 146306 | 10/6/2008 | 5/5/2009 | $250.00 |
| | | 150292 | 12/4/2008 | (blank) | $1,271.00 |
| | | 162005 | 7/9/2009 | 7/13/2009 | $150.00 |

| Payee | Matter | Invoice Number | Invoice Date | Date Approved by | Remaining Due |
|---|---|---|---|---|---|
| | Anew Touch - Vladimir Shuster | 158118 | 4/6/2009 | 5/5/2009 | $415.00 |
| | | 159622 | 5/7/2009 | 5/11/2009 | $45.00 |
| | Charles Forman | 138358 | 6/9/2008 | 9/30/2008 | $75.00 |
| | | 144130 | 9/8/2008 | 10/1/2008 | $123.39 |
| | | 150619 | 12/4/2008 | (blank) | $1,600.00 |
| | | 156878 | 4/6/2009 | (blank) | $1,750.00 |
| | | 162006 | 7/9/2009 | 7/13/2009 | $500.00 |
| | Collages.net | 150293 | 12/4/2008 | (blank) | $1,375.00 |
| | Diversified | 150617 | 12/4/2008 | (blank) | $150.00 |
| | | 156876 | 4/6/2009 | 5/5/2009 | $100.00 |
| | Exquisite | 137065 | 5/8/2008 | 10/1/2008 | $5,290.78 |
| | | 138355 | 6/9/2008 | 9/30/2008 | $2,175.00 |
| | | 141029 | 7/3/2008 | 10/1/2008 | $2,459.22 |
| | | 155239 | 3/5/2009 | 5/5/2009 | $4,456.61 |
| | | 156875 | 4/6/2009 | 5/5/2009 | $1,506.00 |
| | | 158714 | 5/7/2009 | 5/11/2009 | $1,875.00 |
| | | 162004 | 7/9/2009 | 7/13/2009 | $50.00 |
| | Michael Cruz | 149902 | 11/6/2008 | 5/5/2009 | $50.00 |
| | | 152893 | 1/8/2009 | 5/5/2009 | $25.00 |
| | NorVergence | 157064 | 4/6/2009 | 5/5/2009 | $1,271.00 |
| | | 158476 | 5/7/2009 | 5/11/2009 | $125.00 |
| **Platzer, Swergold, Karlin, Levine, Goldberg & Jaslow Total** | | | | | **$28,203.78** |
| Reed Smith | Touch America | 1531670 | 4/25/2007 | (blank) | $330.00 |
| **Reed Smith Total** | | | | | **$330.00** |
| Neal, Gerber & Eisenberg | Potential Sale | 122570 | 6/17/2008 | N/A | $22,957.50 |
| | | 124677 | 7/17/2008 | N/A | $8,448.50 |
| | | 127227 | 8/21/2008 | N/A | $23,260.80 |
| | | 128987 | 9/18/2008 | N/A | $37,372.00 |
| | | 131271 | 10/23/2008 | N/A | $37,546.50 |
| **Neal, Gerber & Eisenberg Total** | | | | | **$129,585.30** |
| Arnstein & Lehr | General Corp | 823024 | 6/25/2009 | 7/9/2009 | $41,222.84 |
| | | 824407 | 7/10/2009 | (blank) | $11,601.08 |
| **Arnstein & Lehr Total** | | | | | **$52,823.92** |
| Corporate Service Company (C | First Portland Management Corp. I | 72237041 | 4/11/2009 | 5/18/2009 | $582.00 |
| | FPC Funding II, LLC | 72237042 | 4/11/2009 | 5/18/2009 | $582.00 |
| **Corporate Service Company (CSC) Total** | | | | | **$1,164.00** |
| Timothy Baxtor & Associates | Sameer Ansara | 09-67268 | 6/15/2009 | 6/22/2009 | $36.00 |
| | | | 5/21/2009 | 6/10/2009 | $150.00 |
| | | | 6/25/2009 | 6/29/2009 | $24.00 |
| **Timothy Baxtor & Associates Total** | | | | | **$210.00** |
| Hassakis & Assakis, P.C. | Christopher Greater | 8265 | 6/25/2009 | 7/1/2009 | $4,732.00 |
| **Hassakis & Assakis, P.C. Total** | | | | | **$4,732.00** |
| Ortega, Del Castillo, Bacorra, | Manuei Tamayo | 40649 | 6/5/2009 | 6/23/2009 | $4,435.00 |
| **Ortega, Del Castillo, Bacorra, Odulio, Calma & Carbonell Total** | | | | | **$4,435.00** |
| **Grand Total** | | | | | **$1,950,949.21** |

## LEGAL PAYMENTS DUE – SETTLEMENT AGREEMENTS

**I.    CHRISTOPHER GREATER – Wire transfer - Secured**

~~(1)        $70,000 past due as of March 2, 2009. 30 day grace period expires on April 2, 2009. Paid~~

(2)        $50,000 due on August 31, 2009

(3)        $50,000 due on February 28, 2010

**II.    JOHN BUCK – John Buck's stock of IFC secures the debt.**

~~(1)      $7500 April 1, 2009 Paid~~

~~(2)      $7500 May 1, 2009 Paid~~

(3)        $25,000 June 1, 2009 and each month thereafter until paid in full

**III.    SPECIALTY OPTICAL – Unsecured**

~~(1)        $10,000 due on March 31, 2009~~

(2)        Tentative, subject to final approval by bond company: $100,000 due thereafter in payments July 1-December 1.

| | |
|---|---|
| July 1: | $15,000 |
| August 1: | $15,000 |
| September 1: | $15,000 |
| October 1: | $16,000 |
| November 1: | $16,000 |
| December 1: | $16,500 |

**IV.    FTC/EXQUISITE – Unsecured**

(1)        $75,000 within 10 days of approval of the order of amendment

(2)        5 consecutive monthly payments of $25,000 commencing 30 days after the first payment. ($125,000)

(3)        11 consecutive monthly payments of $60,000 commencing 30 days after the final payment in (2) above. ($660,000)

(4)        Interest at 6% on the unpaid balance beginning December, 2008

~~(5)        Interest on attorney's fees payment in the amount of $1,315.46 due to Plaintiff's counsel May 26, 2009. Paid~~

**V.    SUSQUEHANNA (* all payments may not be required because late charges are being applied to outstanding balance on quarterly basis) – Secured**

~~(1)        $105,000 due by wire transfer by 1:00 EST on March 31, 2009 Paid~~

~~(2)        $55,000 due by wire transfer by 1:00 EST on April 30, 2009 Paid~~

~~(3)        $55,000 due by wire transfer by 1:00 EST on May 31, 2009 Paid~~

  (4) $55,000 due by wire transfer by 1:00 EST on June 30, 2009
  (5) $55,000 due by wire transfer by 1:00 EST on July 31, 2009
  (6) $55,000 due by wire transfer by 1:00 EST on August 31, 2009
  (7) $55,000 due by wire transfer by 1:00 EST on September 30, 2009
  (8) $55,000 due by wire transfer by 1:00 EST on October 31, 2009
  (9) $55,000 due by wire transfer by 1:00 EST on November 30, 2009
  (10) $55,000 due by wire transfer by 1:00 EST on December 31, 2009

**VI. COACTIV – Secured**

  (1) $25,000 starting 4/1/09 and each week there after for 12 weeks
  (2) After receiving investment of $5,000,000 investment of equity, IFC is to pay $50,000 starting 7/15/09 and each week thereafter
  (3) 12/31/09 to pay remaining balance. (Total Amount Due $2,003,257.16 plus 7.5% interest)

**VII. LASALLE PROCESS SERVERS – Unsecured**

  (1) ~~$1200 May 19, 2009 Paid~~
  (2) ~~$1125 June 19, 2009 Paid~~
  (3) $1230 July 19, 2009

**VIII. LEVINSON AND LUDWIG – Partially Secured**

  (1) <u>Monthly</u> payments due on or before April 15th of each month on all 6 Notes (A, B and C Notes) out of Non-Performing Accounts
  (2) <u>Quarterly</u> payments due in years 2010 and 2011

**IX. ALMCOE – Stromberg & Associates, Attn: Brett Field – Unsecured**

  (1) ~~$6,200.00 3/20/09 Paid~~
  (2) ~~$6,200.00 4/20/09 Paid~~
  (3) ~~$6,200.00 5/20/09 Paid~~
  (4) $6,200.00 6/20/09
  (5) $6,200.00 7/20/09
  (6) $6,200.00 8/20/09
  (7) $6,200.00 9/20/09
  (8) $6,200.00 10/20/09
  (9) $6,200.00 11/20/09
  (10) $6,200.00 12/20/09
  (11) $6,200.00 1/20/10
  (12) $6,200.00 2/20/10
  (13) $6,200.00 3/20/10
  (14) $6,200.00 4/20/10
  (15) $6,200.00 5/20/10
  (16) $4,608.71 6/20/10

**X. Acemart – Unsecured**

  (1) ~~$5,000 6/3 Paid~~
  (2) $5,000 6/10
  (3) $5,000 6/17
  (4) $5,000 6/24
  (5) $5,000 7/1

(6)        $5,000 7/1
(7)        $5,000 7/8
(8)        $5,000 7/15
(9)        $5,000 7/22
(10)       $5,000 7/29
(11)       $5,000 8/5
(12)       $5,000 8/12
(13)       $5,000 8/19
(14)       $5,000 8/26
(15)       $1,874.09 9/2

**XI.** **Westlaw – Unsecured**
~~(1)        $1,213.50 6/15 Paid~~
(2)        $1,200 7/15
(3)        $1,200 8/15
(4)        and $398 each month there after

**XI.** **Padfield & Stout** (about $40,000 and increasing monthly) – **Unsecured**
(1)        $2,000 by June 15, 2009 – Check cut, on hold until released
(2)        $3,000 by July 1, 2009
(3)        $5,000 by July 15, 2009 and each month thereafter

**XII.** **Weltman & Weinman** (about $46k) -- **Unsecured**
(1)        $7250 by the week of June 15, 2009 and each month thereafter

**XIII.** **Today's Destiny Settlement – Secured**

~~(1)        $4000 paid~~
(2)        $4000 by June 12, 2009 (give to BAA to send)

**XIV.** **Court Square -- Secured**
(1)        $35,000 and thereafter every 2 weeks $25,000 until $518,483.53 is
           paid (M&T Bank Prime Rate plus 350 basis points, not less then
           6.5% interest) by June 1, 2009.

---

**IFC's secondary (contingent) obligations re: Davin guarantee**

(1)        $25,000 due on April 15, 2009 (35 day grace period)
(2)        $50,000 due on February 28, 2010
(3)        $50,000 due on February 28, 2011
(4)        $2083 per month until February 28, 2011

7/22/2009

## Norvergence Refunds as part of NJ Class Action Lawsuit

| Lease Name | Lease Num | Current Refund as of 12/1/08 | Customer Address1 | Customer Address2 | Customer City | Customer State | Customer Zip |
|---|---|---|---|---|---|---|---|
| 34th Street Partnership Inc | 22075601 | (31,542.91) | 500 5th Ave | Floor 11, Suite 1120 | New York | NY | 10110-0001 |
| 80 Atlantic LLC | 22039301 | (17,710.90) | 80 Atlantic Ave. | | Long Beach | CA | 90802 |
| AGILENCE ARTHRITIS OSTEOPOROSI | 22004801 | (3,900.86) | 12291 Washington Blvd | Suite 300 | Whittier | CA | 90606 |
| AKW MANAGEMENT SERVICES, INC | 22059901 | (3,102.11) | 73350 El Paseo | Suite 201 | Palm Desert | CA | 92260-4240 |
| American Resource Management | 21974801 | (7,836.06) | 207 Old Padonia Road | | Cockeysville | MD | 21030-4919 |
| Americheck | 22053501 | (10,247.77) | 27001 Lapaz | Suite 278 B | Mission Viejo | CA | 92691 |
| ANNE M. PEREIRA, P.A. | 22095401 | (9,710.33) | 200 West Street | | Annapolis | MD | 21401 |
| Arbor International Inc. | 22084201 | (3,435.76) | 1705 S Pearl St | Suite 7 | Denver | CO | 80210 |
| BAUMANN COLONIAL CHAPEL, INC | 22004501 | (9,787.51) | 2504 Woodson Road | | Saint Louis | MO | 63114 |
| BELDEN ENTERPRISES, INC. | 22099701 | (11,160.74) | 27364 Jefferson Ave. | | Temecula | CA | 92590 |
| Bond & Company, Inc. | 22085401 | (9,064.77) | 25 Sylvan Road South | Suite Q | Westport | CT | 06880 |
| BRUNS REAL ESTATE SERVICES, IN | 22074101 | (131.18) | 108 South Second | | Festus | MO | 63028 |
| C & S ELECTRICAL CONTRACTOR, I | 22018501 | (17,639.51) | 150 Rivertown Road | Suite D | Oceanport | NJ | 7757 |
| c & s paint & wallcovering inc | 21988601 | (3,886.88) | 1516 Route 23 | | Butler | NJ | 7405 |
| Cal-Scand Trade Co. | 22007401 | (12,899.94) | 10220 S. Hawthorne Blvd. | | Inglewood | CA | 90304 |
| Cataract & Laser Center | 22030001 | (9,211.04) | 349 North Main Street | Suite 1 | Andover | MA | 1810 |
| Charles Winston Enterprises | 22071401 | (5,806.32) | 945 Symphony Isles Blvd | | Apollo Beach | FL | |
| CONTINENTAL TRANSIT COVERAGE, | 22023601 | (3,627.96) | 732 A Crown Industrial Ct. | Suite A | Chesterfield | MO | 63005 |
| Creedon & Feliciani, P.C. | 22068401 | (8,636.06) | 29 E Marshall Street | | Norristown | PA | 19401 |
| DAVID C. ANTON, INDIVIDUAL DBA | 22056101 | (11,598.61) | 595 Iowa Ave. | Suite C, 1st Floor | Riverside | CA | 92507 |
| David G. Shaw, D.C., P.A. | 22112601 | (8,888.97) | 4749 S. Orange Ave. | | Orlando | FL | 32806 |
| Debra Ranger, Individual dba T | 22034101 | (2,660.84) | 4349 Davison Rd | | Burton | MI | 48509-1405 |
| Decorative Concrete Supply, In | 22025901 | (16,429.29) | 8232 Nw 56th Street | | Miami | FL | 33166 |
| Deepwood Veterinary Clinic, In | 22035701 | (13,473.87) | 7300 Ordway Rd | | Centerville | VA | 20121 |
| DLW Inc | 21997801 | (6,107.42) | 4122b Billy Mitchell Drive | | Addison | TX | 75001 |
| DOMINICK J REINHARDT DBA GLASS | 21998901 | (7,823.08) | 100 W Beverly Blvd. | | Montebello | CA | 90640 |
| DR RICHARD BOWLING, INDIVIDUAL | 22130101 | (461.62) | 3133 Saba Lane | | Port Neches | TX | 77651 |
| Duane E. Werner | 22108101 | (3,045.59) | 6663 El Cajon Blvd | Suite J | San Diego | CA | 92115 |
| EDWARD D. ASTRIN, CERTIFIED PU | 22102301 | (17,612.58) | 16633 Ventura Blvd | | Encino | CA | 91436 |
| EVERGREEN-GATEWAY CHRISTIAN CH | 22055101 | (9,514.28) | 1220 Brea Canyon Rd | | Walnut | CA | 91789 |
| FELLOWSHIP OF CONNECTED CHURCH | 22013901 | (1,816.34) | 1350 W Euless Blvd. | Suite 66 | Euless | TX | 76040 |
| FIRST MUTUAL MORTGAGE, INCORPO | 22085301 | (23,197.76) | 348 West Hospitality Lane | | San Bernadine | CA | 92408 |
| FLAHERTY-LEROY INC. | 22076401 | (8,037.32) | 21328 Highway 249 | | Houston | TX | 77070 |
| Floral Park Realty Inc. | 22006001 | (224.81) | 24506 Jericho Trunpike | | Floral Park | NY | 11001 |
| Fortress Insurance Group, LLC | 22108201 | (9,490.35) | 2255 C. Lewisville Clemmons Rd | | Clemmons | NC | 27012 |
| Gary D. Bowman, Individual dba | 22092601 | (14,244.72) | 785 Highway 70 Sw | Suite 207 | Hickory | NC | 28602 |
| Georgia Tool and Supply Compan | 21967001 | (25,240.70) | 738 Martin Luther King Jr Boulevard | | Macon | GA | 31201-3208 |
| Gideon Titles, Inc. | 22003801 | (5,542.62) | 6411 Ivy Ln | Ste 504 | Greenbelt | MD | 20770-1405 |
| GREATER WHEELING AREA YOUTH OU | 22001601 | (839.84) | 550 Business Center Drive | | Mount Prospect | IL | 60056 |
| GREGORY C. GRAHAM, INDIVIDUAL | 22005401 | (5,312.45) | 827 Belle Street | | Alton | IL | 62002 |
| Gress Corporation | 22044301 | (11,129.91) | 815 West Chester Pike | | West Chester | PA | 19382 |
| H. S. Razuki, dba Main Street | 22059801 | (10,857.72) | 816 E Main St | | El Cajon | CA | 92020-4014 |
| HACIENDA HEIGHTS CHURCH OF THE | 21990201 | (7,005.85) | 15518 Gale Ave | | Hacienda Heights | CA | 91745-1592 |
| Harold Wells, Individual | 22114001 | (7,344.97) | 1070 Concord Ave | Ste 125 | Concord | CA | 94520-5699 |

# Norvergence Refunds as part of NJ Class Action Lawsuit

| Lease Name | Lease Num | Current Refund as of 12/1/08 | Customer Address1 | Customer Address2 | Customer City | Customer State | Customer Zip |
|---|---|---|---|---|---|---|---|
| Hart Electric, LLC | 21990001 | (4,782.16) | 85 Mullen Road | | Enfield | CT | 06082 |
| HERBERT'S PHARMACY | 22114901 | (11,969.95) | P.O. Box 1087 | | Andover | OH | 44003 |
| Home Medical Services | 22039701 | (11,357.61) | 7950 Dunbrook Road | 2nd Floor | San Diego | CA | 92126 |
| I W Consulting Engineers, Inc. | 22021401 | (13,160.71) | 3544 University Ave | | Riverside | IL | 92501 |
| Interpel, LLC | 22073001 | (13,645.81) | 180 Penrod Ct | | Glen Burnie | MD | 21061-2837 |
| Intra West Sales, Inc. | 22107801 | (12,560.78) | 711 W 17 St B9 | | Costa Mesa | CA | 92627 |
| J.A. Archambault & Son, Inc. | 21983801 | (708.30) | 143 Providence St | | Putnam | CT | 06260-1541 |
| J.A. Archambault & Son, Inc. | 21983802 | (709.34) | 143 Providence St | | Putnam | CT | 06260-1541 |
| J.A. Archambault & Son, Inc. | 21983803 | (709.30) | 143 Providence St | | Putnam | CT | 06260-1541 |
| J.C. Collins, Inc. | 22085701 | (9,310.13) | 1059 Cadiz Rd. | | Wintersville | OH | 43953 |
| JAMES JENSEN, INDIVIDUAL DBA S | 22008501 | (9,864.36) | 12862 Gardengrove Blvd | Suite D | Garden Grove | CA | 92843 |
| Jim Buckley Offsetting & Servi | 21988401 | (8,055.45) | 3917 Penn Belt Place | | Forestville | MD | 20747-4735 |
| JOHN L HAVER, INDIVIDUAL DBA A | 22128901 | (7,919.33) | 2201 S. Mcclintock Dr | | Tempe | AZ | 85282 |
| John T. McGraw dba Remax | 21985901 | (4,663.92) | 2825 Meadow Oak Dr E | | Clearwater | FL | 33761-3336 |
| John Uhl, Individual | 21994601 | (5,032.94) | 1111 High St | Suite B | Auburn | CA | 95603 |
| Joseph H. Bratsky, PH. D | 22112301 | (9,851.26) | 3252 Holiday Court | Suite 106 | La Jolla | CA | 92037 |
| Junius J. Swindle, Individual | 22001701 | (3,508.12) | 27510 W 8 Mile | | Farmington Hills | MI | 48336 |
| Kenneth D. Matayor | 21990901 | (6,326.78) | 3811 Schaefer Ave | Ste F | Chino | CA | 91710-5481 |
| King Displays, Inc. | 22069701 | (1,390.50) | 517 W 35th St | | New York | NY | 10001 |
| KITCHEN-N-COUNTERS, INC. | 22075401 | (6,953.23) | 962 Washington St | | Hanover | MA | 2339 |
| KUDA, INC. | 22003301 | (11,037.96) | 3600 Parkway Center Court | | Orlando | FL | 32808 |
| Lange Eye Care & Associates, P | 22034601 | (12,699.73) | 3101 Sw College Rd | | Ocala | FL | 34474 |
| Lange Eye Care & Associates, P | 22034602 | (11,947.85) | 3101 Sw College Rd | | Ocala | FL | 34474 |
| LOAN RANGER FUNDING, INC. | 22093201 | (8,118.32) | 459 W Channel Islands Blvd. | | Port Hueneme | CA | 93041 |
| M.B.Y AND SONS, INC. | 22063401 | (2,578.53) | 124 Louisiana Ave | | Brooklyn | NY | 11207 |
| Machined Products, Inc. | 22060101 | (18,082.78) | 315 S. 57th Dr | | Phoenix | AZ | 85043 |
| Mattresses & More | 22012201 | (3,690.71) | 4700 W. Walton Blvd | | Waterford | MI | 48329 |
| Mortgage of the Rock, Inc. | 22107401 | (2,437.77) | 327 Piercy Road | | San Jose | CA | 95138 |
| MULTITECH GROUP INC | 21997101 | (2,416.98) | 3711 W Green Oaks Blvd. | | Arlington | TX | 76016 |
| MURRAY PLASTICS, INC. | 22025301 | (10,054.42) | 2100 Atlanta Hwy | | Gainesville | GA | 30504 |
| Mutual Sprinklers, Incorporate | 22133601 | (16,336.11) | 10935 Alder Circle | | Dallas | TX | 75238 |
| Netcom Electronics Services, I | 22024101 | (299.31) | 11552 Knott Street | Suite 8 | Garden Grove | CA | 92841 |
| North Worcester Psychological | 22058301 | (2,314.52) | 32 Adams St | | Fitchburg | MA | 01420-3228 |
| NORTHERN CALIFORNIA ANGLER PUB | 22029801 | (14,565.58) | 10535 East Stockton Blvd | Suite H | Elk Grove | CA | 95624 |
| Pioneer Rentals, Inc. | 22047301 | (4,058.57) | 80 Passaic Ave | | Chatham | NJ | 7928 |
| Planet Aid Inc | 22129701 | (22,229.11) | 1 Cross St | | Holliston | MA | 1746 |
| PREFERRED COLLEGE OF NURSING-L | 22037301 | (6,214.91) | 4221 Wilshire Blvd | Ste 280 | Los Angeles | CA | 90010 |
| PRO SPECIALTIES GROUP INC. | 22082501 | (36,963.45) | 8295 Aero Drive | Suite 260 | San Diego | CA | 92123 |
| ProScience Analytical Services | 22098001 | (12,318.32) | 22 Cummings Pk | | Woburn | MA | 1801 |
| Quantum Group-Mortgage & Real | 22114301 | (9,185.06) | 11061 Ne 2nd St | Suite 220 | Bellevue | WA | 98004 |
| RGD & Associates, Inc. | 22021301 | (2,588.77) | 1003 Jupiter Park Lane | Suite. 2 | Jupiter | FL | 33458 |
| RJR KIDS L L C | 22038901 | (2,588.77) | 100 Kids R Kids Drive | | Conroe | TX | 77304 |
| Saint Peter's Lutheran Church | 22057201 | (14,599.20) | 619 Lexington Ave | | New York | NY | 10022-4613 |
| Scooters & More, LLC | 22088701 | (1,132.81) | 9420 Lazy Lane | Suite B-2 | Tampa | FL | 33614 |
| Scott Allan Bigott dba Scott B | 21971601 | (11,574.74) | 2825 Wilcrest | Suite 267 | Houston | TX | 77042-3396 |

# Norvergence Refunds as part of NJ Class Action Lawsuit

7/22/2009

| Lease Name | Lease Num | Current Refund as of 12/1/08 | Customer Address1 | Customer Address2 | Customer City | Customer State | Customer Zip |
|---|---|---|---|---|---|---|---|
| SUBURBAN OFFICE EQUIPMENT, INC | 22039101 | (13,786.96) | 49 E. Lancaster Ave | | Ardmore | PA | 19003 |
| Supplement Synergy Inc. | 21996101 | (6,256.52) | 522 S. Econ Circle | Suite 140 | Oviedo | FL | 32765 |
| SUSSEX COUNTY RENTAL CENTER, L | 22061901 | (7,387.23) | 188 Mainstreet | | Andover | NJ | 7821 |
| The Howland Company, Inc. | 21997701 | (8,484.98) | 4540 Atwater Court, | Suite 107 | Buford | GA | 30518 |
| The Tel-Net Group, Inc. | 22000301 | (9,555.42) | 9351 Philadelphia Rd | Suite E | Baltimore | MD | 21237 |
| Thomas Insurance & Real Estate | 21991301 | (4,165.16) | 117 N 5th St | | Louisiana | MO | 63353 |
| TOOL SPORT & SIGN COMPANY, INC | 22043701 | (9,721.37) | 1060 S. Lapper Rd | | Oxford | MI | 48371 |
| TREGONING & ASSOCIATES, INC | 22015801 | (7,419.43) | 122 South Main Street | Suite 360 | Ann Arbor | MI | 48104 |
| Tri-State Pump, Inc. | 22027601 | (9,096.79) | 5027 Industrial Rd. | Ste 2 | Wall Township | NJ | 07727-4040 |
| U.S. BUILDING MATERIALS, INC. | 22007301 | (24,059.43) | 3437 Fitzgerald Rd | | Rancho Cordova | CA | 95742 |
| Universal Chemicals Inc. | 22080901 | (27,064.67) | 100 N Hackensack Ave | | Kearny | NJ | 07032-4673 |
| Vantage Metal Company Incorpor | 22014301 | (920.39) | 11811 10 E Freeway | Suite 222 | Houston | TX | 77029 |
| Warren´s Interior Design & Fur | 22119001 | (622.80) | 33 Main St | | Prospect Hill | NC | 27314 |
| Wave Publishing Co. | 22036101 | (6,713.44) | 88-08 Rockaway Beach Blvd | | Rockaway Beach | NY | 11693 |
| William Hesson dba VM Tax & Gr | 21968701 | (3,891.93) | 1563 Nostrand Ave | | Brooklyn | NY | 11226-51 |
| Grand Total | | (957,196.35) | | | | | |

| Lease No | Cust No | CustName | Start Date |
|---|---|---|---|
| 22560103 | 225601 | AV SQUARED LLC | 8/1/2009 |
| 22974501 | 229745 | EURO PIZZREIA LTD | 8/1/2009 |
| 23058301 | 230583 | Adam Bousiakis, Individual | 8/1/2009 |
| 23135001 | 231350 | GO BANANAZ!!PREMIUM FROZEN YOGURT | 8/1/2009 |
| 23150401 | 231504 | DEBORAH L WAGNER | 10/1/2009 |
| 801148-004 | 801148 | BISCUP SPINE INSTITUTE LLC | 8/1/2009 |
| 801183-001 | 801183 | HI-TEMP SPECIALTY METALS INC | 6/1/2009 |
| 801183-003 | 801183 | HI-TEMP SPECIALTY METALS INC | 8/1/2009 |
| 801183-004 | 801183 | HI-TEMP SPECIALTY METALS INC | 8/1/2009 |
| 801183-005 | 801183 | HI-TEMP SPECIALTY METALS INC | 8/1/2009 |
| 801183-006 | 801183 | HI-TEMP SPECIALTY METALS INC | 8/1/2009 |
| 801183-007 | 801183 | HI-TEMP SPECIALTY METALS INC | 8/1/2009 |
| 801195-002 | 801195 | VV VENTURES OPERATIONS LLC | 8/1/2009 |
| 801195-003 | 801195 | VV VENTURES OPERATIONS LLC | 8/1/2009 |
| 801195-004 | 801195 | VV VENTURES OPERATIONS LLC | 8/1/2009 |
| 801195-006 | 801195 | VV VENTURES OPERATIONS LLC | 9/1/2009 |
| 801195-007 | 801195 | VV VENTURES OPERATIONS LLC | 10/2/2009 |
| 801195-009 | 801195 | VV VENTURES OPERATIONS LLC | 10/24/2009 |
| 801195-010 | 801195 | VV VENTURES OPERATIONS LLC | 6/1/2009 |
| 801195-012 | 801195 | VV VENTURES OPERATIONS LLC | 6/1/2009 |
| 801196-002 | 801196 | PAPA MINT, LLC | 8/1/2009 |
| 801215-001 | 801215 | MAR-LIN ENTERPRISES LLC | 11/1/2009 |

| Maturity Date | EquipCost | LSM Security Deposit Amt |
|---|---|---|
| 8/1/2012 | $ 12,311.15 | $ 475.00 |
| 8/1/2014 | $ 28,372.00 | $ 863.71 |
| 8/1/2012 | $ 11,230.00 | $ 523.15 |
| 8/1/2012 | $ 10,000.00 | $ 23,822.31 |
| 10/1/2013 | $ 7,500.00 | $ 1,843.96 |
| 8/1/2012 | $ 72,042.93 | $ 2,747.83 |
| 6/1/2014 | $ 14,996.55 | $ 3,206.43 |
| 8/1/2014 | $ 51,862.50 | $ 4,437.36 |
| 8/1/2014 | $ 50,787.50 | $ 4,345.38 |
| 8/1/2014 | $ 53,690.00 | $ 3,281.23 |
| 8/1/2014 | $ 47,457.00 | $ 2,906.20 |
| 8/1/2014 | $ 159,367.25 | $ 4,010.35 |
| 8/1/2011 | $ 173,778.97 | $ 119,194.64 |
| 8/1/2011 | $ 184,178.24 | $ 129,013.55 |
| 8/1/2011 | $ 37,387.33 | $ 30,062.83 |
| 9/1/2011 | $ 7,134.46 | $ 37,892.72 |
| 10/2/2011 | $ 138,283.88 | $ 91,588.14 |
| 10/24/2011 | $ 14,679.74 | $ 44,952.74 |
| 6/1/2011 | $ 222,957.81 | $ 111,302.68 |
| 6/1/2011 | $ 171,758.21 | $ 85,743.35 |
| 8/1/2014 | $ 36,701.05 | $ 15,000.00 |
| 11/1/2015 | $ 80,415.15 | $ 6,800.00 |
|  |  | $ **724,013.56** |

| Lease Number | Customer Name | Start Date | Maturity Date | Lease Term | Paymts Rem to be Rcvd. | Paymts Rem to be Invoiced | Lease Equip. Cost | Lease Pmt Rent | Total Receivable | Lease Residual | Security Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|