**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 09-27094-JPC |
| | § | |
| IFC CREDIT CORPORATION | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 07/27/2009. The undersigned trustee was appointed on 07/27/2009.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $27,822,757.26

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $167,132.07 |
| Administrative expenses | $17,051,836.71 |
| Bank service fees | $265,315.84 |
| Other Payments to creditors | $6,307,373.72 |
| Non-estate funds paid to 3rd Parties | $1,305,592.41 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| | |
| Leaving a balance on hand of[1] | $2,725,506.51 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 03/01/2010 and the deadline for filing government claims was 02/27/2013. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $857,931.61. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $745,000.00 as interim compensation and now requests the sum of $112,931.61, for a total compensation of $857,931.61[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $5,748.74, and now requests reimbursement for expenses of $429.32, for total expenses of $6,178.06.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/23/2015 By: /s/ David P. Leibowitz
Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description (Scheduled and Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Value | 3<br>Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA =§ 554(a) abandon. | 5<br>Sales/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 22332701NP/Michele Reimer | Unknown | $7,678.21 | | $7,678.21 | FA |
| Asset Notes: | Lease Receivables - Combined Funding Source - Susquehanna Commercial Finance / Residual Pledge to George 6 | | | | | |
| 2 | 22030701/G&M Barrel & Surplus Supplies Inc | Unknown | Unknown | | $1,883.05 | FA |
| Asset Notes: | Lease Receivables - Combined Funding Source -DZ Bank/ Investor Note FirstMac20041231 | | | | | |
| 3 | 003-2007832-001/Phyllis C. Okereke, M.D., P.a. | Unknown | Unknown | | $1,316.44 | FA |
| Asset Notes: | Lease Receivables - Investor Note PamelaGreco20070930 | | | | | |
| 4 | 225322/Fountain of Life Int'l Ministries Inc | Unknown | Unknown | | $579.23 | FA |
| Asset Notes: | Lease Receivables - Combined Funding Source -DZ Bank/Investor Note PJA20060530 | | | | | |
| 5 | 23099301/Clyde Y. Uchida, D.D.S., M.S., Inc. | Unknown | Unknown | | $46,996.39 | FA |
| Asset Notes: | Lease Receivables - Investor Note PJA20090228Dollar | | | | | |
| 6 | 801178-001,002,003,004, 005/Great Lakes Dredge & | Unknown | Unknown | | $1,683,028.37 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source -First Bank & Trust /801178-001-Residual Pledged to George11<br>801178-002-Residual Pledged to George14<br>801178-003-Residual Pledged to George14 | | | | | |
| 7 | 23026701/McClelland Consulting Engineers Inc | Unknown | Unknown | | $203.08 | FA |
| Asset Notes: | Lease Receivables<br>Potential liens in favor of<br>DZ Bank/ Investor Note Fritz20080531 | | | | | |
| 8 | 22407701/CLPF-Bismarck Hotel Operating Company | Unknown | Unknown | | $12,832.45 | FA |
| Asset Notes: | Lease Receivables<br>CLPF-Bismarck Hotel Operating Company, DBA Hotel Allegro /Allegro Restaurants<br>Combined Funding Source-DZ Bank<br>Residual Pledged to George7 | | | | | |
| 9 | 23078101/Rainbow Courts Dan Ratliff | Unknown | Unknown | | $31,100.14 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source-FIRST CHICAGO BANK & TRUST<br>Investor Note-Fritz20081231DPO | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 10 | 22008301/Advanced Metallurgical Technology, Inc | Unknown | Unknown | | $3,431.94 | FA |
| **Asset Notes:** | Lease Receivables - Combined Funding Source-Devon Bank | | | | | |
| 11 | 22541901/Family Hearing Care | Unknown | Unknown | | $612.45 | FA |
| **Asset Notes:** | Lease Receivables<br>DZ Bank<br>Investor Note PJA20060530 | | | | | |
| 12 | 22801201/Midnight Solutions **(u)** | Unknown | Unknown | | $2,187.06 | FA |
| **Asset Notes:** | Lease Receivables<br>Inv. #1709089<br>Combined Funding Source- CoActiv Capital Partners LLC<br>Investor Note PJA20070630 | | | | | |
| 13 | 22830801/Desoto Sod, Inc | Unknown | Unknown | | $2,551.74 | FA |
| **Asset Notes:** | Combined Funding Source-Leaf Funding, Inc.<br>Investor Note PJA20070630<br>Lease Receivables | | | | | |
| 14 | 22756502,03,04/Super Transport International,ltd | Unknown | Unknown | | $3,896.86 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- LEAF FUNDING INC.<br>22756502 Investor Note PamelaGreco20070930<br>22756503 Investor Note PamelaGreco20080331<br>22756504 Investor Note Fritz20080531 | | | | | |
| 15 | 23123301/Swanson Midgley, LLC | Unknown | Unknown | | $30,958.04 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source -FIRST CHICAGO BANK & TRUST | | | | | |
| 16 | 222085501/Skribbles Embroidery and Gifts | Unknown | Unknown | | $484.49 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 17 | 22863801/Silver Oak Custom Homes, Inc | Unknown | Unknown | | $2,190.63 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source-DZ Bank<br>Investor Note Fritz20070831 | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 18 | 22800001/Outback Furniture and Country Ca | Unknown | Unknown | | $3,490.64 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding SourceLakeland Bank Equip Leasing/Residual Pledged to George11 | | | | | |
| 19 | 23084401/GCOL Inc | Unknown | Unknown | | $7,750.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source-FIRST CHICAGO BANK & TRUST<br>Investor Note PJA20080731 | | | | | |
| 20 | 22922401/Conrad Renner dba Papa Murphy's | Unknown | Unknown | | $2,164.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source-DZ Bank<br>Investor Note PJA20080731 | | | | | |
| 21 | 22941401,02/NEXTPOINT, INC | Unknown | Unknown | | $1,527.65 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source -DZ Bank<br>Investor Note Fritz20080930 | | | | | |
| 22 | 22864701/Hotel Alderwood LLC | Unknown | Unknown | | $1,883.00 | FA |
| **Asset Notes:** | Lease Receivables<br>dba Country Inn & Suites<br>Combined Funding Source- DZ Bank<br>Investor Note Fritz20070831 | | | | | |
| 23 | 22854601/Marlboro Hamburger LLC | Unknown | Unknown | | $971.40 | FA |
| **Asset Notes:** | Lease Receivables<br>*T/A Checkers of Marlboro Pike<br>*Maryland Drive Thru LLC T/A Checkers of Central Avenue<br>*Maryland Drive Thru LLC T/A Checkers of Oxon Hill<br>*Maryland Drive Thru LLC T/A Checkers of Landover<br>*Maryland Drive Thru LLC T/A Checkers Shady Grove<br>*Clinton Hamburger, LLC T/A Checkers of Clinton<br>*Maryland Drive Thru LLC T/A Checkers of St. Barnabas<br>*Maryland Drive Thru LLC T/A Checkers of Allentown<br>*Maryland Drive Thru LLC T/A Checkers of Frederick<br>all these company have same lease No. 22854601 T | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Combined Funding Source- DZ Bank<br>Incestor Note Fritz20070831 | | | | | |
| **Ref. #** | | | | | | |
| 24 | 22795201/Teen Challenge of Texas, Inc | Unknown | Unknown | | $137.38 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- DZ Bank<br>Investor Note PJA20070630 | | | | | |
| 25 | 23036301/Environment & Safety Solutions, Inc | Unknown | Unknown | | $370.63 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source-DZ Bank<br>Investor Note Fritz20080531 | | | | | |
| 26 | 22853401/Family and Childrens Clinic of Macon Co | Unknown | Unknown | | $1,000.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Family and Childrens Clinic of Macon County, P.C.<br>Combined Funding Source-DZ Bank<br>Investor Note Fritz20070831 | | | | | |
| 27 | 22963301/QQ Yogurt Inc | Unknown | Unknown | | $2,042.18 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding -DZ Bank<br>Investor Note Fritz20080531 | | | | | |
| 28 | 23103401/Starwood Hotels & Resorts Worldwide, In | Unknown | Unknown | | $4,250.17 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source-West Suburban Bank<br>Investor Note Rogaliner20081031 | | | | | |
| 29 | 23128301/Renick Millworks LLC | Unknown | Unknown | | $396.56 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source-DZ Bank<br>Investor Note-Fritz20081231DPO | | | | | |
| 30 | 300933-000/Metro/Risk, Inc., | Unknown | Unknown | | $1,287.36 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | CIT Technology Fin 6/30/03-West Suburban Bank LOC<br>Investor Note PJA20061231 | | | | | |
| 31 | 22496101/Gus Mendoza | Unknown | Unknown | | $972.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source-DZ Bank<br>Investor Note- PJA20060530 | | | | | |
| 32 | 22980601/Shawna Gallego | Unknown | Unknown | | $614.10 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source-DZ Bank<br>Investor Note- PamelaGreco20080331 | | | | | |
| 33 | 23036501/Gill & Singh LLC dba Comfort Suites | Unknown | Unknown | | $116,000.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source-West Suburban Bank<br>Investor Note Fritz20081231DPO | | | | | |
| 34 | 22372901/Toulouse Knox Bistro, LLC | Unknown | Unknown | | $2,356.85 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank/ Investor Note FistMac TrucksIILL200801/ Residual Pledge to George 6 | | | | | |
| 35 | 23037402/Gary Goddard Entertainment Inc | Unknown | Unknown | | $395.10 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank/ Investor Note Frits20081231DPO | | | | | |
| 36 | 23134701/Columbus Baseball Team, Inc | Unknown | Unknown | | $8,433.49 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank/ Investor Note PJA20090228Dollar | | | | | |
| 37 | 23121501/D's Paint & Body Shop | Unknown | Unknown | | $1,798.94 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank First Chicago Bank & Trust/ Investor Note Fritz20081231DPO | | | | | |
| 38 | 23144501/Coweta Medical Group | Unknown | Unknown | | $617.95 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank/ Investor Note-None | | | | | |
| 39 | 23131001/Donato, Minx & Brown, P.C. | Unknown | Unknown | | $1,908.66 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Combined Funding Source- West Suburban Bank/ Investor Note PJA20090228Dollar | | | | | |
| 40 | 23134801/Jackmont Hospitality, Inc | Unknown | Unknown | | $130.68 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank/ Investor Note -None | | | | | |
| 41 | 23142001/Urology Center of SW Louisiana | Unknown | Unknown | | $879.51 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank/ Investor Note-none | | | | | |
| 42 | 22876401/Andy's Lawn Care | Unknown | Unknown | | $72.42 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank/ Investor Note Fritz20070831 | | | | | |
| 43 | 23122501/Fore Reel, LLC dba Papa Murphy's | Unknown | Unknown | | $1,969.82 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank/ Investor Note- None | | | | | |
| 44 | 23153001/Best Western Newport Mesa Inn | Unknown | Unknown | | $618.79 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank/ Investor Note-None | | | | | |
| 45 | BANK ACCOUNTS/Turnover of Bank Funds from Chase **(u)** | $0.00 | Unknown | | $320,000.00 | FA |
| **Asset Notes:** | Turnover of Bank Funds from Chase | | | | | |
| 46 | 23107801/Crescendo LLC | Unknown | Unknown | | $1,434.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank/ Investor Note Fritz20081231DPO | | | | | |
| 47 | 21734707/Copper Development Association Inc | Unknown | Unknown | | $515.05 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank/ Investor Note Fritz20081231 | | | | | |
| 48 | 22860801/Bigg's 155 LLC | Unknown | Unknown | | $1,239.84 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- West Suburban Bank/ Investor Note Fritz20070831 | | | | | |
| 49 | 22995801/Daniel J Albracht D.C. | Unknown | Unknown | | $1,294.63 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source- DZ Bank/ Investor Note PamelaGreco200800331 | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 50 | 22673401/National Auction & Sales Management | Unknown | Unknown | | $345.38 | FA |
| **Asset Notes:** | Combined Funding Source- DZBank/ Investor Note PJA20061030<br>Lease Receivables | | | | | |
| 51 | 23014201 & 23014202/Miracle TV Corp | Unknown | Unknown | | $3,488.10 | FA |
| **Asset Notes:** | Combined Funding Source- DZ Bank/ Investor Note PamelaGreco20080331<br>Lease Receivables | | | | | |
| 52 | 22148301/Pat Cin Enterprises | Unknown | Unknown | | $4,170.17 | FA |
| **Asset Notes:** | Combined Funding Source- Tokyo Leasing (USA) Inc./ Investor Note PJA20051231<br>Lease Receivables | | | | | |
| 53 | 21933901/John R. Cleeveley | Unknown | Unknown | | $2,510.41 | FA |
| **Asset Notes:** | West Suburban Bank<br>Lease Receivables | | | | | |
| 54 | 22122401/Crawford Sherman Design | Unknown | Unknown | | $2,211.88 | FA |
| **Asset Notes:** | Combined Funding Source-CIT TECHNOLOGY FINANCING/ Investor Note Firstmac20060131<br>Lease Receivables | | | | | |
| 55 | 23012301/New Hope United Methodist Church | Unknown | Unknown | | $25.53 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ bank/ Investor Note PamelaGreco20080331 | | | | | |
| 56 | 801144-009/ Turning Point Community Programs | Unknown | Unknown | | $111,827.07 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 57 | 801125-001/Tavern at the Park | Unknown | Unknown | | $32,729.86 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Signature bank/ Investor Note Fritz20070831 | | | | | |
| 58 | 22813601/Pushmataha Family Medical Center | Unknown | Unknown | | $257.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Lakeland Bank Equipt Leasing/ Investor Note Rogaliner20070829 | | | | | |
| 59 | 22088001/Beydoun Investments Inc | Unknown | Unknown | | $2,190.90 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ bank/ Investor Note PJA20051231 | | | | | |
| 60 | 23087602/James Brown Contracting, Inc | Unknown | Unknown | | $1,861.28 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Combined Funding Source Leaf Funding/ Investor Note Fritz20080930<br>Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 61 | 22276501/A.S.H. Enterprises | Unknown | Unknown | | $16,585.13 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source-None/ Investor Note Firstmac20060626 Residual Pledge to | | | | | |
| 62 | 23041501/Richard I. Green Inc | Unknown | Unknown | | $1,220.58 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Leaf Funding/ Investor Note Fritz20080531 | | | | | |
| 63 | 4111606/A. Grace Sub Acute & Skilled Care | Unknown | Unknown | | $4,200.00 | FA |
| **Asset Notes:** | Lease Receivables<br>SIGNATURE BANK | | | | | |
| 64 | 22844501/J. Grissom Enterprises, Inc. | Unknown | Unknown | | $825.05 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ bank/ Investor Note- None residual Rledged to George 9 | | | | | |
| 65 | 22575801/Partners IV, LLC | Unknown | Unknown | | $8,827.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Coactiv Capital Partners LLC/ Investor Note- NONE Residual Pledged to George 11 | | | | | |
| 66 | 225501-01/C R Toys 4 Tots | Unknown | Unknown | | $824.28 | FA |
| **Asset Notes:** | Combined Funding Source CoActiv Partners LLC/ Investor Note PJA20060530<br>Lease Receivables | | | | | |
| 67 | 22050202,03,05,08/Goold Patterson Ales & Day | Unknown | Unknown | | $2,459.26 | FA |
| **Asset Notes:** | Lease Receivables<br>22050202 DZ bank/ Investor Note FirstMac20041231<br>22050203 - CIT Technology Financing/ Investor Note FirstMac20041231<br>22050205 - Susquehanna Commercial Finance - Investor Note - FirstMac20060131<br>22050208- DZ Bank / Residual Pledged to George 7 | | | | | |
| 68 | 23040201,02/ W Minneapolis Foshay | Unknown | Unknown | | $3,560.34 | FA |
| **Asset Notes:** | 23040201 DZ Bankl/ Investor Note Rogaliner20081031<br>23040202 - DZ Bank / Investor Note Rogaliner20081031<br>Lease Receivables | | | | | |
| 69 | 22410101,02/Keller Williams Realty | Unknown | Unknown | | $2,026.50 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | 22410101 - DZ bank/ Investor Note PJA20051231<br>22410102 - DZ Bank / Investor Note - PJA20051231<br>Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 70 | 22764701/Timothy Richards | Unknown | Unknown | | $450.00 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note FirstmactrucksII20070622<br>Lease Receivables | | | | | |
| 71 | 22970701/Days Inn | Unknown | Unknown | | $2,758.01 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bankl/ Investor Note-None<br>Lease Receivables | | | | | |
| 72 | 22851002,03/Powercast Corporation | Unknown | Unknown | | $8,994.85 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bankl/ Investor Note<br>Lease Receivables | | | | | |
| 73 | 23142701/J&L Warranty Pros | Unknown | Unknown | | $235.32 | FA |
| **Asset Notes:** | Combined Funding Source West Suburban Bankl/ Investor Note Pja20090228Dollar<br>Lease Receivables | | | | | |
| 74 | 22822402/True World Foods | Unknown | Unknown | | $1,236.66 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source West SuburbanBankl/ Investor Note Frits20081231DPO | | | | | |
| 75 | 23146401/Pete's Incorporated dba Marco's Beef | Unknown | Unknown | | $319.19 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source West SuburbanBankl/ Investor Note -none | | | | | |
| 76 | 22420902/Robin Peterson | Unknown | Unknown | | $5,170.89 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source PFF Banke WHSE/ Investor Note-NONE | | | | | |
| 77 | 23144301/The Pepsi Bottling Group, Inc | Unknown | Unknown | | $56,491.40 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source First Chicago Bank & Trust/ Investor Note -None | | | | | |
| 78 | 22512601/Armbrust International, Ltd | Unknown | Unknown | | $32,124.37 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Coactiv Capital Partners/ Investor Note PJA20060530 | | | | | |
| 79 | 22127501/Campi No. 4, Inc. | Unknown | Unknown | | $14,300.81 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description (Scheduled and Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Value | 3<br>Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA =§ 554(a) abandon. | 5<br>Sales/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source CIT Technology Financing/ Investor Note Firstmac20060131 | | | | | |
| 80 | 22127601/Campi No. 1, Inc | Unknown | Unknown | | $15,335.15 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source CIT Technology Financing/ Investor Note Firstmac20060131 | | | | | |
| 81 | 21619102/Boston Land Co. Mgmt Serv. Inc | Unknown | Unknown | | $634.48 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source DZBank/ Investor Note FistMac20060131 | | | | | |
| 82 | 21727902/TWT Distributing Incorporated | Unknown | Unknown | | $231.66 | FA |
| | **Asset Notes:** CIT TECHNOLOGY FINANCING<br>Lease Receivables | | | | | |
| 83 | 21856301/Kramerbrooks & Afterwords/The Cafe | Unknown | Unknown | | $8,246.97 | FA |
| | **Asset Notes:** Combined Funding Source DZ Bank/ Investor Note Firstmac20041231<br>Lease Receivables | | | | | |
| 84 | 22596801/Los Comales | Unknown | Unknown | | $1,824.72 | FA |
| | **Asset Notes:** Combined Funding Source CoActiv Capital Partners LLC/ Investor Note Fritz20060831 Residual Pledged to George 8<br>Lease Receivables | | | | | |
| 85 | 22175801/V System Composites, Inc | Unknown | Unknown | | $18,687.86 | FA |
| | **Asset Notes:** Combined Funding Source Coactiv Partner LLC Investor Note FirstMac20041231<br>Lease Receivables | | | | | |
| 86 | 23112301/Lowney Architects, Inc | Unknown | Unknown | | $3,936.40 | FA |
| | **Asset Notes:** Combined Funding SourceFirst Chicago Bank &Tust/ Investor Note Fritz20081231DPO<br>Lease Receivables | | | | | |
| 87 | 22152501/Irish Alehouses, Inc | Unknown | Unknown | | $2,313.69 | FA |
| | **Asset Notes:** Combined Funding Source Tokyo Leasing USA Inc/ Investor Note PJA20051231<br>Lease Receivables | | | | | |
| 88 | 22373401/Splendora Food Mart | Unknown | Unknown | | $9,371.33 | FA |
| | **Asset Notes:** Combined Funding Source Court Squares Leasing Corp/ Investor Note Firstmac20060131<br>Lease Receivables | | | | | |
| 89 | 21611701/Joar Inc dba Bojangles | Unknown | Unknown | | $5,215.71 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note Frits20031130A/ Residual Pledged to George 7 Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 90 | 801144-007/Turning Point Community Programs | Unknown | Unknown | | $4,531.81 | FA |
| **Asset Notes:** | Combined Funding Source First Bank & Trust/ Investor Note Firstmac20041231 Lease Receivables | | | | | |
| 91 | 801178-005/Great Lakes Dredge & Dock Company Inc | Unknown | Unknown | | $2,527.38 | FA |
| **Asset Notes:** | Lease Receivables Combined Funding SourceCoActiv Capital Partners LLC/ Investor Note-None | | | | | |
| 92 | 22672001/Americopy | Unknown | Unknown | | $6,288.84 | FA |
| **Asset Notes:** | Combined Funding SourceCoActiv Capital Partners LLC/ Investor Note-None Residual Pledged George 10 Lease Receivables | | | | | |
| 93 | 22562001/Fair Fish Co., Inc | Unknown | Unknown | | $712.27 | FA |
| **Asset Notes:** | Combined Funding Source Court Square Leasing Corp/ Investor Note Frits20060830 Lease Receivables | | | | | |
| 94 | 22498801/Dominic Brunetti | Unknown | Unknown | | $404.06 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note PJA20060530 Lease Receivables | | | | | |
| 95 | 22807901/Askew Hargraves Harcourt | Unknown | Unknown | | $1,505.26 | FA |
| **Asset Notes:** | Lease Receivables Combined Funding Source COActiv Capital Partners Investor Note PJA20070630 | | | | | |
| 96 | BANK ACCOUNTS/Turnover of Bank Funds from Chase (u) | $0.00 | Unknown | | $39,474.00 | FA |
| 97 | 23129401/Community Collision Service,Inc | Unknown | Unknown | | $1,772.89 | FA |
| **Asset Notes:** | Lease Receivables Combined Funding Source West Suburban Bank/1st Chicago Bank & Trust/ Investor Note Fritz20081231DPO | | | | | |
| 98 | 801194-003/Ricoh | Unknown | Unknown | | $1,896.95 | FA |
| **Asset Notes:** | Combined Funding Source West Suburban Bank/ Investor Note NONE Lease Receivables | | | | | |
| 99 | 22940501/Transportation Agent Grid, L.P. | Unknown | Unknown | | $47,020.18 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Combined Funding Source West Suburban Bank/ Investor Note NONE | | | | | |
| **Ref. #** | | | | | | |
| 100 | 22974501/Euro Pizzeria Ltd | Unknown | $19,712.22 | | $19,712.22 | FA |
| **Asset Notes:** | Combined Funding Source-NONE / Investor Note NONE<br>Lease Receivables | | | | | |
| 101 | 801189-002/Kings View | Unknown | Unknown | | $536.08 | FA |
| **Asset Notes:** | Combined Funding Source West Suburban Bank/ Investor Note PJA20090228Dollar<br>Lease Receivables | | | | | |
| 102 | 22798501/Greenrange Furniture Co., Inc | Unknown | Unknown | | $277.00 | FA |
| **Asset Notes:** | Combined Funding Source West Suburban Bank/ Investor Note PJA20070630<br>Lease Receivables | | | | | |
| 103 | 40-300202-001/Ross Valley Pharmacy | Unknown | Unknown | | $18,021.07 | FA |
| **Asset Notes:** | Combined Funding Source West Suburban Bank/ Investor Note NONE/ Residual Pledged to Hammer<br>Lease Receivables | | | | | |
| 104 | 22959602/Starwood Hotels & Resorts Worlwide, Inc | Unknown | Unknown | | $338.45 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note Regaliner20081031/ Residual Pledged to George 11<br>Lease Receivables | | | | | |
| 105 | 22740501/Golden Pear, LLC | Unknown | Unknown | | $200.89 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note Fritz20070331<br>Lease Receivables | | | | | |
| 106 | 22792101/All Star | Unknown | Unknown | | $927.20 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note PJA20070630<br>Lease Receivables | | | | | |
| 107 | 23002201/Somdal Associates | Unknown | Unknown | | $568.20 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note PamelaGreco200800331<br>Less Receivables | | | | | |
| 108 | 23122401/G.E.S. Sales & Marketing Services, Inc | Unknown | Unknown | | $15,000.00 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note NONE<br>Lease Receivables | | | | | |
| 109 | 22346401/John Saltarello | Unknown | Unknown | | $800.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note PJA20051231<br>Lease Receivables | | | | | |
| 110 | 21626711,13,14/Quisqueyana | Unknown | Unknown | | $2,561.59 | FA |
| **Asset Notes:** | 21626711 - DZ Bank / Investor Note Fritz20070831<br>21626713 - DZ Bank / Investor Note PJA11 20071231<br>21626714 - DZ Bank / Investor Note - PamelaGreco20080331<br>Lease Receivables | | | | | |
| 111 | 30741102/Alcan Baltek Corporation | Unknown | Unknown | | $3,118.93 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 112 | 22393001/Stinger | Unknown | Unknown | | $10,698.93 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Susquhanna Commercial Finance/ Investor Note PJA20050930/Residual Pledging to George 7 | | | | | |
| 113 | 22871601/Carolina Orthopaedic Surgency | Unknown | Unknown | | $1,996.16 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Lakeland Bank Euipq Lesasing/ Investor Note Fritz20080831 | | | | | |
| 114 | 22469501/The Exhibit Company | Unknown | Unknown | | $7,498.98 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ Bank/ Investor Note Fritz20080430/ Residual Pledging to George 7 | | | | | |
| 115 | 601053002/Virginia Regional Medical Center | Unknown | Unknown | | $81,719.00 | FA |
| **Asset Notes:** | Combined Funding SourceAmerican Bank and Trust/ Investor Note PJA20050930/Residual Pledging to George 7<br>Lease Receivables | | | | | |
| 116 | 21867502/Economic Advantages Corporation | Unknown | Unknown | | $15,186.93 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note Fritz20040430<br>Lease Receivables | | | | | |
| 117 | 22000901/Buck Brothers, LLC Antonio's | Unknown | Unknown | | $700.80 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ NONE/ Investor Note Firstmac20060131 | | | | | |
| 118 | 22336601/Social Service Employees Union Local | Unknown | Unknown | | $19,090.05 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ Bank/ Investor Note PJA20050930 Residual Pledging to George 7 | | | | | |
| 119 | 22621101/Eveready Rolloffs Inc | Unknown | Unknown | | $1,662.02 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source Lakeland Bank Equip Leasing/ Investor Note Fritz20060830 | | | | | |
| 120 | 22456101/Law Offices of Michael Rupprecht | Unknown | Unknown | | $634.73 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source DZ Bank/ Investor Note PJA20060530 | | | | | |
| 121 | 22425801,02,03,04/Better Homes and Gardens | Unknown | Unknown | | $49,959.20 | FA |
| | **Asset Notes:** Lease Receivables<br>22425801- DZ Bank/ Investor Note First Mac20060131<br>22425802 - DZ Bank/ Investor Note FirstMac20060131<br>22425803 - DZ Bank / Residual Pledged to George 7<br>22425804 - DZ Bank / Residual Pledged to George 7 | | | | | |
| 122 | 23101001/Rotorworks, LLC | Unknown | Unknown | | $2,161.40 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source First Chicago Bank and Trust/ Investor Note Fritz20080930 | | | | | |
| 123 | 23129801/Medical Management Group, LLC | Unknown | Unknown | | $105,253.47 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source NONE/ Investor Note NONE | | | | | |
| 124 | 22750103/Cinema Sound Unlimited, Inc | Unknown | Unknown | | $184.00 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source DZ Bank/ Investor Note PamelaGreco20080331 | | | | | |
| 125 | 22819201/REX UNC Health Care | Unknown | Unknown | | $9,875.27 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source CoActiv Capital Partners LLC/ Investor NoteRogaliner20081031 Residual Pledged to George 9 | | | | | |
| 126 | 21783101/Fordham Preparatory School | Unknown | Unknown | | $6,268.93 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source DZ Bank/ Investor Note Kuhlman20031231 | | | | | |
| 127 | 22174001/Island County Club | Unknown | Unknown | | $3,136.65 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source Silvermark Capital/ Investor Note PJA20051231 | | | | | |
| 128 | 100-2210-1002/State of Florida | Unknown | Unknown | | $44,588.46 | FA |
| | **Asset Notes:** SILVERMARK CAPITAL | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Check payable to First Portland Leasing Group<br>Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 129 | 22411801/Fleet Auto Supply, Inc | Unknown | Unknown | | $1,809.70 | FA |
| **Asset Notes:** | Combined Funding Source Sterling Bank Leasing/ Investor Note PJA20051231<br>Lease Receivables | | | | | |
| 130 | 22648501/Caprock Woodworks, LLC | Unknown | Unknown | | $480.38 | FA |
| **Asset Notes:** | Combined Funding Source CoActiv Capital Partners/ Investor Note- NONE/ Residual Pledging to George 11<br>Lease Receivables | | | | | |
| 131 | 22843201/First Baptist Church of Naples Inc | Unknown | Unknown | | $1,187.98 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note PJA20070630<br>Lease Receivables | | | | | |
| 132 | 22565601/Gerald L. Meissner | Unknown | Unknown | | $239.46 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note Fritz20060830<br>Lease Receivables | | | | | |
| 133 | 22630402/SVP Enterprises, INC | Unknown | Unknown | | $1,200.54 | FA |
| **Asset Notes:** | Combined Funding Source lakeland bacnk equip leasing/ Investor Note Fritz20061228 | | | | | |
| 134 | 22630401/SVP Enterprises, Inc | Unknown | Unknown | | $381.47 | FA |
| **Asset Notes:** | Combined Funding Source lakeland Bank Equip leasing/ Investor Note fritz20060830 | | | | | |
| 135 | 22469601/F.A. Peabody | Unknown | Unknown | | $7,952.00 | FA |
| **Asset Notes:** | Combined Funding SourceCourt Square Leasing Corp/ Investor Note Firstmac20060626 Residual pledged to George 8<br>Lease Receivables | | | | | |
| 136 | 904607/Irvine Naeun Medical Center | Unknown | Unknown | | $2,500.00 | FA |
| **Asset Notes:** | Combined Funding Source MANIFEST Investor Note None residual pledged to George 7 | | | | | |
| 137 | 23124101/B&B Cabinets & Trim | Unknown | Unknown | | $117.86 | FA |
| **Asset Notes:** | Combined Funding Source DZ Bank/ Investor Note fritz20081231DPO | | | | | |
| 138 | 22758501,02/Shvami Corporation | Unknown | Unknown | | $2,948.64 | FA |
| **Asset Notes:** | 22758501 -CoActiv Capital Partners LLC/ Investor Note PJA20070630<br>22758502 - CoActiv Capital Partners LLC/ Investor Note Fritz20070331<br>Lease Receivables | | | | | |
| 139 | 1400900.00 Dilks & Knopik | Unknown | Unknown | | $907.90 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 140 | 40-300934-000/Fischer & Wieser Specialty Foods | Unknown | Unknown | | $4,843.33 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source NONE Investor Note PJA20061231 | | | | | |
| 141 | 003-7009371-001/Regency Terrace South, Inc | Unknown | Unknown | | $547.72 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 142 | 40-520010.2000/OM Securities LLC | Unknown | Unknown | | $838.00 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 143 | 22933401/Fixius Inc | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source CoActiv Capital Partners LLC Investor Note NONE | | | | | |
| 144 | 40-601014-002/Carolinas Healthcare System | Unknown | Unknown | | $149,586.32 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source First bank of highland park Investor Note PJA20071231/ Residual Pledged to George 5 | | | | | |
| 145 | 801077-001,007/Smurfit-Stone | Unknown | Unknown | | $84,380.34 | FA |
| **Asset Notes:** | Lease Receivables<br>801077-001- Lakeside Bank Investor Note PJA20070330<br>801077-007 -Lakeside Bank- Residual Pledged to George 8 Investor Note - FirstMacTrucksII 20070622 | | | | | |
| 146 | 21626712/Quisqueyana | Unknown | Unknown | | $5,402.41 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Coactivf Capital Partners LLC Investor Note PamelaGreco20070930 | | | | | |
| 147 | 22975301/Central New York Weight Loss | Unknown | Unknown | | $1,390.01 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Coactiv Capital funding Investor Note Fritz20080229 | | | | | |
| 148 | 22219201/Farmer Brown LLC | Unknown | Unknown | | $369.28 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source susquehanna Commercial Finance Investor Note PJA20051231 | | | | | |
| 149 | Revelle, Mark Michael- case no. 403-42768 **(u)** | $0.00 | Unknown | | $5,694.74 | FA |
| 150 | 22699301/RJE Technologies, Inc | Unknown | Unknown | | $981.27 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ BANK<br>Investor Note PamelaGreco20070930 | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 151 | 22906901/Victoria Vulfson Shane | Unknown | Unknown | | $200.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ Bank<br>Investor Note Pamela Greco20070930 | | | | | |
| 152 | 23136301/Buhin Corporation | Unknown | Unknown | | $172.83 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source dz bank<br>Investor Note none | | | | | |
| 153 | 22787102/Eastside Cafe | Unknown | Unknown | | $158.82 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ BANK<br>Investor Note PJA20070630 | | | | | |
| 154 | 22551801/C.C. Pearl Management Corp | Unknown | Unknown | | $1,657.96 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source PFFBANK-WHSE<br>Investor Note NONE<br>Residual Pledged to George 7 | | | | | |
| 155 | 22269501/Moon Valley Nursery, Inc | Unknown | Unknown | | $165,809.52 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Susquehanna Commercial Finance/ Investor Note PJA20051231 | | | | | |
| 156 | 22598901/Alpine Consulting, Inc | Unknown | Unknown | | $6,540.30 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ Bank<br>Investor Note Fritz20061231 | | | | | |
| 157 | 22437303/Ecos Enviromental Design Inc | Unknown | Unknown | | $6,682.09 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source First Chicago Bank & Trust/ Investor Note PJA20090228Dolla | | | | | |
| 158 | 22560103/A.v. Squared | Unknown | Unknown | | $1,607.96 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 159 | 22890901/Techcorr Usa | Unknown | Unknown | | $9,606.29 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Leaf Funding | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No.: 09-27094-JPC
Case Name: IFC CREDIT CORPORATION
For the Period Ending: 01/1/1900

Trustee Name: David Leibowitz
Date Filed (f) or Converted (c): 07/27/2009 (f)
§341(a) Meeting Date: 12/01/2009
Claims Bar Date: 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Investor Note Rogaliner20070928 | | | | | |
| Ref. # | | | | | | |
| 160 | 22900803/Southwest Truck Service | Unknown | Unknown | | $567.18 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source Leaf Funding<br>Investor Note PJA20080731 | | | | | |
| 161 | 23127401/ I&S Group, Inc | Unknown | Unknown | | $27,934.67 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source First Chicago Bank & Trust/ Investor Note Fritz20080231DPO | | | | | |
| 162 | 23060102/Polkadotpeeps, Ltd | Unknown | Unknown | | $2,900.28 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source First Chciago Bank & Trust/ Investor Note Fritz20081231DPO | | | | | |
| 163 | 23135001/Go Bananaz!! Premium Frozen Yogurt | Unknown | Unknown | | $39,378.69 | FA |
| Asset Notes: | Lease Receivables | | | | | |
| 164 | 23138101/Subway of Cazenovia | Unknown | Unknown | | $116,187.64 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source First Chicago Bank & Trust/ Investor Note NONE | | | | | |
| 165 | 23156201/Sauces-N-Things dba Mish Mash Gourmet | Unknown | Unknown | | $23,195.03 | FA |
| Asset Notes: | Lease Receivables | | | | | |
| 166 | 801174-003/D.P. Magan, Inc. dba Pavewest | Unknown | Unknown | | $14,942.76 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source Park National bank<br>Investor Note Canham20080630 / Residual Pledged to George 19 | | | | | |
| 167 | 22699001/Market Basket | Unknown | Unknown | | $711.56 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source DZ Bank<br>Investor Note PJA20061030 | | | | | |
| 168 | 23112101/Salinas Valley Plastic Surgery | Unknown | Unknown | | $14,713.20 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source Fisrt Chicago Bank & Trust / Investor Note fritz20081231DPO | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 169 | 23124201/ J R Realty Group | Unknown | Unknown | | $20,141.24 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 170 | 23107701/Brian Kent Jones | Unknown | Unknown | | $5,675.82 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source First Chciago Bank & Trust/ Investor Note Fritz20081231DPO | | | | | |
| 171 | 22557101/Kalahari Development | Unknown | Unknown | | $2,807.31 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source NONE<br>Investor Note Fritz20080430/ Residual Pledged to George 10 | | | | | |
| 172 | 22615201/Miller Brothers Rib Back | Unknown | Unknown | | $293.12 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ Bank<br>Investor Note Fritz20060830 | | | | | |
| 173 | 22589701/SMM Foods Inc | Unknown | Unknown | | $386.28 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source PFF BANk-WHSE<br>Investor Note Fritz20060830 | | | | | |
| 174 | 22823001/Golf Diagnostic Imaging Center LP | Unknown | Unknown | | $28,817.25 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source NONE / Investor Note Rogaliner20070928 | | | | | |
| 175 | 22144801/M&W Chevron Markets | Unknown | Unknown | | $2,070.50 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Tokyo Leasing (USA) Inc/ Investor Note First mac20041231 | | | | | |
| 176 | 22502401/Bub's Inc | Unknown | Unknown | | $5,022.91 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ Bank<br>Investor Note Firstmac20060626/ Residual pledged to George 8 | | | | | |
| 177 | 21616201/Amorim | Unknown | Unknown | | $4,494.34 | FA |
| **Asset Notes:** | Combined Funding Source dz bank<br>Investor Note PJA20031130 | | | | | |
| 178 | 22624901/G.E.S. Sales & Marketing Services, Inc | Unknown | Unknown | | $5,375.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Value | 3<br>Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA =§ 554(a) abandon. | 5<br>Sales/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source CoActiv Capital Partners LLC / Investor Note Fritz20060830 | | | | | |
| 179 | 22312801/Jeremy Haws | Unknown | Unknown | | $1,942.74 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source DZ Bank<br>Investor Note Firstmac20060131 | | | | | |
| 180 | 22013306/Triggerfish | Unknown | Unknown | | $333.88 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source NONE<br>Investor NotePJA20090228Dollar | | | | | |
| 181 | 22706201/Exquisite Taste Inc | Unknown | Unknown | | $10,190.12 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source DZ Bank<br>Investor Note FirstMac20061227 | | | | | |
| 182 | 23092601/Mark A. Friudenberg, Indvl | Unknown | Unknown | | $5,339.24 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source Leaf Funding<br>Investor Note Fritz20080930 | | | | | |
| 183 | 22126804/Dig Communications LLC | Unknown | Unknown | | $7,290.81 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source First Chicago Bank & Trust/ Investor Note PJA 20090228Dollar | | | | | |
| 184 | 22160301/Right -Way Steak Inc | Unknown | Unknown | | $23.27 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source Silvermark Capital<br>Investor NoteFirstmac20041231 | | | | | |
| 185 | 22426401/Brainard Company | Unknown | Unknown | | $787.28 | FA |
| | **Asset Notes:** Lease Receivables<br>Combined Funding Source DZ Bank<br>Investor Note Firstmac20060131 | | | | | |
| 186 | 22426402/Brainard Company | Unknown | Unknown | | $0.00 | FA |
| | **Asset Notes:** Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Value | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA =§ 554(a) abandon. | 5 Sales/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Combined Funding Source DZ BANK<br>Investor Note Firstmac20060131 | | | | | |
| 187 | 23001301/Rooster's Restaurant | Unknown | Unknown | | $2,704.35 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Leaf Funding<br>Investor Note PamelaGreco20080331 | | | | | |
| 188 | 22454301/Texcal Management | Unknown | Unknown | | $2,366.48 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Susquehanna Commercial Finance/ Investor Note Firstmac20060131 | | | | | |
| 189 | 22542401/Darin Pottebaum **(u)** | Unknown | Unknown | | $1,078.44 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source PFF BANK-WHSE/ Investor Note PJA20060530 | | | | | |
| 190 | 22600501/Furlong Associates | Unknown | Unknown | | $3,195.22 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Leaf Funding<br>Investor Not NONE | | | | | |
| 191 | 22271402/Tavadia Enterprises, Inc | Unknown | Unknown | | $784.38 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ BANK<br>Investor Note Fritz20060830 | | | | | |
| 192 | 22768211/The Bank of New York Mellon | Unknown | Unknown | | $666.92 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source West Suburban Bank /<br>Investor Note- NONE | | | | | |
| 193 | 22220001/Lamar Wholesale Supply, Inc | Unknown | Unknown | | $4,562.01 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source West Suburban Bank/ Susquehanna Commercial Finance<br>Investor Note FirstMac20041231 | | | | | |
| 194 | 22611302/ABC Medical Billing Consultants, Inc | Unknown | Unknown | | $2,734.96 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source West Suburban Bank | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Investor Note Fritz20070831 | | | | | |
| 195 | 21968201,02/Pheasant Run Association | Unknown | Unknown | | $8,425.12 | FA |
| **Asset Notes:** | Lease Receivables<br>21968201 -West Suburban Bank/Investor Note - Fritz20070831/ Residual Pledged to George 7<br>21968202- West Suburban Bank/ Investor Note - Fritz20070831/ Residual Pledged to George 7 | | | | | |
| 196 | 22550501/Wall's Pizza King | Unknown | Unknown | | $891.88 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ Bank<br>Investor Note Fritz20060831 | | | | | |
| 197 | 22518601/Dimitrious Klapsis | Unknown | Unknown | | $1,020.80 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source US BANCORP EQUIP<br>Investor Note Fritz20060830 | | | | | |
| 198 | 2251350Castino Restaurant Equipment & Supply Inc | Unknown | Unknown | | $480.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ Bank<br>Investor Note NONE/ Residual Pledged to George 7 | | | | | |
| 199 | 22724101/Dickensheet and Associates, Inc | Unknown | Unknown | | $700.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source Susquehanna Commercial Finance / Investor Note fritz20061228 | | | | | |
| 200 | 22145301/William A. Chatterton, Trustee **(u)** | $0.00 | Unknown | | $6,806.15 | FA |
| **Asset Notes:** | Combined Funding Source NONE<br>Investor Note PJA20051231 | | | | | |
| 201 | 22669801/RC's Plumbing & Hvac, LLC | Unknown | Unknown | | $10,043.75 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source CoActiv Capital Partners LLC / Investor Note PJA20061030 | | | | | |
| 202 | 22039201/Pacific Waterfront Partners, LLC | Unknown | Unknown | | $1,780.21 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source DZ BANK<br>Investor Note FirstMac20041231 | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 203 | 23133801//Case Sound Solutions Inc | Unknown | Unknown | | $28.42 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source DZ BANK<br>Investor Note Firstmac20081231DPO | | | | | |
| 204 | 21864910/S/H Andover Hotels LLC | Unknown | Unknown | | $5,658.94 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source DZ BANK<br>Investor Note FirstMAc20060131 | | | | | |
| 205 | 22406901/Patricia Skroch | Unknown | Unknown | | $10.84 | FA |
| Asset Notes: | Lease Received<br>Combined Funding Source DZ BANK<br>Investor Note PJA20060530 | | | | | |
| 206 | 23019101/Alan S. Brau, MD., PC | Unknown | Unknown | | $31,901.10 | FA |
| Asset Notes: | Lease Received<br>Combined Funding Source DZ BANK<br>Investor Note Fritz20080531 | | | | | |
| 207 | 22727504/Alina C. Lopo, MD phD, FACP | Unknown | Unknown | | $2,358.87 | FA |
| Asset Notes: | Lease Received<br>Combined Funding Source Commerce National Bank / Investor Note Fritz20070831 | | | | | |
| 208 | 21623605/Ducker Research NA, LLC | Unknown | Unknown | | $11,326.39 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source - CIT TECHNOLOGY FINANCING /<br>Investor Note - FirstMac20041231 | | | | | |
| 209 | 22524701/Carpenter & Rothans | Unknown | Unknown | | $8,809.46 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source - PFF BANK-WHSE /<br>Residual Pledged To George8<br>Investor Note - FirstMac20060626 | | | | | |
| 210 | 21904202/Tagsense Inc | Unknown | Unknown | | $203.05 | FA |
| Asset Notes: | Lease Receivables<br>Combined Funding Source - PFF BANK-WHSE /<br>Investor Note - Fritz20060830 | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 211 | 22153101/Jack W. Loggins | Unknown | Unknown | | $1,927.32 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - US BANCORP BUSINESS EQUIPMENT /<br>Investor Note - FirstMac20041231 | | | | | |
| 212 | 801077-011,012/Smurfit-Stone | Unknown | Unknown | | $8,193.39 | FA |
| **Asset Notes:** | Lease Receivables<br>801077-011 -- Combined Funding Source - Lakeside Bank / Investor Note - PJA20070330<br>801077-012 -- Combined Funding Source - Lakeside Bank / Investor Note - PJA20070330 | | | | | |
| 213 | 231117/A Legacy Personal Care H | Unknown | Unknown | | $201.57 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - FIRST CHICAGO BANK & TRUST/DZ BANK<br>Investor Note - Fritz20081231DPO | | | | | |
| 214 | 22593901/Carlos F. Smith, DPM, P.C | Unknown | Unknown | | $1,338.45 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - DZ Bank /<br>Investor Note - Fritz20060830 | | | | | |
| 215 | 22702701/Magpro, LLC | Unknown | Unknown | | $318.76 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - DZ Bank /<br>Investor Note - PJA20061030 | | | | | |
| 216 | 227422/Wes Dorman | Unknown | Unknown | | $1,723.03 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - DZ Bank /<br>Investor Note - Fritz20070331 | | | | | |
| 217 | 22846302/CFI Resorts Management, Inc | Unknown | Unknown | | $3,140.30 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - West Suburban Bank /<br>Investor Note - Fritz20081231 | | | | | |
| 218 | 22789002/Enrique Ceja-ocha & Maria De Jesus Ceja | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - DZ Bank / | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Residual Pledged To George 9 | | | | | | |
| **Ref. #** | | | | | | | |
| 219 | 22814301/El Potrillo Mexican Restaurant | | Unknown | Unknown | | $1,441.34 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - DZ Bank /<br>Residual Pledged To George8<br>Investor Note - FirstMacTrucksII 20070622 | | | | | | |
| 220 | 22571101/Medicor Homecare | | Unknown | Unknown | | $3,983.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - DZ Bank /<br>Investor Note - Fritz20060830 | | | | | | |
| 221 | 22016501/William E. Heitkamp | (u) | Unknown | Unknown | | $4,224.89 | FA |
| 222 | 225501-02/CR Toys Tots dba Gizmobis, Inc | | Unknown | Unknown | | $395.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - DZ Bank /<br>Investor Note - PJA20060530 | | | | | | |
| 223 | 21679901/Euler Hermes | | Unknown | Unknown | | $874.49 | FA |
| **Asset Notes:** | Lease Receivables<br>Investor Note - PJA20031130 | | | | | | |
| 224 | 22317101/Steven's Bar Inc | | Unknown | Unknown | | $1,346.21 | FA |
| **Asset Notes:** | Lease Receivables<br>Investor Note - PJA20051231 | | | | | | |
| 225 | 23083001/Redding Lumber Transport, Inc | | Unknown | Unknown | | $1,176.30 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - LEAF FUNDING INC. / Investor Note - PJA20080731 | | | | | | |
| 226 | 22078401/The Church at Bethany | | Unknown | Unknown | | $9,818.12 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - CIT TECHNOLOGY FINANCING /<br>Investor Note - FirstMac20041231 | | | | | | |
| 227 | 22388802/Fayette's Bakery & Coffee Shop | | Unknown | Unknown | | $682.00 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - DZ Bank / | | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|---|
| | Investor Note - PJA20061030 | | | | | | |
| 228 | 22590501/Carlos Olaves Concrete Pumping Inc | | Unknown | Unknown | | $1,643.98 | FA |
| Asset Notes: | Combined Funding Source - PFF BANK-WHSE /<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | | |
| 229 | 22984701/Royal Transport, Inc | | Unknown | Unknown | | $223.13 | FA |
| Asset Notes: | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Pamela Greco20080331 - Lease Receivables | | | | | | |
| 230 | 22114601/McCasland Temple Cogic | | Unknown | Unknown | | $4,274.44 | FA |
| Asset Notes: | Combined Funding Source - FirstLease, Inc. / Investor Note - PJA20051231 - Lease Receivables | | | | | | |
| 231 | 801077-006/Smurfit-Stone | | Unknown | Unknown | | $1,722.27 | FA |
| Asset Notes: | Combined Funding Source - Lakeside Bank / Investor Note - PJA20070330 - Lease Receivables | | | | | | |
| 232 | 21535401/Kwik Stop No. 942 | | Unknown | Unknown | | $2,236.15 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Investor Note - FirstMacTrucksII 20070622 - Lease Receivables | | | | | | |
| 233 | 21771313-14/Fiserv | | Unknown | Unknown | | $50,924.62 | FA |
| Asset Notes: | 21771313 -- Combined Funding Source - West Suburban Bank / Investor Note - Fritz20041231<br>21771314 -- Combined Funding Source - DZ Bank / Investor Note - Fritz20041231 - Lease Receivables | | | | | | |
| 234 | 801172-002,003,005/King Solutions, Inc | | Unknown | Unknown | | $68,221.67 | FA |
| Asset Notes: | 801172-002 -- Combined Funding Source - West Suburban Bank / Investor Note - Fritz20080930<br>801172-003 -- Combined Funding Source - FIRST CHICAGO BANK & TRUST / Investor Note - Fritz20080930<br>801172-005 -- Combined Funding Source-FIRST CHICAGO BANK & TRUST / Investor Note-Fritz20081231DPO - Lease Receivables | | | | | | |
| 235 | Caner & Edwards, LLP | (u) | $0.00 | Unknown | | $190.00 | FA |
| Asset Notes: | Overpayment to Caner & Edwards, LLP in Pro Tech | | | | | | |
| 236 | 22254101/Livesay's | | Unknown | Unknown | | $6,185.61 | FA |
| Asset Notes: | Combined Funding Source - West Suburban Bank/Sterling Bank Leasing<br>Investor Note - PJA20050930 - Lease Receivables | | | | | | |
| 237 | 22453202/Alef Type & Design | | Unknown | Unknown | | $279.68 | FA |
| Asset Notes: | Combined Funding Source - West Suburban Bank - Lease Receivables | | | | | | |
| 238 | 801146-003/Integrated Healthcare Holdings, Inc | | Unknown | Unknown | | $11,261.79 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Residual Pledged To George9<br>Investor Note - Fritz20080430 - Lease Receivables | | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 239 | 22787801/Rockland Tire & Auto Service | Unknown | Unknown | | $274.10 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / - Lease Receivables | | | | | |
| 240 | 22847201/Johnson Riddle & Mark LLC | Unknown | Unknown | | $942.45 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Rogaliner20070928 - Lease Receivables | | | | | |
| 241 | 23114901/Mancha Development Company Corp | Unknown | Unknown | | $1,861.90 | FA |
| **Asset Notes:** | Combined Funding Source - FIRST CHICAGO BANK & TRUST/DZ Bank Investor Note - Fritz20081231DPO - Lease Receivables | | | | | |
| 242 | 23078901/The Streets of London Pub, Inc | Unknown | Unknown | | $8,878.24 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - PJA20080731 - Lease Receivables | | | | | |
| 243 | 22821601/Spring Chrysler Jeep Dodge, Inc | Unknown | Unknown | | $2,125.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Rogaliner20070928 - Lease Receivables | | | | | |
| 244 | 22788001,02/Carecentric | Unknown | Unknown | | $2,298.01 | FA |
| **Asset Notes:** | 22788001 -- Combined Funding Source - DZ Bank / Investor Note - FirstMacTrucksII 20070622<br>22788002 -- Combined Funding Source - DZ Bank / Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 245 | 40-601014-003/Carolinas Healthcare System | Unknown | Unknown | | $1,139.79 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - CanhamTom20080831 - Lease Receivables | | | | | |
| 246 | 22537401/Rodney Tinsky | Unknown | Unknown | | $795.51 | FA |
| **Asset Notes:** | Lease Receivables<br>Combined Funding Source - DZ Bank /<br>Residual Pledged To George 7<br>Investor Note - FirstMacTrucksIILLC200801 | | | | | |
| 247 | 22486102/Nautilus Woman Fitness Center | Unknown | Unknown | | $1,403.10 | FA |
| **Asset Notes:** | Investor Note - PamelaGreco20070930 - Lease Receivables | | | | | |
| 248 | 22803801/Beta Mortgage | Unknown | Unknown | | $824.97 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - FirstMacTrucksII 20070622 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 249 | 22160401/Players Restaurant | Unknown | Unknown | | $5,258.82 | FA |
| **Asset Notes:** | Combined Funding Source-SILVERMARK CAPITAL / Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 250 | 22585201/Joan Richard Pryor, Ind | Unknown | Unknown | | $6,573.60 | FA |
| **Asset Notes:** | Combined Funding Source - COURT SQUARE LEASING CORP / Residual Pledged To George8 / Investor Note -FirstMac20060626 - Lease Receivables | | | | | |
| 251 | 22442301/New Night, Ltd | Unknown | Unknown | | $5,769.22 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 252 | 23056301/Catherman's Garage | Unknown | Unknown | | $201.40 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Fritz20080531 - Lease Receivables | | | | | |
| 253 | 22886801/Live Bait LLC | Unknown | Unknown | | $1,500.00 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC / Investor Note -Fritz20070831 - Lease Receivables | | | | | |
| 254 | 22826301/Four Seasons Grocery | Unknown | Unknown | | $934.18 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 255 | 22291201/Johnton Chiropractic & Wellness | Unknown | Unknown | | $9,305.80 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance / Investor Note -Fritz20051231 - Lease Receivables | | | | | |
| 256 | 22768210/Mellon United National Bank | Unknown | Unknown | | $6,612.33 | FA |
| **Asset Notes:** | Combined Funding Source - FIRST CHICAGO BANK & TRUST / Investor Note - Fritz20081231DPO - Lease Receivables | | | | | |
| 257 | 22713601/Esbamf Distributors | Unknown | Unknown | | $1,151.58 | FA |
| **Asset Notes:** | Combined Funding Source - Commerce National Bank / Investor Note -Fritz20070331 - Lease Receivables | | | | | |
| 258 | 22676901/Shenoy Engineering, P.C. | Unknown | Unknown | | $28,150.65 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC / Investor Note - PJA20061030 - Lease Receivables | | | | | |
| 259 | 22596601/Insurance & Financial Services, Limited | Unknown | Unknown | | $15,323.07 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC / | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Residual Pledged To George8<br>Investor Note -Fritz20060831 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 260 | 22557801/East Coast Off Road Headquarters Inc | Unknown | Unknown | | $208.84 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 261 | 22551201/Be-The-Lite- Christian Bookstore | Unknown | Unknown | | $6,513.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Residual Pledged To George8<br>Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 262 | 23084601/S&R Tropic Juices, LLC | Unknown | Unknown | | $35.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - PJA20080731 - Lease Receivables | | | | | |
| 263 | 22436201/LMA Group, Inc | Unknown | Unknown | | $6,991.27 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing /<br>Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 264 | 22694101/Lies Trash Services, LLC | Unknown | $41,825.25 | | $41,825.25 | FA |
| **Asset Notes:** | Combined Funding Source - US BANCORP BUSINESS EQUIPMENT /<br>Investor Note - PJA20061030 | | | | | |
| 265 | 22307301/Logos Equity Partners, LLC | Unknown | Unknown | | $1,174.50 | FA |
| **Asset Notes:** | Combined Funding Source - US BANCORP BUSINESS EQUIPMENT /<br>Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 266 | 22438502/H3 Hardy Collaboration Architecture LLC | Unknown | Unknown | | $3,040.59 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 267 | 23008401/Basin Fertilizer & Chemical Co | Unknown | Unknown | | $18.57 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - PamelaGreco20080331 - Lease Receivables | | | | | |
| 268 | 22056901/Cathedral Church of St. Luke | Unknown | Unknown | | $2,271.50 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - FirstMac20041231 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 269 | 21692303/Sutter Home Winery | Unknown | Unknown | | $3,499.56 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 270 | 22158302/KYB America LLC | Unknown | Unknown | | $912.45 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC / Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 271 | 22603601/Little Ceasars of the Valley,Inc | Unknown | $19,242.75 | | $19,242.75 | FA |
| **Asset Notes:** | Combined Funding Source - COURT SQUARE LEASING CORP / Investor Note - Fritz20060830 | | | | | |
| 272 | 22114501/Westwood Floral & Gifts | Unknown | Unknown | | $298.08 | FA |
| **Asset Notes:** | Combined Funding Source - American Bank & Trust - Lease Receivables | | | | | |
| 273 | 22118101/Teton Lanes | Unknown | Unknown | | $1,050.00 | FA |
| **Asset Notes:** | Combined Funding Source - CIT TECHNOLOGY FINANCING / Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 274 | 22740801/Senco, Inc | Unknown | Unknown | | $651.51 | FA |
| **Asset Notes:** | Combined Funding Source - COURT SQUARE LEASING CORP / Investor Note -Fritz20070331 - Lease Receivables | | | | | |
| 275 | 23035501/Stanleys Rent to Own #4 | Unknown | Unknown | | $690.69 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Fritz20080531 - Lease Receivables | | | | | |
| 276 | 91264408/The Waianae Store II | Unknown | Unknown | | $2,833.72 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 277 | 22023101/Imagetag, Inc | Unknown | Unknown | | $899.10 | FA |
| **Asset Notes:** | Combined Funding Source - FirstLease, Inc. / Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 278 | 22235301/Lawrence A. Becker | Unknown | Unknown | | $24,868.93 | FA |
| **Asset Notes:** | Investor Note - PamelaGreco20070930 - Lease Receivables | | | | | |
| 279 | 22824701/Earle Enterprises, Lp | Unknown | Unknown | | $37.18 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Residual Pledged To George 10 - Lease Receivables | | | | | |
| 280 | 22694102/Lies Trash Services, LLC | Unknown | $17,380.18 | | $17,380.18 | FA |
| **Asset Notes:** | Combined Funding Source - US BANCORP BUSINESS EQUIPMENT / Investor Note - Fritz20061228 | | | | | |
| 281 | 22618301/Hilltop Pure | Unknown | Unknown | | $636.84 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 282 | 22796301/The Movement Center, Inc | Unknown | Unknown | | $1,177.45 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - FirstMacTrucksII 20070622 - Lease Receivables | | | | | |
| 283 | 22570701/FBR Corp dba Money Tree | Unknown | Unknown | | $5,538.98 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Residual Pledged To George8<br>Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 284 | 21657710,11,14/Stevens Global Logistics | Unknown | Unknown | | $3,110.24 | FA |
| **Asset Notes:** | 21657710 -- Combined Funding Source - DZ Bank / Investor Note - FirstMac20060131<br>21657711 -- Combined Funding Source - DZ Bank / Investor Note - FirstMac20060131<br>21657714 -- Combined Funding Source - DZ Bank / Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 285 | 801075-001,002,003/Johnson Broadcasting, Inc | Unknown | Unknown | | $24,771.08 | FA |
| **Asset Notes:** | 801075-001 -- Combined Funding Source - West Suburban Bank / Residual Pledged To George13 / Investor Note - FirstMac20060626<br>801075-002 -- Combined Funding Source - West Suburban Bank / Residual Pledged To George13 / Investor Note - FirstMac20060626<br>801075-003 -- Combined Funding Source - DZ Bank / Residual Pledged To George13 / Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 286 | 21934702,03/Northwest Health Services, Inc | Unknown | Unknown | | $3,535.54 | FA |
| **Asset Notes:** | 21934702 -- Combined Funding Source - CIT TECHNOLOGY FINANCING / Investor Note - FirstMac20041231<br>21934703 -- Combined Funding Source - CIT TECHNOLOGY FINANCING / Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 287 | 149622/Reynolds Family Winery | Unknown | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | Combined Funding Source - MANIFEST /<br>Residual Pledged To George8<br>Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 288 | 21621330/Kids Hope United | Unknown | Unknown | | $591.58 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 289 | 22110701/Harding & Shultz, P.C., L.L.O. | Unknown | Unknown | | $157.07 | FA |
| **Asset Notes:** | Combined Funding Source-SILVERMARK CAPITAL / Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 290 | 22622301/Animal Care Wellness Center | Unknown | Unknown | | $177.83 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing / | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 291 | 22307201/PursuLT Inc | Unknown | Unknown | | $1,005.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Residual Pledged To George 7 Investor Note - PJA20050930 - Lease Receivables | | | | | |
| 292 | 22713801/Next Generation Vending and Food Serv | Unknown | Unknown | | $32,354.41 | FA |
| **Asset Notes:** | Combined Funding Source - US BANCORP BUSINESS EQUIPMENT / Investor Note - Fritz20061228 - Lease Receivables | | | | | |
| 293 | 40-21-1134/ The Quality Connection Wire, Inc | Unknown | Unknown | | $15,032.92 | FA |
| **Asset Notes:** | Combined Funding Source - CIT GROUIP FIN 121003 / Residual Pledged To GEORGE - Lease Receivables | | | | | |
| 294 | 30840802/Magnum Insurance Agency, Inc | Unknown | Unknown | | $7,015.64 | FA |
| **Asset Notes:** | Investor Note - PJA20050331 - Lease Receivables | | | | | |
| 295 | 21978801/Castle Motor Sales, Inc. | Unknown | Unknown | | $17,983.84 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20040430 - Lease Receivables | | | | | |
| 296 | 21621332/Kids Hope United | Unknown | Unknown | | $125.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 297 | 21621333/Kids Hope United | Unknown | Unknown | | $157.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 298 | 22504501,02/Yamato Enterprises, LLC | Unknown | Unknown | | $4,757.47 | FA |
| **Asset Notes:** | 22504501 -- Combined Funding Source -CoActiv Capital Partners LLC / Residual Pledged To George11<br>22504502 -- Combined Funding Source - US BANCORP BUSINESS EQUIPMENT / Residual Pledged To George8 / Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 299 | 22860101/The Frozen Cow | Unknown | Unknown | | $500.00 | FA |
| **Asset Notes:** | Investor Note - PamelaGreco20070930 - Lease Receivables | | | | | |
| 300 | 22130301/CiTYFEET.COM | Unknown | Unknown | | $2,766.51 | FA |
| **Asset Notes:** | Combined Funding Source - CIT TECHNOLOGY FINANCING / Investor Note - FirstMac20060131 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 301 | 21626710/Quisqueyana | Unknown | Unknown | | $6,532.05 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC / Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 302 | 22322601/Village Cheese and Wine | Unknown | Unknown | | $9,473.10 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 303 | 21621331/Kids Hope United | Unknown | Unknown | | $251.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 304 | 22766301/Orman Music Group | Unknown | Unknown | | $430.00 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing / Investor Note - Fritz20070331 - Lease Receivables | | | | | |
| 305 | 22125501/Wilbert Vault of Somerset Inc | Unknown | Unknown | | $1,080.69 | FA |
| **Asset Notes:** | Combined Funding Source - FirstLease, Inc. / Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 306 | 22106301/Naral | Unknown | Unknown | | $530.42 | FA |
| **Asset Notes:** | Combined Funding Source - US BANCORP BUSINESS EQUIPMENT / Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 307 | 22562801/Mansfield | Unknown | Unknown | | $2,259.53 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Residual Pledged To George 7 Investor Note - Rogaliner20081031 - Lease Receivables | | | | | |
| 308 | 22977001/Leppinks, Inc | Unknown | Unknown | | $9,455.14 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Residual Pledged To George 10 / Investor Note - Fritz20081231 - Lease Receivables | | | | | |
| 309 | 22319401/T Lane Corp. dba All-Tex | Unknown | Unknown | | $11,520.65 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Residual Pledged To George 7 Investor Note - PJA20050930 - Lease Receivables | | | | | |
| 310 | 22186701/High Tek Body Specialist | Unknown | Unknown | | $1,036.56 | FA |
| **Asset Notes:** | Investor Note - PamelaGreco20070930 - Lease Receivables | | | | | |
| 311 | 22204601/Kevin Wickland Sr | Unknown | $16,097.00 | | $16,097.00 | FA |
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE / | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Case No.: 09-27094-JPC
Case Name: IFC CREDIT CORPORATION
For the Period Ending: 01/1/1900

Trustee Name: David Leibowitz
Date Filed (f) or Converted (c): 07/27/2009 (f)
§341(a) Meeting Date: 12/01/2009
Claims Bar Date: 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Investor Note - PJA20051231 | | | | | |
| 312 | 22822001/Barnett Land Development Inc | Unknown | Unknown | | $472.83 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank / Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 313 | 23125301/Bridge City Family Medical Clinic, P | Unknown | Unknown | | $2,233.22 | FA |
| Asset Notes: | Combined Funding Source FIRST CHICAGO BANK & TRUST - Lease Receivables | | | | | |
| 314 | 23134501/Portland Manufacturing | Unknown | Unknown | | $17,590.50 | FA |
| Asset Notes: | Combined Funding Source - FIRST CHICAGO BANK & TRUST / Investor Note - PJA20090228Dollar - Lease Receivables | | | | | |
| 315 | 23112001/J & S Commercial Concrete Contractors, | Unknown | Unknown | | $5,842.68 | FA |
| Asset Notes: | Combined Funding Source - FIRST CHICAGO BANK & TRUST / Investor Note - PJA20090228Dollar - Lease Receivables | | | | | |
| 316 | 23060001/Wellquest Medical Clinic and Spa | Unknown | Unknown | | $2,576.76 | FA |
| Asset Notes: | Investor Note - 20080731 - Lease Receivables | | | | | |
| 317 | 23142301/Bennett Holdings, Inc | Unknown | Unknown | | $88,898.11 | FA |
| Asset Notes: | Combined Funding Source - FIRST CHICAGO BANK & TRUST - Lease Receivables | | | | | |
| 318 | 23060301/MG Distributing Inc-Mark S Garcia | Unknown | Unknown | | $922.32 | FA |
| Asset Notes: | Combined Funding Source - LEAF FUNDING INC. / Investor Note - PJA20080731 - Lease Receivables | | | | | |
| 319 | 801217-001/Hydro South, Inc | Unknown | Unknown | | $7,408.98 | FA |
| Asset Notes: | Combined Funding Source -THE National Bank - Lease Receivables | | | | | |
| 320 | 22529501/Chung's | Unknown | Unknown | | $30,544.43 | FA |
| Asset Notes: | Combined Funding Source - CoActiv Capital Partners / Residual Pledged To George8 / Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 321 | 22846301/Westgate Resorts | Unknown | Unknown | | $2,041.55 | FA |
| Asset Notes: | Combined Funding Source - LEAF FUNDING INC. / Residual Pledged To George 11 / Investor Note - Fritz20081231 - Lease Receivables | | | | | |
| 322 | 22872101/James Hanlon | Unknown | Unknown | | $2,132.42 | FA |
| Asset Notes: | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Fritz20070831 - Lease Receivables | | | | | |
| 323 | 22567601/Phuoc Loc | Unknown | Unknown | | $7,078.36 | FA |
| Asset Notes: | Combined Funding Source - PFF BANK-WHSE / Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 324 | 22653501/Tad's | Unknown | Unknown | | $635.42 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Residual Pledged To George10 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 325 | 22816801/Team | Unknown | Unknown | | $515.23 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing / Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 326 | 22731001/Chesaco Laundromat Inc | Unknown | Unknown | | $1,908.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank - Lease Receivables | | | | | |
| 327 | 23143401/Chris's Place | Unknown | Unknown | | $851.27 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank - Lease Receivables | | | | | |
| 328 | 23111401/Community Health of South Fl., Inc | Unknown | Unknown | | $1,999.00 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank / Investor Note - Fritz20081231DPO - Lease Receivables | | | | | |
| 329 | 23132801/Colvin Chaney Saenz & Rodriguez LLP | Unknown | Unknown | | $317.48 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank / Investor Note - Fritz20081231DPO - Lease Receivables | | | | | |
| 330 | 22470101/Darrs of PB, Inc dba Subway | Unknown | Unknown | | $7,035.51 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners / Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 331 | 21889601/Xtek | Unknown | Unknown | | $11,367.44 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 332 | 21879701/MC Packaging Corporation | Unknown | Unknown | | $452.24 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 333 | 22517001/Cedars Ocean View Inn | Unknown | Unknown | | $4,958.16 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Residual Pledged To George7 - Lease Receivables | | | | | |
| 334 | 23121701/Allegro | Unknown | Unknown | | $19,970.00 | FA |
| **Asset Notes:** | Combined Funding Source - FIRST CHICAGO BANK & TRUST - Lease Receivables | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 335 | 22543101/Paesano's Inc | | Unknown | Unknown | | $662.51 | FA |
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE<br>Investor Note - PJA20060530 - Lease Receivables | | | | | | |
| 336 | 22441602,03/Conecture Technologies, LLC | | Unknown | Unknown | | $1,451.99 | FA |
| **Asset Notes:** | 22441602 -- Combined Funding Source - DZ Bank / Residual Pledged To George 7<br>22441603 -- Combined Funding Source - DZ Bank / Residual Pledged To George8 / Investor Note - Fritz20060831<br>- Lease Receivables | | | | | | |
| 337 | 22977501/Highland Mobil Inc | | Unknown | Unknown | | $7,234.37 | FA |
| **Asset Notes:** | Combined Funding Source - FIRST CHICAGO BANK & TRUST | | | | | | |
| 338 | 22492401/South Bay Dog and Cat Hospital, Inc | | Unknown | Unknown | | $6,749.06 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Residual Pledged To George 7 - Lease Receivables | | | | | | |
| 339 | 23135701/Auto Sports Inc | | Unknown | Unknown | | $37,182.66 | FA |
| **Asset Notes:** | Combined Funding Source - FIRST CHICAGO BANK & TRUST | | | | | | |
| 340 | 22553501/Michael H. Meyer | (u) | $0.00 | Unknown | | $892.11 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing /<br>Investor Note - PJA20060530 | | | | | | |
| 341 | 22056802/Sunrise Foods, Inc | | Unknown | Unknown | | $14,931.00 | FA |
| **Asset Notes:** | Combined Funding Source - - CoActiv Capital Partners LLC /<br>Investor Note - FirstMac20041231 - Lease Receivables | | | | | | |
| 342 | 22471401/Prima Diva Hotels LLC | | Unknown | Unknown | | $68,497.82 | FA |
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE /<br>Investor Note - PJA20060530 - Lease Receivables | | | | | | |
| 343 | 22296601/Info Trax Systems, L.L.C. | | Unknown | Unknown | | $2,462.04 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance /<br>Investor Note - PJA20051231 - Lease Receivables | | | | | | |
| 344 | 22870801/SBBL Architecture + Planning | | Unknown | Unknown | | $1,554.48 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC /<br>Investor Note - Fritz20070831 - Lease Receivables | | | | | | |
| 345 | 300462-000/La Dolce Vita, LLC | | Unknown | Unknown | | $15,000.00 | FA |
| **Asset Notes:** | Combined Funding Source - FirstLease, Inc. /<br>Residual Pledged To GEORGE | | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Investor Note - Fritz20031230 - Lease Receivables | | | | | |
| 346 | 40-550120-0000/eCobra.com | Unknown | Unknown | | $109,270.73 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 347 | 601030-01/Hackensack University Medical Center (u) | Unknown | Unknown | | $75,575.50 | FA |
| Asset Notes: | Combined Funding Source - West Suburban Bank LOC /<br>Residual Pledged To GEORGE 4<br>- Lease Receivables | | | | | |
| 348 | 22867801/Alif Bay Inc (u) | Unknown | Unknown | | $30,517.52 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank - Lease Receivables | | | | | |
| 349 | 23046201/AI Advanced Imaging of Tulsa LLC (u) | Unknown | Unknown | | $4,019.25 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Investor Note - PJA20080731 - Lease Receivables | | | | | |
| 350 | 22952201/B.H.I. Servicing The Western States (u) | Unknown | Unknown | | $3,278.84 | FA |
| Asset Notes: | Combined Funding Source - CoActiv Capital Partners LLC /<br>Investor Note - PJA11 20071231 - Lease Receivables | | | | | |
| 351 | 21712702/Yorozu | Unknown | Unknown | | $14,782.24 | FA |
| Asset Notes: | Combined Funding Source - CIT TECHNOLOGY FINANCING /<br>Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 352 | 22190101/ C& D Subway, Inc | Unknown | Unknown | | $702.82 | FA |
| Asset Notes: | Combined Funding Source-SILVERMARK CAPITAL /<br>Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 353 | 220552,1392/Central Florida Institute, Inc | Unknown | Unknown | | $106,707.75 | FA |
| Asset Notes: | 220552 -- Combined Funding Source - SANTA BARBARA BANK / Residual Pledged To George8 / Investor Note - FirstMac20060626<br>1392 -- Combined Funding Source- SANTA BARBARA BANK / Residual Pledged to George 7 / Investor Note-PJA12 20071231 - Lease Receivables | | | | | |
| 354 | 22450701/Roberson's Fine Jewelry | Unknown | Unknown | | $3,071.89 | FA |
| Asset Notes: | Combined Funding Source - CoActiv Capital Partners /<br>Investor Note - FirstMac20061227 - Lease Receivables | | | | | |
| 355 | 22533501/Eagle Tavern Corp | Unknown | Unknown | | $9,191.13 | FA |
| Asset Notes: | Combined Funding Source - PFF BANK-WHSE /<br>Investor Note - PJA20060530 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 356 | 22725001/Rimrock Design, Inc | Unknown | Unknown | | $15,001.12 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Residual Pledged To George 10<br>Investor Note - Fritz20080430 - Lease Receivables | | | | | |
| 357 | 22617103/Immediate Credit Recovery Incorporated | Unknown | Unknown | | $58,490.60 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing /<br>Investor Note - Fritz20070331 - Lease Receivables | | | | | |
| 358 | 22621901/City of Krum | Unknown | Unknown | | $199.98 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 359 | 801223-001/Garrett Laboratories, inc | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 360 | 22516501/Stickelman, Schneider & Associates, LLC | Unknown | Unknown | | $5,811.45 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 361 | 22127401/DJC Enterprises, Inc. | Unknown | Unknown | | $15,753.42 | FA |
| **Asset Notes:** | Combined Funding Source - CIT TECHNOLOGY FINANCING /<br>Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 362 | 21767404/Aspen Distribution I, Inc | Unknown | Unknown | | $1,556.74 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank /<br>Residual Pledged To George 6<br>Investor Note - FirstMacTrucksIILLC200801 - Lease Receivables | | | | | |
| 363 | 21845601/St. Andrew's Management Srvc | Unknown | Unknown | | $1,041.92 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 364 | 21900801/Tik-Tak Inc | Unknown | Unknown | | $461.50 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 365 | 22807201/Noritake Associates | Unknown | Unknown | | $2,045.07 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 366 | 22599001/Stuart Tyson Photography | Unknown | Unknown | | $245.63 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 367 | 22564301/Wings & Ale of Lexington | Unknown | Unknown | | $1,257.01 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Residual Pledged to George 7<br>- Lease Receivables | | | | | |
| 368 | 22673001/Frisco RW Enterprises, LLC | Unknown | Unknown | | $809.63 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Investor Note - PJA20061030 - Lease Receivables | | | | | |
| 369 | 22728601/Grace HealthCare | Unknown | Unknown | | $3,344.53 | FA |
| Asset Notes: | Combined Funding Source - US BANCORP BUSINESS EQUIPMENT /<br>Investor Note - Fritz20070331 - Lease Receivables | | | | | |
| 370 | 22994702/Veritas instrument Rental Inc | Unknown | Unknown | | $8,081.85 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank - Lease Receivables | | | | | |
| 371 | 22388801/Fayette's Bakery & Coffee Shop | Unknown | Unknown | | $1,400.00 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 372 | 22749701/The Market | Unknown | Unknown | | $146.15 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Investor Note - FirstMacTrucksII 20070622 - Lease Receivables | | | | | |
| 373 | 23051202/Elcom Technologies, Inc | Unknown | Unknown | | $3,828.00 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Investor Note - Fritz20080930 - Lease Receivables | | | | | |
| 374 | 23051201/Elcom Technologies, Inc | Unknown | Unknown | | $2,736.00 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Investor Note - PJA20080731 - Lease Receivables | | | | | |
| 375 | 2314801/McDonald's | Unknown | Unknown | | $140.79 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 376 | 22805801/William Davis Realty, Inc | Unknown | Unknown | | $1,931.06 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank / Investor Note - PJA20070630 | | | | | |
| **Ref. #** | | | | | | |
| 377 | 801222-001-002/Palmetto Open Mri, Inc | Unknown | Unknown | | $389.58 | FA |
| **Asset Notes:** | 801222-001 -- Combined Funding Source - West Suburban Bank<br>801222-002 -- Combined Funding Source - West Suburban Bank - Lease Receivables | | | | | |
| 378 | 21984401/Tyco Telecommunications | Unknown | Unknown | | $7,461.43 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20040430 - Lease Receivables | | | | | |
| 379 | 23022201/Sysco Food Services of Connecticut | Unknown | Unknown | | $4,206.74 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Residual Pledged To George11 Investor Note - - Lease Receivables | | | | | |
| 380 | 801077-013/Smurfit-Stone | Unknown | Unknown | | $3,808.98 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeside Bank / Investor Note - PJA20070330 - Lease Receivables | | | | | |
| 381 | 22372903/Toulouse Knox Bistro, LLC | Unknown | Unknown | | $9,031.03 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 382 | 21692304/Sutter Home Winery | Unknown | Unknown | | $560.10 | FA |
| **Asset Notes:** | Combined Funding Source - CIT TECHNOLOGY FINANCING / Residual Pledged To Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 383 | 22812701/Star Golf Partners, Ltd | Unknown | Unknown | | $211.92 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 384 | 22620101/Symbol Cars, Inc | Unknown | Unknown | | $18,194.87 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 385 | 22813902/SouthernAG Carriers, Inc | Unknown | Unknown | | $814.64 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - PJA11 20071231 - Lease Receivables | | | | | |
| 386 | 22974601/Bearden Delivery Service, Inc | Unknown | Unknown | | $5,095.25 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Fritz20080229 - Lease Receivables | | | | | |
| 387 | 21546002/Marpena Auto Repair Corp | Unknown | $7,525.80 | | $7,525.80 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing / | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Investor Note - PJA20051231 | | | | | |
| 388 | 23022101/The Betty Mills Company, Inc | Unknown | Unknown | | $29.56 | FA |
| Asset Notes: | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Fritz20080531 - Lease Receivables | | | | | |
| 389 | 22161701/BFMC 69 Inc. | Unknown | Unknown | | $1,477.08 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 390 | 22755501/Hungry Howie's Pizza | Unknown | Unknown | | $35.00 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank - Lease Receivables | | | | | |
| 391 | 22618401/Dianal America, Inc | Unknown | Unknown | | $645.00 | FA |
| Asset Notes: | Combined Funding Source -US BANCORP BUSINESS EQUIPMENT /<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 392 | 22576401/Wauna Federal Credit Union | Unknown | Unknown | | $4,926.10 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 393 | 22574201/Index Hospitality Austin, LP | Unknown | Unknown | | $6,771.41 | FA |
| Asset Notes: | Combined Funding Source - CoActiv Capital Partners /<br>Residual Pledged To George8<br>Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 394 | 22578801/Gene harris Petroleum, Inc | Unknown | Unknown | | $12,792.00 | FA |
| Asset Notes: | Combined Funding Source -US BANCORP BUSINESS EQUIPMENT /<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 395 | 22093601/The Baird Group, LLC | Unknown | Unknown | | $3,804.62 | FA |
| Asset Notes: | Combined Funding Source - CIT TECHNOLOGY FINANCING /<br>Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 396 | 22721701/Edina Surgery Center, Inc | Unknown | Unknown | | $18,788.69 | FA |
| Asset Notes: | Combined Funding Source - CoActiv Capital Partners /<br>Residual Pledged To George 10<br>Investor Note - Rogaliner20081031 - Lease Receivables | | | | | |
| 397 | 22576201/Anguiano Drywall, Inc | Unknown | Unknown | | $409.50 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank /<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 398 | 22514402/Florida Family Insurance Company | Unknown | Unknown | | $512.04 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank / Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 399 | 22233501/Paul M. Stanford | Unknown | Unknown | | $785.14 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank / Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 400 | 22340901/N C Pipe, Inc | Unknown | Unknown | | $816.09 | FA |
| Asset Notes: | Combined Funding Source - CoActiv Capital Partners - Lease Receivables | | | | | |
| 401 | 22393701/Sab Group, Inc | Unknown | Unknown | | $545.00 | FA |
| Asset Notes: | Combined Funding Source - CoActiv Capital Partners / Residual Pledged To George7 Investor Note - PJA20050930 - Lease Receivables | | | | | |
| 402 | 22708201/Metro Air Services, Inc | Unknown | Unknown | | $1,575.13 | FA |
| Asset Notes: | Combined Funding Source - CoActiv Capital Partners / Investor Note - Fritz20061228 - Lease Receivables | | | | | |
| 403 | 22574801,02/St. Charles Bowl | Unknown | Unknown | | $12,167.00 | FA |
| Asset Notes: | 22574801 -- Combined Funding Source - PFF BANK-WHSE / Investor Note - PJA20060530<br>22574802 -- Combined Funding Source - DZ Bank / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 404 | 22246001/PromptCare | Unknown | Unknown | | $3,396.00 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 405 | 225501-03/CR | Unknown | Unknown | | $109.57 | FA |
| Asset Notes: | Combined Funding Source - DZ Bank / Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 406 | 801220-001/Western Container Corporation (u) | $0.00 | Unknown | | $61,502.35 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 407 | 801220-002/Western Container Corporation | Unknown | Unknown | | $49,406.59 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 408 | 801220-003/Western Container Corporation | Unknown | Unknown | | $91,065.52 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 409 | 801220-004/Western Container Corporation | Unknown | Unknown | | $61,096.38 | FA |
| Asset Notes: | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 410 | 22519601/Next Level Imaging | Unknown | Unknown | | $385.71 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing / Residual Pledged To George 7 Investor Note - Rogaliner20081031 - Lease Receivables | | | | | |
| 411 | 21939401/Mullen Telles Inc dba MTI Ready Mix | Unknown | Unknown | | $4,828.30 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance / Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 412 | 22472002/Maritime Hotel Assoc., L.P. | Unknown | Unknown | | $3,104.46 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Residual Pledged To George11 - Lease Receivables | | | | | |
| 413 | 22126803/Dig Communications LLC | Unknown | Unknown | | $277.01 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 414 | 22126802/Dig Communications LLC | Unknown | Unknown | | $1,816.12 | FA |
| **Asset Notes:** | Combined Funding Source-SILVERMARK CAPITAL / Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 415 | 22975201/New York Home Health Care Equipment, LL | Unknown | Unknown | | $5,954.73 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 416 | 22522701/Echopass Corporation | Unknown | Unknown | | $115.90 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners - Lease Receivables | | | | | |
| 417 | 22297104/Kings View | Unknown | Unknown | | $15,769.72 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners / Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 418 | 22382602/KDW, Architecture Engineering | Unknown | Unknown | | $19,547.24 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Residual Pledged To George10 Investor Note - CanhamTom20080831 - Lease Receivables | | | | | |
| 419 | 22543803/Ryla Teleservices, Inc | Unknown | Unknown | | $3,857.90 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 420 | 22485801/Paleteria La Princesa | Unknown | Unknown | | $18,241.54 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance / | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Value | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA =§ 554(a) abandon. | 5 Sales/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 421 | 21911901/Children's Memorial Hospital | Unknown | Unknown | | $8,438.09 | FA |
| **Asset Notes:** | Combined Funding Source- Tokyo Leasing (U.S.A.), Inc. / Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 422 | 22105101/Century 21 Fortune Realty | Unknown | Unknown | | $6,268.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 423 | 22501401/A J Produce Imports, Inc | Unknown | Unknown | | $21,073.76 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 424 | 40-510070.200/American Express | Unknown | Unknown | | $189.31 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 425 | 23075701/Burke Inc | Unknown | Unknown | | $955.82 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20081231DPO - Lease Receivables | | | | | |
| 426 | 22709801/SS Quality Fuels, LLC | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners / Investor Note - Fritz20061228 - Lease Receivables | | | | | |
| 427 | 21945701/Bob Weinkauf | Unknown | Unknown | | $14,231.12 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 428 | 22517701/GGC Drilling & Blasting LLC | Unknown | Unknown | | $388.50 | FA |
| **Asset Notes:** | Combined Funding Source- COURT SQUARE LEASING CORP / Residual Pledged To George 7 Investor Note - FirstMacTrucksIILLC200801 - Lease Receivables | | | | | |
| 429 | 21647916/Action Motivation | Unknown | Unknown | | $3,075.53 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20080531 - Lease Receivables | | | | | |
| 430 | 22621401/Livonia Investment **(u)** | Unknown | Unknown | | $11,990.93 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 431 | 21637402/Partners by Design incorporated | Unknown | Unknown | | $14,877.55 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Value | 3<br>Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA =§ 554(a) abandon. | 5<br>Sales/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20031130 A - Lease Receivables | | | | | |
| 432 | 23028501/Kraze Trucking, LLC | Unknown | Unknown | | $1,635.01 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Fritz20080531 - Lease Receivables | | | | | |
| 433 | 22647401/New Born Fellowship Church | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20060830 | | | | | |
| 434 | 22556601/Caldebella Foods, Inc | Unknown | Unknown | | $423.97 | FA |
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE / Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 435 | 22556602,03/Caldebella Foods, Inc | Unknown | Unknown | | $455.99 | FA |
| **Asset Notes:** | 22556602 -- Combined Funding Source - DZ Bank / Investor Note -Fritz20060830<br>22556603 -- Combined Funding Source - PFF BANK-WHSE / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 436 | 22214306/The Pope Group LLC | Unknown | Unknown | | $1,392.78 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 437 | 23093601/Delmac of Manoa Inc | Unknown | Unknown | | $7,038.40 | FA |
| **Asset Notes:** | Combined Funding Source- FIRST CHICAGO BANK & TRUST - Lease Receivables | | | | | |
| 438 | 23064701/Delmac of Manoa Inc | Unknown | Unknown | | $5,978.40 | FA |
| **Asset Notes:** | Combined Funding Source- FIRST CHICAGO BANK & TRUST - Lease Receivables | | | | | |
| 439 | 23041001/Enviromental Labs, Inc | Unknown | Unknown | | $45.96 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Fritz20080531 - Lease Receivables | | | | | |
| 440 | 21603402/Japanese Food Solutions | Unknown | Unknown | | $2,672.59 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - PJA11 20071231 - Lease Receivables | | | | | |
| 441 | 23149801/Haus Holdings, Inc | Unknown | Unknown | | $7,710.30 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 442 | 22073305/Triggerfish | Unknown | Unknown | | $10,876.32 | FA |
| **Asset Notes:** | Combined Funding Source- FIRST CHICAGO BANK & TRUST / Investor Note - Fritz20081231DPO - Lease Receivables | | | | | |
| 443 | 23145101/Perennial Services, LLC | Unknown | Unknown | | $7,293.22 | FA |
| **Asset Notes:** | Combined Funding Source- FIRST CHICAGO BANK & TRUST - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 444 | 22243402/Mt. Vernon Baptist Church | Unknown | Unknown | | $361.12 | FA |
| **Asset Notes:** | Combined Funding Source -US BANCORP BUSINESS EQUIPMENT / Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 445 | 23140001/Devashish of Rockway Mall LLC | Unknown | Unknown | | $180,758.05 | FA |
| **Asset Notes:** | Combined Funding Source- FIRST CHICAGO BANK & TRUST - Lease Receivables | | | | | |
| 446 | 22606801/Trophyline USA, Inc | Unknown | Unknown | | $614.63 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 447 | 22628201/Hillcrest Resort | Unknown | Unknown | | $6,378.85 | FA |
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE - Lease Receivables | | | | | |
| 448 | 22631201/Ryan E. Taylor | Unknown | Unknown | | $14,932.14 | FA |
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 449 | 22630901/American Housecraft - William J. Studd, | Unknown | Unknown | | $4,034.13 | FA |
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 450 | 22602601/Golden Angels Spa Center | Unknown | Unknown | | $38.99 | FA |
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 451 | 22314001/Stg Enterprises, Llc Dba Buffalo Beach | Unknown | Unknown | | $9,376.63 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance / Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 452 | 22351803/Thai Cafe II, Inc | Unknown | Unknown | | $16,401.37 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance / Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 453 | 22557701/Outdoor Kids Incorporated | Unknown | Unknown | | $6,587.00 | FA |
| **Asset Notes:** | Combined Funding Source -US BANCORP BUSINESS EQUIPMENT / Residual Pledged To George8 Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 454 | 22620701/Precision Health | Unknown | Unknown | | $20,839.20 | FA |
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE / Residual Pledged To George8 Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 455 | 22622201/Maracas Greenwich | Unknown | Unknown | | $466.89 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Value | 3<br>Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA =§ 554(a) abandon. | 5<br>Sales/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 456 | 22584601/RLR Studios | Unknown | Unknown | | $4,114.05 | FA |
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 457 | 22641601/Houston & Hughes | Unknown | Unknown | | $600.84 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - FirstMac20061227 - Lease Receivables | | | | | |
| 458 | 22319402/T Lane | Unknown | Unknown | | $6,498.72 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance /<br>Residual Pledged To George 7<br>Investor Note - PJA20050930 - Lease Receivables | | | | | |
| 459 | 22849902/moore Freight Lines, Inc | Unknown | Unknown | | $8,040.86 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 460 | 22795811/PME Equip Inc | Unknown | Unknown | | $4,824.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Investor Note - Fritz20080531 - Lease Receivables | | | | | |
| 461 | 22912701/Grand Trailer Leasing LLC | Unknown | Unknown | | $19.73 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - PamelaGreco20070930 - Lease Receivables | | | | | |
| 462 | 23126901/Electro-Media Design, LTD | Unknown | Unknown | | $19,739.65 | FA |
| **Asset Notes:** | Combined Funding Source- FIRST CHICAGO BANK & TRUST /<br>Investor Note - Fritz20081231DPO - Lease Receivables | | | | | |
| 463 | 22930801/Minado | Unknown | Unknown | | $4,077.15 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Fritz20080229 - Lease Receivables | | | | | |
| 464 | 23130201/Allied-Metro Equipment Co | Unknown | Unknown | | $11,888.46 | FA |
| **Asset Notes:** | Combined Funding Source- FIRST CHICAGO BANK & TRUST /<br>Investor Note - PJA20090228Dollar - Lease Receivables | | | | | |
| 465 | 23103001/Zuckeruss LLC | Unknown | Unknown | | $21,273.18 | FA |
| **Asset Notes:** | Combined Funding Source- FIRST CHICAGO BANK & TRUST /<br>Investor Note - PJA20090228fmv - Lease Receivables | | | | | |
| 466 | 22975401/2GT | Unknown | Unknown | | $46.96 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. /<br>Investor Note - Fritz20080229 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 467 | 22925204/Intercon Carriers LLC | Unknown | Unknown | | $1,394.09 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - PamelaGreco20080331 - Lease Receivables | | | | | |
| 468 | 22887801/Sweet Justine LLC | Unknown | Unknown | | $1,068.52 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20070831 - Lease Receivables | | | | | |
| 469 | 22706301/La Palette Bakery | Unknown | Unknown | | $571.71 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20080430 - Lease Receivables | | | | | |
| 470 | 23036001/Dortom Restaurant Inc | Unknown | Unknown | | $513.25 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Fritz20080531 - Lease Receivables | | | | | |
| 471 | 23069001/Legengood Enterprises Inc | Unknown | Unknown | | $25.09 | FA |
| **Asset Notes:** | Combined Funding Source-Commerce National Bank / Investor Note - PJA20080731 - Lease Receivables | | | | | |
| 472 | 22845901/Mobeeus, Inc | Unknown | Unknown | | $3,293.80 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20070831 - Lease Receivables | | | | | |
| 473 | 23100801/Community Healthcare System, Inc | Unknown | Unknown | | $5,193.40 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20081231 - Lease Receivables | | | | | |
| 474 | 23122901/Merisant US, Inc | Unknown | Unknown | | $182,299.18 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank / Investor Note - PJA20090228fmv - Lease Receivables | | | | | |
| 475 | 22041001/All Saints Deliverence Temple | Unknown | Unknown | | $4,934.80 | FA |
| **Asset Notes:** | Combined Funding Source- Tokyo Leasing (U.S.A.), Inc. / Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 476 | 22504502/Yamato Enterprises, LLC | Unknown | Unknown | | $339.99 | FA |
| **Asset Notes:** | Combined Funding Source -US BANCORP BUSINESS EQUIPMENT / Residual Pledged To George8 Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 477 | 22789001/Enrique Ceja & Carlos Ceja | Unknown | Unknown | | $1,817.05 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Residual Pledged to George 10 | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Investor Note - PJA12 20071231 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 478 | 23058401/Autorama, Inc dba Mercedes-Benz | Unknown | Unknown | | $2,284.03 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - CanhamTom20080831 - Lease Receivables | | | | | |
| 479 | 22359601/Cabo Grill & Cantina | Unknown | Unknown | | $20,685.64 | FA |
| **Asset Notes:** | Combined Funding Source -US BANCORP BUSINESS EQUIPMENT / Residual Pledged To George 7 Investor Note - PJA20050930 - Lease Receivables | | | | | |
| 480 | 22399201/Arturo of Kathy Gloria | Unknown | Unknown | | $1,908.15 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 481 | 22579701/Stephen M Kisty | Unknown | Unknown | | $1,631.63 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 482 | 22203901/Prompt Apparel, Inc | Unknown | Unknown | | $1,165.53 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank/ Investor Note PJA20051231 - Lease Receivables | | | | | |
| 483 | 21315402/Grace Lutheran Church | Unknown | Unknown | | $836.38 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank/Investor Note- FirstMac20041231 - Lease Receivables | | | | | |
| 484 | 21437501//Kathy Northrop | Unknown | Unknown | | $1,659.19 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank/Investor Note-Kuhlman 20031231 - Lease Receivables | | | | | |
| 485 | 22559901/Bellevue Associates, LP | Unknown | Unknown | | $163.87 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank/ Residual Pledge to - George8 Investor Note-Fritz20060831 - Lease Receivables | | | | | |
| 486 | 22551001/Solano Yogurt and Ice Cream | Unknown | Unknown | | $710.00 | FA |
| **Asset Notes:** | Combined Funding Source- CoActiv Capital Partners Investor Note PJA20060530 - Lease Receivables | | | | | |
| 487 | 22826501/Yang Ja Gang | Unknown | Unknown | | $444.99 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank/ Investor Note- PJA20070630 - Lease Receivables | | | | | |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 488 | 22624801/Fontanyi Fence | Unknown | Unknown | | $455.70 | FA |
| **Asset Notes:** | Combined Funding Souce- DZ Bank<br>Investor Note -Fritz20060830 - Lease Receivables | | | | | |
| 489 | 22833801/Lee Kinstle Chevrolet, Inc | Unknown | Unknown | | $444.38 | FA |
| **Asset Notes:** | Combined Funding Souce-CoActiv Capital Partners LLC<br>Investor Note- PJA20070630 - Lease Receivables | | | | | |
| 490 | 22588401/Grand Food Mart | Unknown | Unknown | | $459.89 | FA |
| **Asset Notes:** | Combined Funding Source- DZ Bank<br>Investor Note- Fritz20060830 - Lease Receivables | | | | | |
| 491 | 22162101/Mason Memorial Temple Church **(u)** | Unknown | Unknown | | $171.62 | FA |
| **Asset Notes:** | Combined Funding Source- Susquehanna Commercial Finance<br>Investor Note- PJA20051231 - Lease Receivables | | | | | |
| 492 | 22302901,04,05,06/Punchcut | Unknown | Unknown | | $22,360.84 | FA |
| **Asset Notes:** | 22302901 - DZ Bank- Residual Pledge to George7 /Investor Note PJA20050930<br>22302904- DZ Bank- Residual Pledge to George7<br>22302905- DZ Bank- Residual Pledge to George7<br>22302906- DZ Bank- Residual Pledge to George 8/ Investor Note Fritz20060831<br>- Lease Receivables | | | | | |
| 493 | 22453301/Juniper Mountain Enterprises LLC | Unknown | Unknown | | $649.16 | FA |
| **Asset Notes:** | Combined Funding Source- DZ Bank<br>Residual Pledge to George 7 - Lease Receivables | | | | | |
| 494 | 22984901/McMahan Custom Cabinets, LP | Unknown | Unknown | | $260.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 495 | 22841801/Asset Recovery Specialists, Inc | Unknown | Unknown | | $27,428.92 | FA |
| **Asset Notes:** | 22841801- DZ Bank / Investor Note- Fritz20070831<br>payment for additional #'s<br>22478501-CoActiv Capital Partners LLC- Investor Note- FirstMac20060131<br>22556801 - DZ Bank/ Residual Pledged to George7<br>22739101 - DZ Bank/ Investor Note - PJA20070330<br>21596903 - FirstLease, Inc / Investor Note - FirstMac20060131<br>22513801 - Lakeland Bank Equip Leasing- Residual Pledge to George11<br>(40) comp 003-7010970-001 - FirstLeas, Inc /Residual Pledge to George 3 / Investor Note PJA12 20071231 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 496 | 22307203/Sacred Heart Rehab | Unknown | Unknown | | $22,144.00 | FA |
| **Asset Notes:** | Combined Funding Source -DZ Bank<br>Residual Pledge to- George8<br>Investor Note- FirstMac20060626 - Lease Receivables | | | | | |
| 497 | 22646701/Maria Perez | Unknown | Unknown | | $46.84 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 498 | 22724801/Fairfax & Sammons Architects, Inc, PC | Unknown | Unknown | | $269.30 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC<br>Investor Note - Fritz20070331 - Lease Receivables | | | | | |
| 499 | 22225704/Wanaque Operating, Co., Lp | Unknown | Unknown | | $38,068.02 | FA |
| **Asset Notes:** | Combined Funding Source- Court Square Leasing Corp.<br>Investor Note- PJA20051231 - Lease Receivables | | | | | |
| 500 | 21946801/The Drama Book Shop, Inc | Unknown | Unknown | | $4,707.09 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note- FirstMac20041231 - Lease Receivables | | | | | |
| 501 | 22040001/North Avenue Presbyterian Church | Unknown | Unknown | | $1,598.20 | FA |
| **Asset Notes:** | Combined Funding Source -Susquehanna Commercial Finance<br>Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 502 | 22890102/The Energy Company EEwine, Inc | Unknown | Unknown | | $13,564.76 | FA |
| **Asset Notes:** | Combined Funding Source -First Chicago Bank & Trust<br>- Lease Receivables | | | | | |
| 503 | 22310601/Bortell's Lounge | Unknown | Unknown | | $2,423.02 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 504 | 22352801/Propark, Inc | Unknown | Unknown | | $38,741.18 | FA |
| **Asset Notes:** | Combined Funding Source- CoActiv Capital Partners LLC<br>Residual Pledge to - George 7<br>Investor Note - PJA20050930 - Lease Receivables | | | | | |
| 505 | TURNOVER OF FUNDS/FIRSTCORP (u) | $0.00 | Unknown | | $63,859.22 | FA |
| 506 | 22621201/Westfield Investment Group, LLLP | Unknown | Unknown | | $386.27 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Residual Pledge to - George 8<br>Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 507 | 21881101/Mallard Holding Company LLC | Unknown | Unknown | | $1,219.22 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 508 | 801153-001/Citrix Systems, Inc | Unknown | Unknown | | $61,014.09 | FA |
| **Asset Notes:** | Combined Funding Source - Bank Financial F.S.B<br>Residual Pledge to - George 12<br>Investor Note - Canham20080630 - Lease Receivables | | | | | |
| 509 | 22563701/The Gables Inc, Dip | Unknown | Unknown | | $4,118.65 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank<br>Investor Note Firstmac20060626 - Lease Receivables | | | | | |
| 510 | 22606201/Dong Jun Lee | Unknown | Unknown | | $1,651.07 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 511 | 21602201/DKM Inc | Unknown | Unknown | | $939.18 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Kuhlman 20031231 - Lease Receivables | | | | | |
| 512 | 23074301/Urth Caffee Associates V, LLC | Unknown | Unknown | | $12,821.82 | FA |
| **Asset Notes:** | Combined Funding Source - First Chicago Bank & Trust<br>- Lease Receivables | | | | | |
| 513 | 22495201/Button Dodge | Unknown | Unknown | | $13,163.36 | FA |
| **Asset Notes:** | Combined Funding Source - US Bankcorp Business Equipment<br>Residual Pledge to - George 8<br>First Mac 20060626 - Lease Receivables | | | | | |
| 514 | 22129501/Hannibal Industries, Inc | Unknown | Unknown | | $9,200.56 | FA |
| **Asset Notes:** | Combined Funding Source - SIlvermark Capital<br>Investor Note- FirstMac20041231 - Lease Receivables | | | | | |
| 515 | 21721601/Westminster Presbyterian Church | Unknown | Unknown | | $10,900.50 | FA |
| **Asset Notes:** | Investor Note - Kuhlman 20031231 - Lease Receivables | | | | | |
| 516 | 22308402/St. John Neumann Regional catholic | Unknown | Unknown | | $13,093.50 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description (Scheduled and Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Value | 3<br>Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA =§ 554(a) abandon. | 5<br>Sales/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 517 | 21983701/Beltway International Trucks, L.L.C. | Unknown | Unknown | | $2,949.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 518 | 22581801/Gerry's Shell Food Mart | Unknown | Unknown | | $18,261.08 | FA |
| **Asset Notes:** | Combined Funding Source -PFF BANK-WHSE<br>investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 519 | 22233101/Candidates on Demand Group, Inc | Unknown | Unknown | | $570.74 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC<br>Investor Note PJA20051231 - Lease Receivables | | | | | |
| 520 | 22012403/Conceptual Geniuses (u) | Unknown | Unknown | | $10,875.12 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Residual Pledge to - George 7<br>Investor Note - Rogaliner20081031 - Lease Receivables | | | | | |
| 521 | 22605002/Donald F Gardner | Unknown | Unknown | | $7,458.11 | FA |
| **Asset Notes:** | Combined Funding Source - Leaf Funding Inc<br>Residual Pledge to George 10<br>Investor Note - Rogaliner20081031 - Lease Receivables | | | | | |
| 522 | 23157101/Tala Food Market Inc | Unknown | Unknown | | $25,439.22 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 523 | 21949002/Selling Communications Inc | Unknown | Unknown | | $3,554.96 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 524 | 22281101/Brian Klaas, Inc | Unknown | Unknown | | $19,606.10 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance<br>Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 525 | 23075401/Odyssey Information Services, Inc | Unknown | Unknown | | $37,404.05 | FA |
| **Asset Notes:** | Combined Funding Source - First Chicago Bank & Trust<br>Investor Note Fritz20081231DPO - Lease Receivables | | | | | |
| 526 | 22624201/Jeremy M Roach | Unknown | Unknown | | $340.61 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 527 | 22567401/Western Pneumatics, Inc | Unknown | Unknown | | $1,688.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note PJA20060530 - Lease Receivables | | | | | |
| 528 | 316206/Splitrock Chiropractic Center, LLC | Unknown | Unknown | | $3,934.41 | FA |
| **Asset Notes:** | Combined Funding Source - Marlin Leasing Corp<br>Residual Pledge to - George 8<br>Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 529 | 2261500/Southern Fuelwood, Inc | Unknown | Unknown | | $309.82 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 530 | 40-300462-000/La Dolce Vita, LLC | Unknown | Unknown | | $4,000.00 | FA |
| **Asset Notes:** | Combined Funding Source - FirstLease, Inc<br>Residual Pledge to George<br>Investor Note - Fritz 20031230 - Lease Receivables | | | | | |
| 531 | 21445702/Thinkequity LLC | Unknown | Unknown | | $8,591.57 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank<br>Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 532 | 22460801/Map Transportation | Unknown | Unknown | | $1,641.01 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank<br>Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 533 | 23120601/6 South Broadway Corp | Unknown | Unknown | | $278.10 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank<br>Investor Note - Fritz20081231DPO - Lease Receivables | | | | | |
| 534 | 40-300933-000/Edgewood Partners Insurance Center | Unknown | Unknown | | $1,673.56 | FA |
| **Asset Notes:** | Combined Funding Source -CIT Technology Fin 6/30/03-West Suburban Bank LOC<br>Investor Note - PJA20061231<br>- Lease Receivables | | | | | |
| 535 | 23127501/Valley Hospitality Services, LLC | Unknown | Unknown | | $392.29 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>- Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 536 | 22988601/QSR Quiznos | Unknown | Unknown | | $1,211.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - PamelaGreco20080331 - Lease Receivables | | | | | |
| 537 | 22870901/Advanced Clinical Management, Inc | Unknown | Unknown | | $1,655.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - PamelaGreco20070930 - Lease Receivables | | | | | |
| 538 | 22720901/State of Washington | Unknown | Unknown | | $1,068.95 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Residual Pledge to - George 10<br>Investor Note - Rogaliner20081031 - Lease Receivables | | | | | |
| 539 | 22479201/Stephen Duane | Unknown | Unknown | | $150.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 540 | 22512801/The Caption House | Unknown | Unknown | | $1,047.80 | FA |
| **Asset Notes:** | Combined Funding Source -DZ Bank<br>Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 541 | 21326008/Ponzi Vineyards | Unknown | Unknown | | $708.75 | FA |
| **Asset Notes:** | Combined Funding Source -DZ Bank<br>Investor Note - Fritz20070831 - Lease Receivables | | | | | |
| 542 | 21098203/Tori Laredo, Inc | Unknown | Unknown | | $3,198.65 | FA |
| **Asset Notes:** | Investor Note - Fritz 20031130A - Lease Receivables | | | | | |
| 543 | 21098204/Tori Laredo, Inc | Unknown | Unknown | | $3,085.22 | FA |
| **Asset Notes:** | Combined Funding Source - Tokyo Leasing (U.S.A.), Inc<br>Residual Pledge to - George 7<br>Investor Note - Fritz 20031130A - Lease Receivables | | | | | |
| 544 | 60105601/Baptist Health South Florida | Unknown | Unknown | | $25,072.23 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance<br>Residual Pledge to Goerge 6 - Lease Receivables | | | | | |
| 545 | 40-20-1010/Oman & Oman Counseling | Unknown | Unknown | | $357.24 | FA |
| **Asset Notes:** | Combined Funding Source - ILC Information Leasing Corp#5 - Lease Receivables | | | | | |
| 546 | 40-300327-022,023/Duane Reade | Unknown | $2,247,500.96 | | $220,295.12 | FA |
| **Asset Notes:** | 40-300327-022 - American Bank & Trust /Residual Pledge to - George 7 /Investor Note - Fritz20041231 | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Value | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA =§ 554(a) abandon. | 5 Sales/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | 40-300327-023 - PFF Bank Whse - Residual Pledget o - George7 /Investor Note Fritz20041231 - Lease Receivables | | | | | |
| 547 | 40-300799-000/Community Bank of Elmhurst | Unknown | Unknown | | $11,383.45 | FA |
| **Asset Notes:** | Combined Funding Source - Communty Bank Elmhurst<br>Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 548 | 23100301/Peerless Pump Company | Unknown | Unknown | | $1,414.51 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank - Lease Receivables | | | | | |
| 549 | 40-601030-01/Hackensack University Medical | Unknown | Unknown | | $11,362.75 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburbank Bank LOC<br>Residual Pledge to - George 4<br>- Lease Receivables | | | | | |
| 550 | 21843203/Financial Management Control, Inc | Unknown | Unknown | | $1,931.50 | FA |
| **Asset Notes:** | Combined Funding Source - Court Square Leasing Corp<br>Residual Pledge to Goerge 7<br>Investor Note - Fritz20080430 - Lease Receivables | | | | | |
| 551 | 22414001/Classen Crown Investments | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners<br>Investor Note- PamelaGreco20070930 - Lease Receivables | | | | | |
| 552 | 22561902/WPH Rockford LLC | Unknown | Unknown | | $175.62 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Residual Pledge to - George 10 - Lease Receivables | | | | | |
| 553 | 21648903/Center For Neighborhood Technology | Unknown | Unknown | | $2,303.04 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance<br>Investor Note FirstMac20060131 - Lease Receivables | | | | | |
| 554 | 40-300787-012/Union Hospital | Unknown | Unknown | | $471,651.10 | FA |
| **Asset Notes:** | Combined Funding Source - First Bank, N.A<br>Residual Pledge to - Georgge 4<br>Investor Note - PJA12 20071231 - Lease Receivables | | | | | |
| 555 | 40-300787-033/Union Hospital | Unknown | $6,927.00 | | $0.00 | FA |
| **Asset Notes:** | Combined Funding Source - First Merit Bank, N.A<br>Investor Note - PJA20061231 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 556 | 40-560060-0000/Dorothy Brown Clerk of the Cirt. | Unknown | Unknown | | $90.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 557 | 22616201/VMC Enterprises, Inc | Unknown | Unknown | | $1,333.15 | FA |
| **Asset Notes:** | Combined Funding Source - PFF Bank-WHSE<br>Investor Note - PJA20061030 - Lease Receivables | | | | | |
| 558 | 22528901/Kyungjoo Investments | Unknown | Unknown | | $12,616.70 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Residual Pledge to George 8<br>Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 559 | 23130901/Odle McGuire & Shook | Unknown | Unknown | | $5,781.27 | FA |
| **Asset Notes:** | Combined Funding Source - First Chicago Bank & Trust<br>Investor Note - PJA20090228Dollar - Lease Receivables | | | | | |
| 560 | 23081701/RLR Studios | Unknown | Unknown | | $12,361.64 | FA |
| **Asset Notes:** | Combined Funding Source - First Chicago Bank & Trust<br>Investor Note - Fritz20080930 - Lease Receivables | | | | | |
| 561 | 22512702/West Wind Express, Inc | Unknown | Unknown | | $16,868.25 | FA |
| **Asset Notes:** | Combined Funding Source - PFF Bank WHSE<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 562 | 23118801/New Millennium Foods, Inc | Unknown | Unknown | | $437,763.60 | FA |
| **Asset Notes:** | Combined Funding Source - Ben Franklin Bank<br>- Lease Receivables | | | | | |
| 563 | 23085001/MD Solutions Medical Corp | Unknown | Unknown | | $10,851.00 | FA |
| **Asset Notes:** | Combined Funding Source - First Chicago Bank & Trust<br>Investor Note - PJA20080731 - Lease Receivables | | | | | |
| 564 | 22554101/Romine's Qwik Stop | Unknown | Unknown | | $269.48 | FA |
| **Asset Notes:** | Combined Funding Source -PFF BANK-WHSE<br>Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 565 | 23132901/Brandt Ronat and Company | Unknown | Unknown | | $8,779.35 | FA |
| **Asset Notes:** | Combined Funding Source - First Chicago Bnak & Trust<br>Investor Note - PJA20090228Dollar - Lease Receivables | | | | | |
| 566 | 22571001,02/GSC Enterprises, Inc d/b/a Fidelity | Unknown | Unknown | | $875.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | 22571001 Investor Note - FirstMac20060626<br>22571002 Investor Note- Fritz20060831 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 567 | 22365301/Sun Valley Pediatric Urgent Care, P.C | Unknown | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 568 | 22768212,13 The Bank of New York Mellon | Unknown | Unknown | | $20,086.92 | FA |
| **Asset Notes:** | 22768212 - First Chicago Bank & Trust<br>22768213 - First Chicago Bank & Trust<br>- Lease Receivables | | | | | |
| 569 | 30863201/Florida Heart & Vascular Multi | Unknown | Unknown | | $229.95 | FA |
| **Asset Notes:** | Investor Note - PJA20050331 - Lease Receivables | | | | | |
| 570 | 22399802/Franklin & Martin LTD | Unknown | Unknown | | $512.06 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 571 | 22923001/Brilliant Point | Unknown | Unknown | | $3,240.26 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC<br>Residual Pledged to George 9 - Lease Receivables | | | | | |
| 572 | 23008901/Buckminster-kenmore, Inc | Unknown | Unknown | | $12,701.43 | FA |
| **Asset Notes:** | Combined Funding Source - Leaf Funding, Inc<br>Investor Note - Rogaliner20081031 - Lease Receivables | | | | | |
| 573 | 22331602/St. Timothy Middle School | Unknown | $16,265.10 | | $16,711.64 | FA |
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE<br>Investor Note - Fritz20060830 | | | | | |
| 574 | 22331601/St. Timothy Middle School | Unknown | $23,153.45 | | $23,788.97 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance<br>Investor Note - PJA20051231 | | | | | |
| 575 | 22600201/GFY Enterpises, LLC | Unknown | Unknown | | $14,391.54 | FA |
| **Asset Notes:** | Combined Funding Source - US Bankcorp Business Equipment<br>Residual Pledged to George8<br>Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 576 | 22571401/Seiu Local 73 | $0.00 | Unknown | | $5,034.33 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 577 | 21933901/John R Cleeveley | Unknown | Unknown | | $2,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 578 | 22853801/Central Carting Disposal | Unknown | Unknown | | $3,322.49 | FA |
| **Asset Notes:** | Combined Funding Source - Leaf Funding Inc<br>Investor Note- Fritz20070831 - Lease Receivables | | | | | |
| 579 | 22205501/Skribbles Embroidery and Gifts | Unknown | Unknown | | $6,261.33 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing<br>Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 580 | 23058301/Cafe X O | Unknown | Unknown | | $401.82 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 581 | 22865701/C.A. Technologies Coating Atomization | Unknown | Unknown | | $383.44 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners, LLC<br>Investor Note - Fritz20070831 - Lease Receivables | | | | | |
| 582 | 22598401/Coastal Life Systems, Inc | Unknown | Unknown | | $414.95 | FA |
| **Asset Notes:** | Combined Funding Source - Court Square Leasing Corp<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 583 | 122663101/River of Life Worship Center, Inc | Unknown | Unknown | | $1,434.24 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance<br>Residual Pledged to George11 - Lease Receivables | | | | | |
| 584 | 22851001/Powercast Corporation | Unknown | Unknown | | $5,099.62 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 585 | 22850001/QSL Portage | Unknown | Unknown | | $14,698.59 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Rogaliner20070928 - Lease Receivables | | | | | |
| 586 | 22591001/Tria Moda Inc | Unknown | Unknown | | $10,073.82 | FA |
| **Asset Notes:** | Combined Funding Source -CoActiv Capital<br>Partners LLC<br>Residual Pledge to George 8 | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Investor Note Fritz20060831 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 587 | 22593601/Santa Monica Thyroid | Unknown | Unknown | | $15,009.08 | FA |
| **Asset Notes:** | Combined Funding Source -CoActiv Capital Partners LLC<br>Residual Pledged to George 8<br>Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 588 | 22848701/The Reutan Group | Unknown | Unknown | | $318.62 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Rogaliner20070928 - Lease Receivables | | | | | |
| 589 | 22609701/Prevent The Pain Therapy | Unknown | Unknown | | $5,066.28 | FA |
| **Asset Notes:** | Combined Funding Source- Court Square Leasing Corp<br>Residual Pledged to George8<br>Investor Note Fritz20060831 - Lease Receivables | | | | | |
| 590 | 22659401/Depot Partners LLC | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Combined Funding Source -DZ Bank<br>Investor Note - FirstMac20061227 - Lease Receivables | | | | | |
| 591 | 22155401/Big Daddy's Pizza 33rd LLC | Unknown | Unknown | | $7,637.17 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance<br>Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 592 | 22291101/Century Village, Inc | Unknown | Unknown | | $14,091.74 | FA |
| **Asset Notes:** | Combined Funding Source - Court Square Leasing Corp<br>Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 593 | 22887401/A & D Automatic Gate & Access Nevada | Unknown | Unknown | | $1,501.50 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - PamelaGreco20070930 - Lease Receivables | | | | | |
| 594 | 21624578,65,66/Firstsource Solutions USA, Inc. | Unknown | Unknown | | $4,967.58 | FA |
| **Asset Notes:** | 21624578 -DZ Bank/Residual Pledged to George 9/ Investor Note - Rogaliner20081031<br>21624565 - DZ Bank/Residual Pledged to George 8/Fritz20060831<br>21624566 - DZ Bank / Investor Note Fritz20060831 - Lease Receivables | | | | | |
| 595 | 22471101/D.O.G. Development, LLC | Unknown | Unknown | | $3,008.98 | FA |
| **Asset Notes:** | Combined Funding Source - US Bank Business Equipment | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Residual Pledged to George 8<br>Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 596 | 22100601/Hawthorne Condominium Assoc. | Unknown | Unknown | | $4,813.60 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners<br>Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 597 | 30122204/Eire Direct Marketing, LLC | Unknown | Unknown | | $4,801.50 | FA |
| **Asset Notes:** | Investor Note PJA20050331 - Lease Receivables | | | | | |
| 598 | 22570201/Alliance Material Handling, Inc. | Unknown | Unknown | | $4,806.50 | FA |
| **Asset Notes:** | Combined Funding Source - US Bankcorp Business Equipment<br>Residual Pledged to George7<br>Investor Note CanhamTom20080831 - Lease Receivables | | | | | |
| 599 | 22786501/Spectrum Offset, Inc. | Unknown | Unknown | | $1,838.87 | FA |
| **Asset Notes:** | Combined Funding Source- Lakeland Bank Equip Leasing<br>Investor Note Fritz20070831 - Lease Receivables | | | | | |
| 600 | 22717302/Rololo Corporation dba Sabor | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Combined Funding Source -DZ Bank<br>Investor Note - Fritz20070331 - Lease Receivables | | | | | |
| 601 | 22445401/Domino Amjet, Inc. | Unknown | Unknown | | $7,979.82 | FA |
| **Asset Notes:** | Combined Funding Source - Court Square Leasing Corp<br>Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 602 | 22537502/DBA Chompie's Baking Company | Unknown | Unknown | | $125.08 | FA |
| **Asset Notes:** | Combined Funding Source- Court Square Leasing Corp<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 603 | 22331801/Los Angeles Salad Company | Unknown | Unknown | | $203.00 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners<br>Investor Note PJA20051231 - Lease Receivables | | | | | |
| 604 | 99819507/Plaid Pantries, Inc. | Unknown | Unknown | | $4,500.80 | FA |
| **Asset Notes:** | Combined Funding Source - Court Square Leasing Copr<br>Investor Note- FirstMac20041231 - Lease Receivables | | | | | |
| 605 | 22714901/De Bruin Engineering, P.C. | Unknown | Unknown | | $572.73 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Investor Note - Fritz20061228 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 606 | 801154-001,002/Rapid Capital, Inc. | Unknown | Unknown | | $5,000.00 | FA |
| **Asset Notes:** | 801154001 CoActiv Capital Partners LLC/Residual Pledged to George9/Investor Note Canham20080630<br>801154-002 - First Chicago Bank & Trust/ Residual Pledged to George10/ Investor Note Canham20080831 - Lease Receivables | | | | | |
| 607 | 22225703/Wanaque Operating Co., LP | Unknown | Unknown | | $22,294.15 | FA |
| **Asset Notes:** | Combined Financce Source - Court Square Leasing Corp<br>Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 608 | 22050203,05,08/Goold Patterson Ales & Day | Unknown | Unknown | | $9,807.26 | FA |
| **Asset Notes:** | 22050203 - CIT Technology Financing /Investor Note - FirstMac20041231<br>22050205- Susquehanna Commercial Finance/ Investor Note- FirstMac20060131<br><br>22050208/DZ Bank - Residual Pledged to George 7 - Lease Receivables | | | | | |
| 609 | 22431001/LOS MOLCAJETES MEXICAN FOOD | Unknown | Unknown | | $3,600.00 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance<br>Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 610 | 22804202,01/DAVID H SHELTON | Unknown | Unknown | | $3,258.82 | FA |
| **Asset Notes:** | 22804202 - DZ Bank /Investor Note- FirstMacTrucksII 20070622<br>22804201 - DZ Bank / Residual Pledged to George 10/ Investor Note PJA12 20071231 - Lease Receivables | | | | | |
| 611 | 22590001,22478502/ASSET RECOVERY SPECIALISTS INC | Unknown | Unknown | | $7,591.25 | FA |
| **Asset Notes:** | 22590001 - DZ Bank - Residual Pledged to George8/ Investor Note Fritz20060831<br>22478502/ Court Square Leasing Corp - Residual Pledged to George7 / Investor Note Fritz20080430 - Lease Receivables | | | | | |
| 612 | 23005401/Mr. Sushi | Unknown | Unknown | | $29,879.56 | FA |
| **Asset Notes:** | Combined Funding Source - Leaf Funding Inc<br>Investor Note - PamelaGreco20080331 - Lease Receivables | | | | | |
| 613 | 22699004/Market Basket | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Combined Funding Source - First Chicago Bank & Trust<br>Investor Note - Fritz20080930<br>- Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 614 | 22379901/Carlson Sales Metering Solutions, LLC | Unknown | Unknown | | $10,468.52 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance<br>Residual Pledged to George7<br>Investor Note PJA20050930 - Lease Receivables | | | | | |
| 615 | 801178-001/Great Lakes Dredge & Dock Company LLC | Unknown | Unknown | | $23,470.98 | FA |
| **Asset Notes:** | Combined Funding Source - First Bank & Trust<br>Residual Pledged to George 11<br>- Lease Receivables | | | | | |
| 616 | 22506202,03,04/The John Birch Society, Inc | Unknown | Unknown | | $2,276.96 | FA |
| **Asset Notes:** | 22506202 - DZ Bank/ Residual Pledged to George 7/Investor Note - Fritz20080430<br>22506203/ DZ Bank / Residual Pledged to George 7<br>22506204 - DZ Bank / Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 617 | 22839401/Ross Design & Engineering | Unknown | Unknown | | $35.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Rogaliner20070928 - Lease Receivables | | | | | |
| 618 | 22646001/Grier's Office Machines | Unknown | Unknown | | $1,250.00 | FA |
| **Asset Notes:** | Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 619 | 22638601/Skynet 360 LLC | Unknown | Unknown | | $620.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 620 | 23043002/W.E. Wylie Corporation | Unknown | Unknown | | $87.20 | FA |
| **Asset Notes:** | Combined Funding Source - Leaf Funding Inc<br>- Lease Receivables | | | | | |
| 621 | 22575301/Spencer & Sundstrom, P.L.L.C. | Unknown | Unknown | | $1,981.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note- Fritz20060830 - Lease Receivables | | | | | |
| 622 | 22625101/Lohan Anderson, LLC | Unknown | Unknown | | $156.00 | FA |
| **Asset Notes:** | Combined Funding Source - US Bancorp Business Equipment<br>Investor Note- Fritz20060830 - Lease Receivables | | | | | |
| 623 | 22630001/Speedbeam Wireless Inc. | Unknown | Unknown | | $307.10 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 624 | 22073306/Triggerfish | Unknown | Unknown | | $5,024.14 | FA |
| **Asset Notes:** | Investor Note- PJA20090228Dollar - Lease Receivables | | | | | |
| 625 | 22435203/La Madeline de Corps, Inc. | Unknown | Unknown | | $233.57 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Residual Pledged to George10<br>- Lease Receivables | | | | | |
| 626 | 22590901/Waste Management | Unknown | Unknown | | $528.90 | FA |
| **Asset Notes:** | Combined Funding Source - PFF Bank-WHSE<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 627 | 22461301/Cancun Mexican Restaurant, Inc. | Unknown | Unknown | | $2,059.98 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners<br>Investor Note - Firstmac20060131 - Lease Receivables | | | | | |
| 628 | 23140301/Millennium Sounds, Inc. | Unknown | Unknown | | $2,585.30 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank | | | | | |
| 629 | 22622601/Green Electronic Solutions | Unknown | Unknown | | $114.31 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 630 | 22746801/Paso Bowl | Unknown | Unknown | | $634.28 | FA |
| **Asset Notes:** | Combined Funding Source - Leaf Funding Inc<br>Investor Note - Fritz20070331 - Lease Receivables | | | | | |
| 631 | 22208601/David H. Bellman | Unknown | Unknown | | $842.47 | FA |
| **Asset Notes:** | Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 632 | 22624802/Fontanyi Fence | Unknown | Unknown | | $138.03 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 633 | 21548305/American Legal Reprographics, LLC | Unknown | Unknown | | $3,029.64 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance<br>Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 634 | 22861401/Otto Bock HealthCare, LP | Unknown | Unknown | | $6,357.42 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Combined Funding Source / Leaf Funding Inc<br>Investor Note - PamelaGreco20070930 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 635 | 22587401/Precise Painting & Wall Covering, Inc. | Unknown | Unknown | | $4,702.14 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 636 | 22695308/Coastal International Security, Inc. | Unknown | Unknown | | $761.01 | FA |
| **Asset Notes:** | Combined Funding Source - Leaf Funding Inc<br>Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 637 | 22329701/Desert Endocrinology | Unknown | Unknown | | $203.00 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing<br>Residual Pledged to George 6<br>Investor Note - FirstMacTrucksIILLC200801 - Lease Receivables | | | | | |
| 638 | 22176001/Mennonite Financial FCU | Unknown | Unknown | | $3,385.71 | FA |
| **Asset Notes:** | Combined Funding Source - Silvermark Capital<br>Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 639 | 23037701/High Scaler Cafe | Unknown | Unknown | | $283.64 | FA |
| **Asset Notes:** | Combined Funding Source - Commerce National Bank<br>Investor Note - Fritz20080531 - Lease Receivables | | | | | |
| 640 | 22470301/The Tyson Organization, Inc. | Unknown | Unknown | | $2,233.00 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners<br>Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 641 | 22880102/Enviroissues | Unknown | Unknown | | $100,827.12 | FA |
| **Asset Notes:** | Combined Funding Source - First CHicago Bank & Trust<br>Investor Note- Fritz 20081231DPO | | | | | |
| 642 | 22481901/Kemps, LLC | Unknown | Unknown | | $9,185.19 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners<br>Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 643 | 23085401/Miller Brothers Express, L.C. | Unknown | Unknown | | $701.97 | FA |
| **Asset Notes:** | Combined Funding Source - Leaf Funding Inc<br>Investor note - PJA20080731 - Lease Receivables | | | | | |
| 644 | 22833701/Ultimate Collision Center | Unknown | Unknown | | $1,320.88 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 645 | 22617901/Stoddard Construction Company | Unknown | Unknown | | $376.88 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 646 | 23075301/J. R. Max, LLC | Unknown | Unknown | | $536.01 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20080930 - Lease Receivables | | | | | |
| 647 | 22974301/Giuseppe Auto Body LLC | Unknown | Unknown | | $200.00 | FA |
| **Asset Notes:** | Combined Funding Source- DZ Bank<br>Investor Note - Fritz20080531 | | | | | |
| 648 | 22897901/Deliberant, LLC | Unknown | Unknown | | $561.36 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Residual Pledged to - George 9<br>Investor Note - Rogaliner20081031 - Lease Receivables | | | | | |
| 649 | 23090001/The Regeneration Project | Unknown | Unknown | | $2,000.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20080930 - Lease Receivables | | | | | |
| 650 | 22757501/Orthopaedic Associates of Osceola | Unknown | Unknown | | $4,050.69 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank / Lakeland Bank<br>Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 651 | 21918903/Kinney Drugs | Unknown | Unknown | | $278.20 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank - Lease Receivables | | | | | |
| 652 | 21839002/Cosmedent inc | Unknown | Unknown | | $6,387.95 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 653 | 23031301/Lim Vu Hang dba Jon's Mini Mart | Unknown | Unknown | | $37.90 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20080531 - Lease Receivables | | | | | |
| 654 | 22081201/Raghu Vangara | Unknown | Unknown | | $1,663.05 | FA |
| **Asset Notes:** | Combined Funding Source - PFF Bank -Term - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 655 | 23078601/Granite Chief, Inc Ski Service Center | Unknown | Unknown | | $2,138.09 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - PJA20080731 - Lease Receivables | | | | | |
| 656 | 22928702/Pisces Foods, LP Wendy's | Unknown | Unknown | | $10,635.32 | FA |
| **Asset Notes:** | Combined Funding Source - First Chicago Bank & Trust<br>- Lease Receivables | | | | | |
| 657 | 23095201/Xtreme Frozen Yogurt, Inc | Unknown | Unknown | | $2,485.44 | FA |
| **Asset Notes:** | Combined Funding Source - First Chicago Bank & Trust/DZ Bank<br>Investor Note - Fritz20081231DPO - Lease Receivables | | | | | |
| 658 | Tribune Health Group | Unknown | Unknown | | $1,673.29 | FA |
| **Asset Notes:** | no lease number listed - Lease Receivables | | | | | |
| 659 | 22632001/Thai Virgos LLC | Unknown | Unknown | | $15,528.61 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Residual Pledged to George8<br>Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 660 | 22969302/C&A Hospitality | Unknown | Unknown | | $4,527.46 | FA |
| **Asset Notes:** | Combined Funding Source - Leaf Funding Inc<br>Residual Pledged to George11<br>Investor Note - Fritz20080430 - Lease Receivables | | | | | |
| 661 | 22400401/Pino Insurance Agency, LLC | Unknown | Unknown | | $157.00 | FA |
| **Asset Notes:** | Combined Funding Source - Sterling Bank Leasing<br>Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 662 | 22248002/Can & Bottle Systems, Inc | Unknown | Unknown | | $1,000.00 | FA |
| **Asset Notes:** | Combined Funding Source - US Bankcorp Business Equipment<br>Residual Pledged to George 7<br>Investor Note - Rogaliner20081031 - Lease Receivables | | | | | |
| 663 | 23073501/Yogurt Shop | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Investor Note - Fritz20080930 - Lease Receivables | | | | | |
| 664 | 22781601/Mad River Brewing Co., Inc. | Unknown | Unknown | | $997.77 | FA |
| **Asset Notes:** | Combined Funding Source - Leaf Funding Inc<br>Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 665 | 21414801/Euler Hermes | Unknown | Unknown | | $1,078.55 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | |
| 666 | 21785402/STARadio Corp. | Unknown | Unknown | | $125.08 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 667 | 22704301,02/Draco Spring Mfg Co. | Unknown | Unknown | | $5,922.50 | FA |
| **Asset Notes:** | 22704301- Court Square Leasing Corp/Investor Note - FirstMac20061227<br>22704302 - DZ Bank Residual Pledged to George10 - Lease Receivables | | | | | |
| 668 | 22610401/MG Bucolo LLC | Unknown | Unknown | | $125.08 | FA |
| **Asset Notes:** | Combined Funding Source -US Bancorp Business Equipment<br>Investor Note - Fritz20060830<br>- Lease Receivables | | | | | |
| 669 | 23051601/KLX Inc. | Unknown | Unknown | | $141.08 | FA |
| **Asset Notes:** | Combined Fund Source - Leaf Funding Inc<br>Investor Note - PJA20080731 - Lease Receivables | | | | | |
| 670 | 22987702/Premiere Home Technologies LLC | Unknown | Unknown | | $130.66 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>- Lease Receivables | | | | | |
| 671 | 22157501/MaxLinear, Inc. | Unknown | Unknown | | $22,664.88 | FA |
| **Asset Notes:** | Combined Funding Source- Susquehanna Commerical Finance<br>Investor Note FirstMac20041231 - Lease Receivables | | | | | |
| 672 | 22649801/R. A. Nelson & Associates, Inc. | Unknown | Unknown | | $466.12 | FA |
| **Asset Notes:** | Combined Funding Source - US Bankcorp Business Equipmetn<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 673 | 21483301/Metro Rooter & Plumbing | Unknown | Unknown | | $3,216.45 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 674 | 21102405/KHWY Inc. | Unknown | Unknown | | $2,295.75 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20081231DPO - Lease Receivables | | | | | |
| 675 | 23148202/Kayki, LLC | Unknown | Unknown | | $604.57 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank<br>- Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 676 | 91264405/The WAIANAE STORE, II | Unknown | Unknown | | $2,708.64 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance<br>Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 677 | 22557702/OUTDOOR KIDS, INCORPORATED | Unknown | Unknown | | $192.49 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 678 | 23096201/Quality Education Academy | Unknown | Unknown | | $223.88 | FA |
| **Asset Notes:** | Combined Funding Source - Leaf Funding Inc<br>Investor Note - Fritz20080930 - Lease Receivables | | | | | |
| 679 | 21892803/MBMS, LLC | Unknown | Unknown | | $1,448.08 | FA |
| **Asset Notes:** | Combined Funding Source - Silvermark Capital<br>Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 680 | 22619301/Catering by Jo-El's, L.L.C. | Unknown | Unknown | | $3,862.20 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 681 | 21051701/Retail Alliance LLC | Unknown | Unknown | | $731.72 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 682 | 22333905/Pabian & Russell, LLC | Unknown | Unknown | | $125.06 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 683 | 22405901/I & JC Corp. | Unknown | Unknown | | $202.00 | FA |
| **Asset Notes:** | Combined Funding Source - Sterling Bank Leasing<br>Investor Note PJA20051231 - Lease Receivables | | | | | |
| 684 | 022391.0001/Neal, Gerber & Eisenberg LLP | Unknown | Unknown | | $3,476.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 685 | 22330001/Cohn & Dussi, LLC | Unknown | Unknown | | $9,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 686 | 22644301/IN TELE COM | Unknown | Unknown | | $698.27 | FA |
| **Asset Notes:** | Combined Funding Source - US BANCORP BUSINESS EQUIPMENT /<br>Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 687 | TURNOVER OF Warrant Fund ACCOUNT (u) | $0.00 | Unknown | | $267,547.56 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 688 | 22980501/Elena Stebikhova | Unknown | Unknown | | $1,512.50 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Residual Pledged To George 10 Investor Note - Fritz20080430 - Lease Receivables | | | | | |
| 689 | 22176101/Burgoyne Electrical Sales, Inc. | Unknown | Unknown | | $350.19 | FA |
| **Asset Notes:** | Combined Funding Source-SILVERMARK CAPITAL / Investor Note - PamelaGreco20070930 - Lease Receivables | | | | | |
| 690 | 21906603/Hines Interests Limited Partnership | Unknown | Unknown | | $228.42 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 691 | 23082801/Thomas & Pratt | Unknown | Unknown | | $35.00 | FA |
| **Asset Notes:** | Combined Funding Source - Commerce National Bank - Lease Receivables | | | | | |
| 692 | 22638301/Laurin Jeter Byrd III, dba Byrd Motors | Unknown | Unknown | | $282.61 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 693 | 23025701/Victoria Plastic Surgery Center | Unknown | Unknown | | $3,534.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 694 | 22610801/Event Rental communications, Inc. | Unknown | Unknown | | $9,203.99 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 695 | 22300401/Cereplast, Inc. | Unknown | Unknown | | $1,027.93 | FA |
| **Asset Notes:** | Combined Funding Source - US BANCORP BUSINESS EQUIPMENT / Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 696 | 22582601/Midtown Enterprises, LLC | Unknown | Unknown | | $1,000.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 697 | 22350301/Martin s. Tesher, M.D. | Unknown | Unknown | | $1,223.75 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Residual Pledged To George 7 Investor Note - PJA20050930 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 698 | 22315401/Roadlink USA, Inc. | Unknown | Unknown | | $4,736.08 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank / Residual Pledged To George 6 Investor Note - PJA20050930 - Lease Receivables | | | | | |
| 699 | 23132001/Emissary Professional Group, LLC | Unknown | Unknown | | $1,036.09 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank / Investor Note - PJA20090228Dollar - Lease Receivables | | | | | |
| 700 | 22505902/Hampstead Builders, L.L.C. | Unknown | Unknown | | $191.39 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - PJA20061030 - Lease Receivables | | | | | |
| 701 | 22640402/Sunon Inc. | Unknown | Unknown | | $435.41 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - PamelaGreco20070930 - Lease Receivables | | | | | |
| 702 | 22204002/Selling Pies Inc. | Unknown | Unknown | | $13,574.58 | FA |
| **Asset Notes:** | Combined Funding Source - FIRST CHICAGO BANK & TRUST - Lease Receivables | | | | | |
| 703 | 22164101/Pizza with Pizzazz Inc. | Unknown | Unknown | | $523.09 | FA |
| **Asset Notes:** | Combined Funding Source-SILVERMARK CAPITAL / Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 704 | 22864501/Eddie's Drive In, Inc. | Unknown | Unknown | | $413.43 | FA |
| **Asset Notes:** | Combined Funding Source - LEAF FUNDING INC. / Investor Note - Fritz20070831 - Lease Receivables | | | | | |
| 705 | 22802601/Jaime Chavez, Rhino Linings of Salinas | Unknown | Unknown | | $3,819.90 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20070831 - Lease Receivables | | | | | |
| 706 | 22802601/M-UX Advanced IT Training | Unknown | Unknown | | $100.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20070831 - Lease Receivables | | | | | |
| 707 | 22795813/P-M-E Equip, Inc. | Unknown | Unknown | | $1,995.45 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank / Investor Note - Fritz20081231DPO - Lease Receivables | | | | | |
| 708 | 22627701/Gasco Affiliates, L.L.C. | Unknown | Unknown | | $348.12 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 709 | 22423202/Polly A Dobrowolski **(u)** | Unknown | Unknown | | $51,413.51 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 710 | 001-0006534-002/Siouxland Oral & Maxillofacial | Unknown | Unknown | | $3,372.92 | FA |
| **Asset Notes:** | Combined Funding Source - FirstLease, Inc. / Residual Pledged To GEORGE 3 - Lease Receivables | | | | | |
| 711 | 23145401/Regal Health Food | Unknown | Unknown | | $16,783.43 | FA |
| **Asset Notes:** | Combined Funding Source - FIRST CHICAGO BANK & TRUST - Lease Receivables | | | | | |
| 712 | 22487901/Honest Mechanics Advertising | Unknown | Unknown | | $159.96 | FA |
| **Asset Notes:** | Residual Pledged To George8 Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 713 | 22577301/Crowell Enterprises, LLC | Unknown | Unknown | | $200.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 714 | 22557001/Miller Companies | Unknown | Unknown | | $1.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 715 | 22623201/Healthline Trading LLC | Unknown | Unknown | | $203.00 | FA |
| **Asset Notes:** | Combined Funding Source -CoActiv Capital Partners / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 716 | 22886101/All Fence, Inc | Unknown | Unknown | | $281.11 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20070831 - Lease Receivables | | | | | |
| 717 | 22140201/Ritchie Bros Auctioneers | Unknown | Unknown | | $1,810.00 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance / Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 718 | 22073601/Advanced Integtative | Unknown | Unknown | | $500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 719 | Turnover of Funds/FirstCorp 550120-0000 | Unknown | Unknown | | $2,873.51 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 720 | 22504101/Dependable Carriers, Inc. | Unknown | Unknown | | $300.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Residual Pledged To George 7 - Lease Receivables | | | | | |
| 721 | 22826101/Doody, Inc. | Unknown | Unknown | | $704.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - PJA20070630 - Lease Receivables | | | | | |
| 722 | 23093301/Con-Tab, Inc. | Unknown | Unknown | | $1,223.34 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20080930 - Lease Receivables | | | | | |
| 723 | 22602001/Bernard's Beer, Wine and Liquor | Unknown | Unknown | | $2,282.15 | FA |
| **Asset Notes:** | Combined Funding Source - COURT SQUARE LEASING CORP / Residual Pledged To George8 Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 724 | 22842301/Kicaster Korner | Unknown | Unknown | | $250.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Rogaliner20070928 - Lease Receivables | | | | | |
| 725 | 22423101/Global Business Center, Inc. | Unknown | Unknown | | $2,500.00 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC / Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| 726 | 21934701/Northwest Health Services, Inc. | Unknown | Unknown | | $5,391.00 | FA |
| **Asset Notes:** | Combined Funding Source - West Suburban Bank/FIRST CHICAGO BANK & TRUST/SILVERMARK CAPITAL Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| 727 | 22664901/Dallas Audio Post Group | Unknown | Unknown | | $2,500.00 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance - Lease Receivables | | | | | |
| 728 | 22389301/American Building Materials, Inc. | Unknown | Unknown | | $203.07 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 729 | 21624567,68/Firstsource Solutions USA, Inc. | Unknown | Unknown | | $5,751.61 | FA |
| **Asset Notes:** | 21624567 -- Combined Funding Source - DZ Bank / Residual Pledged To George 10 / Investor Note - Rogaliner20081031 2164568 -- Combined Funding Source - DZ Bank / Investor Note - FirstMac20061227 - Lease Receivables | | | | | |
| 730 | 22182001/Baco Enterprises LLC | Unknown | Unknown | | $5,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - FirstMac20041231 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 731 | 801210-004/ Premier Education | Unknown | Unknown | | $275,258.84 | FA |
| **Asset Notes:** | Asset Initially as Turnover of Funds/FirstCorp 801210-004 first payment came from First corp - Combined Funding Source - FIRST CHICAGO BANK & TRUST / Residual Pledged To George13 Investor Note - Fritz20081231 - Lease Receivables | | | | | |
| 732 | 22636301/Centro Del Obrero Fronterizo, Inc. | Unknown | Unknown | | $14,782.79 | FA |
| **Asset Notes:** | Combined Funding Source - US BANCORP BUSINESS EQUIPMENT / Residual Pledged To George8 Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 733 | 22257901/Mercer Jewelry Co., Inc. | Unknown | Unknown | | $2,634.30 | FA |
| **Asset Notes:** | Combined Funding Source - Susquehanna Commercial Finance / Investor Note - FirstMac20061227 - Lease Receivables | | | | | |
| 734 | 22583601/Arsalon Technologies LLC | Unknown | Unknown | | $1,043.56 | FA |
| **Asset Notes:** | Combined Funding Source - US BANCORP BUSINESS EQUIPMENT / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 735 | 23119101/Jose Sebastian Espanosa | Unknown | Unknown | | $309.38 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20081231DPO - Lease Receivables | | | | | |
| 736 | 22566101/VFW Post 7374 Canteen, Inc. | Unknown | Unknown | | $632.89 | FA |
| **Asset Notes:** | Combined Funding Source - PFF BANK-WHSE / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 737 | 22493101/DEH Jewelers | Unknown | Unknown | | $21,000.00 | FA |
| **Asset Notes:** | Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 738 | 22161001/Danny Corporation DBA Colony Market | Unknown | Unknown | | $709.04 | FA |
| **Asset Notes:** | Combined Funding Source - Tokyo Leasing (U.S.A.), Inc. / Residual Pledged To George 7 - Lease Receivables | | | | | |
| 739 | 21326009/Ponzi Vineyards, LLC | Unknown | Unknown | | $6,000.00 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC / Residual Pledged To George 9 | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Value | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA =§ 554(a) abandon. | 5 Sales/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Investor Note - FirstMacTrucksIILLC200801 - Lease Receivables | | | | | |
| 740 | 40-540030-00-900,540010/Hartford Fire Insurance | Unknown | Unknown | | $309.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 741 | 22652501/Wenmar, Inc. | Unknown | Unknown | | $157.14 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 742 | 22364506/New West Technologies, LLC | Unknown | Unknown | | $268.18 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - PJA20080731 - Lease Receivables | | | | | |
| 743 | 22886901/Dr. Michael B Brooks | Unknown | Unknown | | $817.38 | FA |
| **Asset Notes:** | Combined Funding Source-CoActive Capital Partners LLC Investor Note- Fritz2070831 - Lease Receivables | | | | | |
| 744 | 22506801/Techna NDT LLC | Unknown | Unknown | | $6,997.89 | FA |
| **Asset Notes:** | Combined Funding Source -CoActive Capital Partners-Residual Pledge to George8 Investor Note- FirstMac20060626 - Lease Receivables | | | | | |
| 745 | 21712701/YOROZU Automotive Tennessee, Inc. | Unknown | Unknown | | $632.16 | FA |
| **Asset Notes:** | Combined Funding Source-CIT TECHNOLOGY FINANCING | | | | | |
| 746 | 22234903/Solomon Associates | Unknown | Unknown | | $12,948.29 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank Residual Pledge To-George 7 Investor Note-PJA20050930 - Lease Receivables | | | | | |
| 747 | 21828802/RMC Distributing Company | Unknown | Unknown | | $7,450.97 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank Investor Note-FirstMac20041231 - Lease Receivables | | | | | |
| 748 | 4082504,03081578/Brewer & Brewer | Unknown | Unknown | | $2,845.98 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 749 | 22847901,02/ K.C. Transport, LLC - D.I.P. | Unknown | Unknown | | $650.00 | FA |
| **Asset Notes:** | 22847901-Investor Note PJA20070630 22847902-Investor Note Fritz20070831 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 750 | 22895001/Southside Bar & Grille Ltd | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank<br>Investor Note-Fritz20070831 - Lease Receivables | | | | | |
| 751 | 003-7011221-001/BORST & COLLINS, LLC | Unknown | Unknown | | $22,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 752 | 14748/BORST & COLLINS, LLC | Unknown | Unknown | | $3,105.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 753 | 22650601/5 STAR 2000, INC | Unknown | Unknown | | $232.07 | FA |
| **Asset Notes:** | Combined Funding Source-Susquehanna Commercial Finance<br>Investor Note-Fritz20060830 - Lease Receivables | | | | | |
| 754 | 22541901/FAMILY HEARING CARE | Unknown | Unknown | | $172.13 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank<br>Investor Note-PJA20060530 - Lease Receivables | | | | | |
| 755 | 20704004/Euler Hermes | Unknown | Unknown | | $1,514.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 756 | 22437302/Ecos Environmental Design Inc | Unknown | Unknown | | $397.98 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank<br>Investor Note-Fritz20080930 - Lease Receivables | | | | | |
| 757 | 23089301,02/Taylor Made Diagnostics, Inc. | Unknown | Unknown | | $206.74 | FA |
| **Asset Notes:** | 23089301-Combined Source Funding-First Chicago Bank & Trust/DZ Bank<br>Investor Note-Fritz20080930<br>23089302-Combined Source Funding-DZ Bank<br>Investor Note-Frtiz20081231DPO - Lease Receivables | | | | | |
| 758 | 22438701/Strategy Execution Partners, LLC | Unknown | Unknown | | $3,664.26 | FA |
| **Asset Notes:** | Combined Funding Source-Susquehanna Commercial Finance<br>Investor Note-FirstMac20060131 - Lease Receivables | | | | | |
| 759 | 22158301/KYB America LLC | Unknown | Unknown | | $741.41 | FA |
| **Asset Notes:** | Investor Note-PJA20051231 - Lease Receivables | | | | | |
| 760 | 22663301/West Interior Services, Inc. | Unknown | Unknown | | $4,014.11 | FA |
| **Asset Notes:** | Combined Source Funding-Court Square Leasing Corp.<br>Investor Note-PJA20061030 - Lease Receivables | | | | | |
| 761 | 22899102/OM Hospitality Charlotte Inc. | Unknown | Unknown | | $620.93 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Combined Source Funding-DZ Bank<br>Investor Note-Fritz20080531 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 762 | 22356501/DAVCOR Company, Inc. | Unknown | Unknown | | $3,464.78 | FA |
| **Asset Notes:** | Combined Source Funding-Court Square Leasing Corp.<br>Investor Note-PJA20051231 - Lease Receivables | | | | | |
| 763 | 22781205/Vickers Distribution & Transfer, Inc. | Unknown | Unknown | | $45,356.67 | FA |
| **Asset Notes:** | Combined Source Funding-CoActive Capital Partners, LLC<br>Investor Note-Fritz20070831 - Lease Receivables | | | | | |
| 764 | 601006-002/University Health Systems | Unknown | $205,509.97 | | $205,509.07 | FA |
| **Asset Notes:** | Combined Source Funding-West Suburban Bank | | | | | |
| 765 | 22550101/Gizmobis, Inc. | Unknown | Unknown | | $491.05 | FA |
| **Asset Notes:** | Combined Source Funding-CoActive Capital Partners<br>Investor Note-PJA20060530 - Lease Receivables | | | | | |
| 766 | 22550102/Gizmobis, Inc. | Unknown | Unknown | | $316.27 | FA |
| **Asset Notes:** | Combined Source Funding-DZ Bank<br>Investor Note-PJA20060530 - Lease Receivables | | | | | |
| 767 | 22550103/Gizmobis, Inc. | Unknown | Unknown | | $263.26 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - PJA20060530 - Lease Receivables | | | | | |
| 768 | 22454601/Vatran's Fine Foods, Inc. | Unknown | Unknown | | $35.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note -PJA20060530 - Lease Receivables | | | | | |
| 769 | 22606301/Steuart Street Ventures, LP | Unknown | Unknown | | $5,482.20 | FA |
| **Asset Notes:** | Combined Funding Source - Court Square Leasing Corp<br>Residual Pledged to George 10<br>Investor Note - Rogaliner20081031 - Lease Receivables | | | | | |
| 770 | 22903301/Winnifred W. Brown | Unknown | Unknown | | $890.50 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC<br>Investor Note - Fritz20070831 - Lease Receivables | | | | | |
| 771 | 22640001/Grace Baptist Chutch | Unknown | Unknown | | $901.59 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| | Investor Note - Fritz20060830 - Lease Receivables | | | | | |
| 772 | 22643101/Cartech Inc | Unknown | Unknown | | $292.24 | FA |
| | **Asset Notes:** Combined Funding Source - CoActiv Capital Patners<br>Investor Note PJA20061030 - Lease Receivables | | | | | |
| 773 | 22704501/AP & C Ventures | Unknown | Unknown | | $4,727.51 | FA |
| | **Asset Notes:** Combined Funding Source - Court Square Leasing Corp<br>Investor Note - Fritz20061228 - Lease Receivables | | | | | |
| 774 | 22398601/G.E.S. Sales & Marketing Services, Inc. | Unknown | Unknown | | $2,250.00 | FA |
| | **Asset Notes:** Combined Funding Source - Susquehanna Commercial Finance<br>Investor Note - PJA20051231 - Lease Receivables | | | | | |
| 775 | 22919101/Bailey Edward Design, Inc. | Unknown | Unknown | | $9,744.13 | FA |
| | **Asset Notes:** Combined Funding Source - CoActiv Capital<br>Investor Note - PamelaGreco20070930 - Lease Receivables | | | | | |
| 776 | 23075001/Best Design Collection, Inc. | Unknown | Unknown | | $0.90 | FA |
| | **Asset Notes:** Combined Funding Source - DZ Bank<br>Investor Note - Fritz20080930 - Lease Receivables | | | | | |
| 777 | 22519901/Ronald Meyers | Unknown | Unknown | | $600.00 | FA |
| | **Asset Notes:** Combined Funding Source - CoActiv Capital Partners<br>Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 778 | 23017801/Starwood Vacation Ownership, Inc. | Unknown | Unknown | | $727.56 | FA |
| | **Asset Notes:** Combined Funding Source - DZ Bank<br>Residual Pledged to George 11<br>Investor Note - Canham20080630 - Lease Receivables | | | | | |
| 779 | 23031801/Sandra A. Soldato | Unknown | Unknown | | $742.00 | FA |
| | **Asset Notes:** Combined Funding Source - DZ Bank<br>Residual Pledged to George 11<br>Investor Note - Canham20080630 - Lease Receivables | | | | | |
| 780 | 23015201,22704502/AP & C Ventures | Unknown | Unknown | | $1,882.70 | FA |
| | **Asset Notes:** 23015201 - DZ Bank /Investor Note - PamelaGreco20080331<br>22704502 - DZ Bank / Investor Note - Fritz20070831 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 781 | 23097001/Adams & Son Trucking, Inc. | Unknown | Unknown | | $3,159.02 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20080930 - Lease Receivables | | | | | |
| 782 | 570031.000/State of Iowa Warrant(refund taxes) **(u)** | $0.00 | Unknown | | $4,126.20 | FA |
| **Asset Notes:** | Iowa Corporate Refund | | | | | |
| 783 | 22526902/Allon Transportation Services, Inc. | Unknown | Unknown | | $4,728.11 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Investor Note - Fritz20070331 - Lease Receivables | | | | | |
| 784 | 22532601/KHP Scottsdale Hotel, LLC | Unknown | Unknown | | $1,050.00 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank<br>Residual Pledged to George 8<br>Investor Note Fritz20060831 - Lease Receivables | | | | | |
| 785 | 22831901/Livingston Community Health Services | Unknown | Unknown | | $5,872.95 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing<br>Investor Note - PJA20070630<br>- Lease Receivables | | | | | |
| 786 | 22666801/Famous Recipe Company Operations, Inc. | Unknown | Unknown | | $28,733.41 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC<br>Investor Note PJA20061030 - Lease Receivables | | | | | |
| 787 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 788 | 22985801/Artis Inc. | Unknown | Unknown | | $13,405.30 | FA |
| **Asset Notes:** | Combined Funding Source DZ BANK<br>Investor Note Fritz20080430/ Residual Pledged to George10 - Lease Receivables | | | | | |
| 789 | 22577001/Bay Area Compliance Lab | Unknown | Unknown | | $2,361.15 | FA |
| **Asset Notes:** | Combined Funding Source Susquehanna Commercial Finance/ Investor Note Fritz20060830 - Lease Receivables | | | | | |
| 790 | 22660801/Thomas More Prep-Marian High | Unknown | Unknown | | $14,982.66 | FA |
| **Asset Notes:** | Combined Funding Source NONE<br>Investor Note PJA20061030 - Lease Receivables | | | | | |
| 791 | 22852801/Vermont Indexable Tooling, Inc. | Unknown | Unknown | | $745.00 | FA |
| **Asset Notes:** | Combined Funding Source CoActiv Capital Partners LLC/ Investor Note PamelaGreco20070930 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 792 | 21771314/fiserv Loan Fullfillment Services | Unknown | Unknown | | $23,947.22 | FA |
| **Asset Notes:** | Combined Funding Source DZ BANK<br>Investor Note Firstmac20041231 - Lease Receivables | | | | | |
| 793 | 20-1010/Oman & Oman Counseling | Unknown | Unknown | | $119.08 | FA |
| **Asset Notes:** | Combined Funding Source ILC Information Leasing Corps#5 / Investor Note None - Lease Receivables | | | | | |
| 794 | 22837001/Amici | Unknown | Unknown | | $101.71 | FA |
| **Asset Notes:** | Combined Funding Source NONE<br>Investor Note NONE - Lease Receivables | | | | | |
| 795 | 22887201/Torres & Angeles Inc. | Unknown | Unknown | | $1,118.28 | FA |
| **Asset Notes:** | Combined Funding Source CoActiv Capital Partners LLC / Investor Note Rogaliner20070928 - Lease Receivables | | | | | |
| 796 | 300787-039/UNION HOSPITAL | Unknown | Unknown | | $23,271.22 | FA |
| **Asset Notes:** | Combined Funding Source RBS Asset Finance, LLC / Investor Note PJA20061231 - Lease Receivables | | | | | |
| 797 | 22382401/MICHAEL BUTTERS & VICKI BUTTERS | Unknown | Unknown | | $1.00 | FA |
| **Asset Notes:** | Combined Funding Source-Susquehanna Commercial Finance<br>Investor Note-PJA20051231 - Lease Receivables | | | | | |
| 798 | 22685201/DAVE MENEGAY HYUNDAI | Unknown | Unknown | | $830.11 | FA |
| **Asset Notes:** | Combined Funding Source-CoActiv Capital Partners LLC<br>Residual Pledge To George 10 - Lease Receivables | | | | | |
| 799 | 23029301/ARAMARK | Unknown | Unknown | | $539.76 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank<br>Investor Note-Fritz20080531 - Lease Receivables | | | | | |
| 800 | 23108001/GRIFFIN CAPITAL (PALOMAR) MLC, LLC | Unknown | Unknown | | $235.09 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank - Lease Receivables | | | | | |
| 801 | 21892802/MBMS, INC. | Unknown | Unknown | | $743.00 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank<br>Investor Note-FirstMac20041231 - Lease Receivables | | | | | |
| 802 | 21892804/MBMS, LLC | Unknown | Unknown | | $833.16 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank<br>Investor Note-PJA20050331 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 803 | 22344801/WILLIAM R WALL DBA UNION SALES AND SERV | Unknown | Unknown | | $169.06 | FA |
| **Asset Notes:** | Combined Funding Source-CoActiv Capital Partners LLC<br>Investor Note-PJA20050930 - Lease Receivables | | | | | |
| 804 | 801045-001, 002/CAMPUS MANAGEMENT | Unknown | Unknown | | $242,806.22 | FA |
| **Asset Notes:** | 801045-001 Combined Funding Source-General Electric Capital Corp.<br>Investor Note-PJA20061231<br>801045-002 Combined Funding Source-General Electric Capital Corp.<br>Investor Note-PJA20061231 - Lease Receivables | | | | | |
| 805 | 22234916/ASSET RECOVERY SPECIALISTS, INC | Unknown | Unknown | | $390.00 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank<br>Investor Note-Rogaliner20070928 - Lease Receivables | | | | | |
| 806 | 22620301/SOLACE MEDICAL | Unknown | Unknown | | $4,713.00 | FA |
| **Asset Notes:** | Combined Funding Source-DZ Bank<br>Investor Note-Fritz20060831 - Lease Receivables | | | | | |
| 807 | 22177601LAW OFFICE OF TIMOTHY E. BAXTER & ASSOC. | Unknown | Unknown | | $15.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 808 | 22666301/MARIO'S PLACE, INC. | Unknown | $9,612.03 | | $9,612.03 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC /<br>Residual Pledged To George 10<br>Investor Note - Fritz20080430 | | | | | |
| 809 | 2:08-MC-00041-LA/VANDENHEUVEL/VOS ELECTRIC | $0.00 | Unknown | | $1,951.23 | FA |
| **Asset Notes:** | CASE NO. 2:08-MC-OOO41-LA | | | | | |
| 810 | 2:08-MC-00041-LA/VANDENHEUVEL/SPIRI TCONSTRUCTION | $0.00 | Unknown | | $1,900.01 | FA |
| **Asset Notes:** | Garnishment Case | | | | | |
| 811 | 21906001/The Oaks Treatment Center | Unknown | Unknown | | $2,146.05 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank /<br>Residual Pledged To George 10 | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Investor Note - FirstMac20060131 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 812 | 22921601/Warren Spreading | Unknown | Unknown | | $978.60 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC / Investor Note - PamelaGreco20070930 - Lease Receivables | | | | | |
| 813 | 22673601/Cantor Fitzgerald Securities | Unknown | Unknown | | $8,335.27 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing / Investor Note - FirstMac20061227 - Lease Receivables | | | | | |
| 814 | 22671101/Paris Pub, LLC | Unknown | Unknown | | $11,242.80 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Investor Note - PJA20061030 - Lease Receivables | | | | | |
| 815 | 22651801/Adv Imaging Ctr of Leesburg | Unknown | Unknown | | $17,552.15 | FA |
| **Asset Notes:** | Combined Funding Source - Lakeland Bank Equip Leasing / Investor Note - PJA20061030 - Lease Receivables | | | | | |
| 816 | 22548101/Chiropractic Centre of Virginia Beach | Unknown | Unknown | | $4,539.64 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners LLC / Investor Note - FirstMac20060626 - Lease Receivables | | | | | |
| 817 | 22634201-001/Mao Foods, Inc. | Unknown | Unknown | | $1,853.98 | FA |
| **Asset Notes:** | Combined Funding Source - US BANCORP BUSINESS EQUIPMENT / Investor Note - Fritz20061228 - Lease Receivables | | | | | |
| 818 | 22624601/Christopher D Kammel | Unknown | Unknown | | $1,458.13 | FA |
| **Asset Notes:** | Combined Funding Source - CoActiv Capital Partners / Residual Pledged To George8 Investor Note - Fritz20060831 - Lease Receivables | | | | | |
| 819 | 22881501/JEP Mex Inc. dba Ernesto's | Unknown | Unknown | | $1,213.18 | FA |
| **Asset Notes:** | Combined Funding Source - DZ Bank / Residual Pledged To George 10 Investor Note - FirstMacTrucksIILLC200801 - Lease Receivables | | | | | |
| 820 | 22723101,02/Midwest Merchandising, Inc. | Unknown | Unknown | | $683.04 | FA |
| **Asset Notes:** | 22723101 -- Combined Funding Source - DZ Bank / Investor Note - Fritz20080430<br>22723102 -- Combined Funding Source - DZ Bank / Investor Note - Rogaliner20070928 - Lease Receivables | | | | | |
| 821 | 22647701/Advantage Chevrolet | Unknown | Unknown | | $1,249.92 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Value | 3<br>Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA =§ 554(a) abandon. | 5<br>Sales/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | |
| 822 | 22172901/Chicago Lake Shore Medical Assoc. | Unknown | Unknown | | $9,733.96 | FA |
| **Asset Notes:** | Buyout | | | | | |
| 823 | 20331404/PHOTOSPIN, INC. | Unknown | Unknown | | $110.34 | FA |
| **Asset Notes:** | BUYOUT OF LEASE # 20331404 | | | | | |
| 824 | 22682601/NEPS, LLC | Unknown | Unknown | | $232.00 | FA |
| **Asset Notes:** | BUYOUT OF LEASE 22682601 - Lease Receivables | | | | | |
| 825 | 22179001/REPAIRS UNLIMITED | Unknown | Unknown | | $941.71 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 826 | 2009377-003/KINDRED HEALTHCARE OPERATING, INC | $0.00 | Unknown | | $29,530.87 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 827 | 22155601/Towers Metalworks | Unknown | Unknown | | $1,127.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 828 | 22697401/NOETIX | Unknown | Unknown | | $14,289.91 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 829 | 22659801/Davidson Day School | Unknown | Unknown | | $3,619.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 830 | 22590601,1213-1040/John M Cirilli, Trustee | Unknown | Unknown | | $127.02 | FA |
| **Asset Notes:** | HOTCHKISS, ROBERT LYN #07-14444 TSU - Lease Receivables | | | | | |
| 831 | Petty Cash IFC Credit Corporation 8700 Waukegan | $292.00 | $292.00 | | $0.00 | FA |
| 832 | JP Morgan Chase Bank (XXXXX1746) | $10,175.00 | $10,175.00 | | $0.00 | FA |
| 833 | Lakeside Bank (Escrow) (XXXXX7940) | $3,181.00 | $3,181.00 | | $1,198.95 | FA |
| 834 | West Suburban Bank - IFC Action Funding LLC (XXX | $6,857.00 | $6,857.21 | | $6,857.21 | FA |
| 835 | West Suburban Bank - Action Funding LLC (XXXXX27 | $21,117.00 | $21,117.00 | | $21,117.31 | FA |
| 836 | Frost Bank - Pioneer Capital (XXXXX6009) | $1,983.00 | $1,983.00 | | $0.00 | FA |
| 837 | Northside - NV (XXXXX0401) | $11,926.00 | $11,926.00 | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 838 | Ben Frankling Savings Bank (XXXXX0105) | $20,818.00 | $20,818.00 | | $0.00 | FA |
| 839 | George Washington Savings (Checking) (XXXXX5118) | $93,848.92 | $93,848.92 | | $0.00 | FA |
| 840 | George Washington Savings (Money Market) (XXXXX0 | $3,725.01 | $3,725.01 | | $0.00 | FA |
| 841 | George Washington Savings (Money Market) (XXXXX0 | $3,854.25 | $3,854.25 | | $0.00 | FA |
| 842 | George Washington Savings (Money Market) (XXXXX0 | $3,725.01 | $3,725.01 | | $0.00 | FA |
| 843 | The Irvine Company - Office Lease | $10,330.00 | $10,330.00 | | $0.00 | FA |
| 844 | 8700 Waukegan Joint Venture - Morton Grove Lease | $11,954.00 | $11,954.00 | | $0.00 | FA |
| 845 | Lease Deposit - 8700 Waukegan Rd, Morton Grove, | $23,314.27 | $23,314.27 | | $0.00 | FA |
| 846 | Lease Deposit - 36 Discovery, Suite # 160, Irvin | $10,330.00 | $10,330.00 | | $0.00 | FA |
| 847 | Lease Deposit - 4500 SW Kruse Way, Suite # 330, | $1,693.77 | $1,693.77 | | $0.00 | FA |
| 848 | Partners Concepts Development, Inc. (10,000 shar | Unknown | Unknown | | $0.00 | FA |
| 849 | Genysis, Inc. (1,000 shares) | Unknown | Unknown | | $0.00 | FA |
| 850 | Coyote Network Systems, Inc. (12,295 shares) | Unknown | Unknown | | $0.00 | FA |
| 851 | Westwind Group, Inc. (5,455 shares) | Unknown | Unknown | | $0.00 | FA |
| 852 | Barney Telecomm, Inc. (32 shares) | Unknown | Unknown | | $0.00 | FA |
| 853 | FP Holdings, Inc. (100% ownership) | Unknown | Unknown | | $0.00 | FA |
| 854 | Pioneer Capital Corporation of Texas (100% owner | Unknown | Unknown | | $0.00 | FA |
| 855 | FPC Leasing, LLC (Sole Member) | Unknown | Unknown | | $0.00 | FA |
| 856 | IFC Capital Funding VII, LLC (Sole Member) | Unknown | Unknown | | $0.00 | FA |
| 857 | IFC Capital Funding III, LLC (Sole Member) | Unknown | Unknown | | $0.00 | FA |
| 858 | IFC Capital Funding I, LLC (Sole Member) | Unknown | Unknown | | $0.00 | FA |
| 859 | FPC Funding VII LLC (Sole Member) | Unknown | Unknown | | $668.66 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 860 | Spectrum Medical Leasing, Inc. (100% ownership) | Unknown | Unknown | | $0.00 | FA |
| 861 | PCDI Funding, LLC (Sole Member) | Unknown | Unknown | | $0.00 | FA |
| 862 | IFC Credit Corporation - Warrant Fund (100% owne | Unknown | Unknown | | $0.00 | FA |
| 863 | Investor Notes | $14,678,295.00 | $14,678,295.00 | | $0.00 | FA |
| 864 | Holdbacks | $35,271.00 | $35,271.00 | | $0.00 | FA |
| 866 | Litigation matters, including numerous lease col | Unknown | Unknown | | $0.00 | FA |
| 867 | FIRSTCORP Servicemark | Unknown | Unknown | | $0.00 | FA |
| 868 | California lenders and brokers licenses for Firs | Unknown | Unknown | | $0.00 | FA |
| 869 | Office furnishings 700 Waukegan Rd., Suite 100 M | Unknown | Unknown | | $0.00 | FA |
| 870 | Location: 1505 E Thayer St, 85,902.00, Mount Pro | $200,000.00 | $0.00 | | $0.00 | FA |
| 871 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicate Asset. See 831 | | | | | |
| 872 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicate Asset. See Asset No. 869 | | | | | |
| 873 | ctibles. 5. At residence: 50 CDs | $100.00 | $100.00 | | $0.00 | FA |
| 874 | 6. At residence: Clothing and shoes | $400.00 | $400.00 | | $0.00 | FA |
| 875 | refunds. Give federal and state refund. | $600.00 | $600.00 | | $275.50 | FA |
| 876 | accessories. Kelly Blue Book Trade-In Value | $14,625.00 | $14,625.00 | | $0.00 | FA |
| 877 | 22967101T/REDKING FOODS LLC DBA BURGER KING | $0.00 | Unknown | | $0.00 | FA |
| 878 | 22556301/KALAHARI RESORT | $0.00 | Unknown | | $5,885.55 | FA |
| 879 | 22201001/SECURITY SOLUTIONS | $0.00 | Unknown | | $9,378.22 | FA |
| 880 | 99819508/PLAID PANTRIES, INC | $0.00 | Unknown | | $2,227.64 | FA |
| 881 | 22675801/ALFREDO'S MEXICAN RESTAURANT | $0.00 | Unknown | | $620.00 | FA |
| 882 | 23127001/MRG CONSTRUCTION | Unknown | Unknown | | $1,216.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 883 | 22423901/TRUST ACCT LAW OFFICES SWEET & WALKER | $0.00 | Unknown | | $16.00 | FA |
| 884 | 22226801/BRIDGETTE FOODS, LLC | $0.00 | Unknown | | $8,237.62 | FA |
| 885 | 22206001/JON HISERODT MD SEACLIFF DIAGNOSTICS | $0.00 | Unknown | | $205.09 | FA |
| 886 | 22670901/ESTHER'S TACO HOUSE & CANTINA | $0.00 | Unknown | | $3,112.50 | FA |
| 887 | 22602201/PREMIER COMMUNICATIONS | $0.00 | Unknown | | $530.79 | FA |
| 888 | 22249401/22317801/21851903/ASSET RECOVERY SPEC | $0.00 | Unknown | | $9,007.50 | FA |
| 889 | 226136-002/Synergy Resources | Unknown | Unknown | | $13,319.72 | FA |
| **Asset Notes:** | 22270701<br>22544101<br>21974401 - Lease Receivables | | | | | |
| 890 | 22189101/Suburban Opticians | $0.00 | Unknown | | $4,132.22 | FA |
| 891 | 22478101/Mastery Charter High School | $0.00 | Unknown | | $370.00 | FA |
| 892 | 22161901/WESTAMERICA BANK | Unknown | Unknown | | $13,257.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 893 | 22094301/COVENANT RESEARCH, INC | Unknown | Unknown | | $1,203.72 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 894 | 430004.6000/ROSENDO GONZALEZ | Unknown | Unknown | | $132.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 895 | 22353201/DAVID M. REAVES | Unknown | Unknown | | $6.42 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 896 | 22652701/PERSTORP | Unknown | Unknown | | $25,438.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 897 | 22667501/EON REALITY, INC | Unknown | Unknown | | $311.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 898 | 23095301/CLEARWEST VII PORTLAND OWNER HOTEL | Unknown | Unknown | | $7,920.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 899 | Potential Directors and Officers Claims **(u)** | Unknown | Unknown | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 900 | Preference claims against First Chicago Bank | (u) | Unknown | Unknown | | $0.00 | FA |
| 901 | Non preference claims against First Chicago | (u) | $0.00 | Unknown | | $0.00 | FA |
| 902 | Insurance Claims related to D & O | (u) | $0.00 | Unknown | | $0.00 | FA |
| 903 | Claims against Trebels and relatives | (u) | $0.00 | Unknown | | $0.00 | FA |
| 904 | Preference Claims generally | (u) | $0.00 | Unknown | | $53,520.00 | FA |
| 905 | Unscheduled litigation | (u) | $0.00 | Unknown | | $0.00 | FA |
| 906 | Unscheduled leases | (u) | $0.00 | Unknown | | $0.00 | FA |
| 907 | Sports Tickets, licenses and rights | (u) | $0.00 | Unknown | | $0.00 | FA |
| 908 | Equity in Country Club and other Memberships | (u) | $0.00 | Unknown | | $0.00 | FA |
| 909 | 801044-003/DONCKERS, RICHARD & NANCY | | Unknown | Unknown | | $27.28 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 910 | 22952401/CIVILCORP, LLC | | Unknown | Unknown | | $96.00 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 911 | 22814901/HANADA & SONS DBA ALOHA SHELL SERV. | | Unknown | Unknown | | $1,000.00 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 912 | 22189601/LUCKY ENTERPRISES OF BROWARD | | Unknown | Unknown | | $2,006.50 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 913 | 22325501/ENDYN MANUFACTURING | | Unknown | Unknown | | $233.33 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 914 | 22185901-02/WEPRINTEN DBA SIGN A RAMA | | Unknown | Unknown | | $6,151.74 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 915 | 23137701/ROUND ROBIN OF WILBRAHAM, LLC | | Unknown | Unknown | | $10,088.97 | FA |
| 916 | 22191901/JET'S PIZZA | | Unknown | Unknown | | $2,760.84 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 917 | 23051801/DAVID JAMES COMPANY | | Unknown | Unknown | | $450.90 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 918 | 22264801/FLEMING AUTOMOTIVE SERVICES, INC | Unknown | Unknown | | $105.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 919 | 601040-002/CAROLINAS MEDICAL CENTER-UNION | Unknown | Unknown | | $104,259.98 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 920 | 22912901/ERIC SMITH ASSOCIATES, PC | Unknown | Unknown | | $291.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 921 | 22183701/AGPRO, INC | Unknown | Unknown | | $2,455.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 922 | 22179501/STEVE MOORE | Unknown | Unknown | | $557.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 923 | 22714701/INNOSYS INCORPORATED | Unknown | Unknown | | $1,359.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 924 | 22208301/TENERE, INC. | Unknown | Unknown | | $96.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 925 | 22161601/SMYRNA AIR CENTER, INC. | Unknown | Unknown | | $2,493.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 926 | 702568/IFC | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 927 | 22649301/WEALTHBRIDGE MORTGAGE DBA HARMONIC | Unknown | Unknown | | $40,798.39 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 928 | 22640201/NITTI SANITATION, INC | Unknown | Unknown | | $8,719.49 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 929 | 22552401/ALL BAY CONCRETE | Unknown | Unknown | | $3,966.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 930 | FPC-40-570031.0000/Refunds - Sales Tax Refunds **(u)** | $0.00 | Unknown | | $477.39 | FA |
| 931 | 22154502/MIDAS SILENCE, INC | Unknown | Unknown | | $1,335.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 932 | 22916801/CRATON ENTERPRISES, INC. | Unknown | Unknown | | $3,046.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 933 | 22180301/SARITAS RESTAURANT, INC. | Unknown | Unknown | | $1,544.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 934 | 22183002/AUDIO COMMUNICATIONS SYSTEMS, INC. | Unknown | Unknown | | $8,462.99 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 935 | 226136-001/THE PAMPERED CHEF | Unknown | Unknown | | $24,911.45 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 936 | 22790401/C. DANIEL ROBERTS/BACH, DENNIS & MARY | Unknown | Unknown | | $49,250.05 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 937 | 22182101/KARL THORNE TRUCKING & LAND CLEARING | Unknown | Unknown | | $5,972.02 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 938 | 22647901-001/CUSTOM FINISHING, INC. | Unknown | Unknown | | $33,621.59 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 939 | 22204401/LEONARD JEWELRY | Unknown | Unknown | | $2,784.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 940 | 22678201/SUN N FUN FLY-IN, INC | Unknown | Unknown | | $3,850.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 941 | 22526201/ROTHMAN & TOBIN, P.A. | Unknown | Unknown | | $2,843.61 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 942 | 23131501/CENTRAL COAST PHYSICAL MEDICINE | Unknown | Unknown | | $36,121.16 | FA |
| **Asset Notes:** | FCB & T - Lease Receivables | | | | | |
| 943 | 22170401,02/Johnson & Johnson-Neutrogena | Unknown | Unknown | | $9,453.17 | FA |
| **Asset Notes:** | 22170401 - FirstMac<br>22170402 - FirstMac - Lease Receivables | | | | | |
| 944 | 22426201/CHIEF II CHICAGO HOTEL LLC | Unknown | Unknown | | $1,711.47 | FA |
| **Asset Notes:** | George 7 - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 945 | 21977301/SALTWATER FISH | Unknown | Unknown | | $859.74 | FA |
| **Asset Notes:** | RE: 04 M2-002208 - Lease Receivables | | | | | |
| 946 | 22652601/Ironwood Industries, Inc. | Unknown | Unknown | | $3,073.67 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 947 | 22665401/DAVID M. FRISCH, M.D. | Unknown | Unknown | | $575.96 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 948 | 22199801/Northstar Fitness Corporation | Unknown | Unknown | | $15,422.96 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 949 | 22194101/McCOY TREE SURGERY | Unknown | Unknown | | $20,305.17 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 950 | 22678701/C & C Transfer | Unknown | Unknown | | $400.00 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 951 | 22183501/Sign A Rama | Unknown | Unknown | | $28,914.82 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 952 | 22229001/Jaspar International Corporation | Unknown | Unknown | | $11,195.00 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 953 | 22169401/Woods Food Masters Inc | Unknown | Unknown | | $227.25 | FA |
| **Asset Notes:** | Payment received through Firstcorp<br>Lease Receivables | | | | | |
| 954 | Parsons Auto Inc | Unknown | Unknown | | $1,838.88 | FA |
| **Asset Notes:** | Payment received through Firstcorp<br>Lease Receivables | | | | | |
| 955 | Silence | Unknown | Unknown | | $1,055.10 | FA |
| **Asset Notes:** | Payment received through Firstcorp<br>Lease Receivables | | | | | |
| 956 | Bryant, Palmer Soto | Unknown | Unknown | | $648.28 | FA |
| **Asset Notes:** | Payment received through Firstcorp<br>Lease Receivables | | | | | |
| 957 | Current Environment Solutions | Unknown | Unknown | | $2,332.82 | FA |
| **Asset Notes:** | Payment received through Firstcorp<br>Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 958 | 22387901/RR Donnelley | | Unknown | Unknown | | $1,440.23 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 959 | 2101036/Swoozie's, Inc | | Unknown | Unknown | | $151.60 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 960 | 21632457/FONA International | | Unknown | Unknown | | $1,241.46 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 961 | 221935,01, 1763003/ Collision Services of Marion | | Unknown | Unknown | | $2,413.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 962 | 22209702/J Trans Inc | | Unknown | Unknown | | $10,366.86 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 963 | 22229501/ Mobil Conlee Oil Co | | Unknown | Unknown | | $11,963.16 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 964 | 22253201/Starwood Mountain, Inc | | Unknown | Unknown | | $3,478.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 965 | 22427401/Right Touch Landscapes, Inc | | Unknown | Unknown | | $125.06 | FA |
| **Asset Notes:** | PJA - Lease Receivables | | | | | | |
| 966 | 22451801/Peridian International, Inc. | | Unknown | Unknown | | $1,757.27 | FA |
| **Asset Notes:** | First Mac - Lease Receivables | | | | | | |
| 967 | 22160901/Studio By Design | | Unknown | Unknown | | $4,527.86 | FA |
| **Asset Notes:** | First Mac - Lease Receivables | | | | | | |
| 968 | 22909601/Thomas H. Billingslea, Jr., Ch 13 Trust | | Unknown | Unknown | | $4,654.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 969 | 21905303/04/ValleyCare Health Systems | | Unknown | Unknown | | $90,788.58 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 970 | 2310801/J.D. Gordon Design | | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 971 | 21828801/RMC DISTRIBUTING CO | **(u)** | $0.00 | Unknown | | $7.18 | FA |
| **Asset Notes:** | PROPERTY TAX/COLORADO SPRINGS, CO | | | | | | |
| 972 | 22432201/GRACE WOMEN'S CLINIC | | Unknown | Unknown | | $440.34 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | |
| 973 | 22204503/02/01/Roberts Auto Center | Unknown | Unknown | | $3.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 974 | 22727501/Synergy Resources | Unknown | Unknown | | $5,646.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 975 | 23013001/COMPANION PET CLINIC OF SOUTH | Unknown | Unknown | | $643.08 | FA |
| **Asset Notes:** | T-DZ - Lease Receivables | | | | | |
| 976 | 22377201/UNITED ROAD TOWING | Unknown | Unknown | | $2,380.76 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 977 | 22926801/Lucas County Health Center | Unknown | Unknown | | $15,623.91 | FA |
| **Asset Notes:** | Rogaliner<br>George 10 - Lease Receivables | | | | | |
| 978 | 22918601/Pars Neurological PA | Unknown | Unknown | | $14,136.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 979 | STATE OF NEW HAMPSHIRE | $0.00 | Unknown | | $34.39 | FA |
| 980 | 22711501/KNIGHT DENTAL GROUP | Unknown | Unknown | | $4,383.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 981 | 22375601/GILLIAN'S FOODS, INC | Unknown | Unknown | | $2,504.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 982 | 23023304/RLM INVESTMENTS LLC | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 983 | 22699901/SYNERGY RESOURCES | Unknown | Unknown | | $3,005.22 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 984 | 22883001/BODY WERKS OF SKOKIE | Unknown | Unknown | | $443.24 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 985 | 22199001/GOOD SHEPARD BAPTIST CHURCH | Unknown | Unknown | | $203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 986 | witness fee **(u)** | Unknown | Unknown | | $70.30 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 987 | 22801001/GES SALES & MARKETING SERVICES, INC | Unknown | Unknown | | $375.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 988 | 22210901/DEVOS CUSTOM WOODWORKING | Unknown | Unknown | | $742.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 989 | 22617701/SMITHFIELD ASSOCIATES, LLC | Unknown | Unknown | | $2,937.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 990 | 22151202/CLICKCOM, INC | Unknown | $589.12 | | $589.12 | FA |
| 991 | 22563401/UDC CORP | Unknown | Unknown | | $1,619.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 992 | 22939301/AHJ ENGINEERS, PC | Unknown | Unknown | | $625.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 993 | 22692001/DJB CONTRACTING INC | Unknown | Unknown | | $203.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 994 | 22304602/VIDEL HOLDING CORP | Unknown | Unknown | | $13,553.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 995 | 40-560070.00/IFC | Unknown | Unknown | | $960.56 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 996 | 22218501/APOLLO WEST | Unknown | Unknown | | $17,475.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 997 | 22572601/FREEZE FRAME FOTOGRAPHY | Unknown | Unknown | | $2,507.42 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 998 | 22209401/MOUNT ZION BAPTIST CHURCH | Unknown | Unknown | | $5,806.69 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 999 | 22945701/SKORO ENTERPRISES LLC | Unknown | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1000 | 22702801/THE COLUMBIA MEDICAL GROUP PA | Unknown | Unknown | | $3,503.37 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1001 | 22204801/ALPA ANALYTICAL INC | Unknown | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1002 | 99509807/M&M RESTAURANT INC THE STOCKPOT | Unknown | Unknown | | $125.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1003 | 22707001/SMITTY'S CUSTOM AUTOMOTIVE LTD | Unknown | Unknown | | $125.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1004 | 22941601/LEED FABRICATION SERVICE, INC | Unknown | Unknown | | $203.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1005 | 22404601/LAMINATION HOUSE | Unknown | Unknown | | $157.05 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1006 | 22194201/PHILIP CHIARACANE | Unknown | Unknown | | $258.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1007 | 22715201/BUCK TRUCKING INC | Unknown | Unknown | | $6,629.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1008 | Sales Taxes Receivables - West Suburban Bank **(u)** | $0.00 | Unknown | | $1,270,791.90 | FA |
| 1009 | 22998802/LAKE COUNTY HEALTH DEPARTMENT | Unknown | Unknown | | $270.86 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1010 | 22165301/ADVANCED COMPOSITE STRUCTURES, LLC | Unknown | Unknown | | $2,945.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1011 | 22735801/OB OCEAN BANK | Unknown | Unknown | | $167,277.42 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1012 | 22627601/HILO ORAL AND FACIAL SURGERY INC | Unknown | Unknown | | $125.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1013 | 22240301/CAMPI NO 5 INC DBA CAMPISI'S | Unknown | Unknown | | $5,933.31 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1014 | 22748701/22530101/ASSET RECOVERY SPECIALISTS, IN | Unknown | Unknown | | $2,576.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1015 | 22506002/ROBERT NIEBERT | Unknown | Unknown | | $755.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1016 | 22683001/CENTER FOR WOMANS HEALTHCARE | Unknown | Unknown | | $157.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1017 | 22705001/AKJ INDUSTRIES INC | Unknown | Unknown | | $2,426.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1018 | 22756302/BALBOA INSURANCE GROUP | Unknown | Unknown | | $1,367.09 | FA |
| **Asset Notes:** | DZ - Lease Receivables | | | | | |
| 1019 | 21324802/STATE LINE PIZZA | Unknown | Unknown | | $1,005.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1020 | 22603301/KHP WASHINGTON HOTEL, LLC | Unknown | Unknown | | $13,404.73 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1021 | 22866701/BT TRUCKING INC | Unknown | Unknown | | $975.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1022 | 23140901/MILLENNIUM SOUNDS INC | Unknown | Unknown | | $7,404.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1023 | 22214901/VARSITY ARTS LLC | Unknown | Unknown | | $5,584.25 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1024 | 22395501/ST THOMAS OUTPATIENT | Unknown | Unknown | | $106,070.79 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1025 | 22670001/BRUCE BARNES | Unknown | $17,180.01 | | $17,180.01 | FA |
| 1026 | 22252501/MOLINEE INC | Unknown | Unknown | | $4,730.90 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1027 | 22219001/SRM ARCHITECTURE & MARKETING | Unknown | Unknown | | $16,020.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1028 | 22898401/BOCA TERRY LLC | Unknown | Unknown | | $370.15 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1029 | 22950101/UES | Unknown | Unknown | | $203.23 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1030 | 23082201/CIVIL ENGINEERING | Unknown | Unknown | | $1,160.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1031 | 22518801/ALICE CORP | Unknown | Unknown | | $5,347.03 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1032 | 22283201/2617 AUTO REPAIR INC | Unknown | Unknown | | $1,718.93 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1033 | 22648602/CLPF-OLD TOWN OPER Jackson 20 | Unknown | Unknown | | $351.44 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1034 | 22687501/COMMONWEALTH CENTRAL CU | Unknown | Unknown | | $157.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1035 | 22335101/DAVID G WALTRIP LLC | Unknown | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1036 | 22404501/ARIHANT PETROLEUM LLC | Unknown | Unknown | | $203.05 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1037 | 91383102/MR GATTI'S NO 412 | Unknown | Unknown | | $157.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1038 | 22547802/DEVVENTURE.COM LLC | Unknown | Unknown | | $157.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1039 | 22874301/D'MARC INVESTMENTS, INC | Unknown | Unknown | | $406.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1040 | 60105901/Ranier's RX Laboratory, Inc | Unknown | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1041 | 22902601/Towne Drive Medical Center, LLC | Unknown | Unknown | | $96.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1042 | 40530030/IBM | Unknown | Unknown | | $2.33 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1043 | 22776901/LEVINE DESIGN INC | Unknown | Unknown | | $203.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1044 | 22412401/SCOTT TASKER | Unknown | Unknown | | $125.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1045 | 22474301/BISEL INC DBA MINUTEMAN PRESS | Unknown | Unknown | | $125.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1046 | 22570101/SEVAN BAKERY INC | Unknown | Unknown | | $281.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1047 | 22420301/CUSHMAN & WAKEFIELD OF MA INC | Unknown | Unknown | | $17,264.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1048 | 22206301/THOMAS VAN GEEM MD MEDICAL CORP | Unknown | Unknown | | $1.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1049 | 22823002/GOLF DIAGNOSTIC IMAGING CENTER LP | Unknown | Unknown | | $2,740.33 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1050 | 231118/SOUTH BAY TREE CARE, INC | Unknown | Unknown | | $175.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1051 | 22657401/AMERICAN WOMAN FITNESS CENTERS | Unknown | Unknown | | $157.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1052 | 22109202/203/TARIQ AMD RAJI ENTERPRISES | Unknown | Unknown | | $314.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1053 | 22696601/EDUCORP TRAINING & CONSULTING INC | Unknown | Unknown | | $872.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1054 | Turnover of Funds from Chase 1746 **(u)** | $0.00 | Unknown | | $9,102.64 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1055 | First Bank & Trust, Evanston | Unknown | $13,441.95 | | $13,441.95 | FA |
| 1056 | 22680401/GES SALES & MARKETING STROHS RESTAURANT | Unknown | Unknown | | $825.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1057 | 22587601/Lanh Asian Mart | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1058 | 22243101/Rockin' K Ranch | Unknown | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1059 | 22234301/BLACKJACK ROOFING, INC | Unknown | Unknown | | $600.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1060 | 22939601/ED HOLMES & ASSOCIATES LAND | Unknown | Unknown | | $157.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1061 | 22725101/Milpitas Fitness, Inc | Unknown | Unknown | | $203.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1062 | 227010701/Taco King, Inc | Unknown | Unknown | | $1,560.71 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1063 | 22219401/Lynn Vicent | Unknown | Unknown | | $157.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1064 | 22234201/Express Healthcare, P.A. | Unknown | Unknown | | $393.15 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1065 | 22996601/Performance Plastics, Inc | Unknown | Unknown | | $39,302.39 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1066 | 22233001/Beauty Mark Inc | Unknown | Unknown | | $16,980.64 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1067 | 22556603/Mimmo's Pizza | Unknown | Unknown | | $286.44 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1068 | 22556602/Mimmo's Pizza | Unknown | Unknown | | $96.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1069 | 22556601/Mimmo's Pizza | Unknown | Unknown | | $96.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1070 | 22477101/Bishop McMiller | Unknown | Unknown | | $9,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1071 | 22259701/E & E Utah Enterprises Inc | Unknown | Unknown | | $370.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1072 | 2217140/NP Kathleen L. Bombarger | Unknown | Unknown | | $192.27 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1073 | 22228401/Fohn Funeral Home | Unknown | Unknown | | $5,295.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1074 | 22420701/Belmont C & G Inc | Unknown | Unknown | | $157.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1075 | 22403701/MOC Products Co., Inc | Unknown | Unknown | | $950.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1076 | Case CV 2008-2080 Jack Nelson Jones, P.A. | $0.00 | Unknown | | $24,020.22 | FA |
| 1077 | 21943403/Cpk Technologies, Inc | Unknown | Unknown | | $203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1078 | 22220401/Sleep Management Institute | Unknown | Unknown | | $45,716.02 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1079 | 22439001/Bill Turner | Unknown | Unknown | | $325.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1080 | 22690401/AvidXchange, Inc. | Unknown | Unknown | | $4,775.63 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1081 | 22917901/Humperdink's Texas, LLC | Unknown | Unknown | | $225.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1082 | 22429201/4220 Fairview Inc | Unknown | Unknown | | $351.58 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1083 | 22539601/Florida Southern College | Unknown | Unknown | | $3,365.55 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1084 | 22395801/NCL Graphic Specialties, Inc. | Unknown | Unknown | | $203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1085 | 21275604/Titleboy Films, Inc | Unknown | Unknown | | $3,003.91 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1086 | 22127301/St. Paul Fire Baptised | Unknown | Unknown | | $702.61 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1087 | 22544803/Antonio's Restaurant | Unknown | Unknown | | $156.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1088 | 22170702/Chiropractic Wellness | Unknown | Unknown | | $203.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1089 | 22238601/MPP Group of Companies | Unknown | Unknown | | $988.36 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1090 | 22232801/Milton's Delicatessen Grill Bakery | Unknown | Unknown | | $247.51 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1091 | 21999701/Hardin Shelby Case No. 05-49786 **(u)** | $0.00 | Unknown | | $37,681.02 | FA |
| **Asset Notes:** | Final dist. 100% | | | | | |
| 1092 | 23067701/Grand Central Zocalo, LLC | Unknown | Unknown | | $586.82 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1093 | 22742101/Jose Celestino | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1094 | 22395301/St. Thomas Outpatient | Unknown | Unknown | | $2,167.74 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1095 | 22465801/Lewis Lane, LLC | Unknown | Unknown | | $157.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1096 | 22221001/Khara and Sandhu, Inc | Unknown | Unknown | | $125.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1097 | 22703101/Tony's Fish & Seaffod Corp | Unknown | Unknown | | $1,055.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1098 | 22054604/Mid-America Real Estate Corp | Unknown | Unknown | | $7,951.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1099 | 22054303/Mid-America Asset Management | Unknown | Unknown | | $35,731.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1100 | 22221801/Sliver Lake,Inc | Unknown | Unknown | | $203.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1101 | 22286101/Ritchie Bros | Unknown | Unknown | | $17,105.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Value | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA =§ 554(a) abandon. | 5 Sales/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1102 | 22698601/Y & S Enterprises, Inc | Unknown | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1103 | 22770101/Quality Internet Services Inc/Sectel | Unknown | $3,855.71 | | $3,855.71 | FA |
| 1104 | 22718401/South Fork Outfitters, LLC | Unknown | Unknown | | $3,103.01 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1105 | 22718501/Henry's Fork Anglers, LLC | Unknown | Unknown | | $5,003.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1106 | 22138303/Synapse Product Development LLC | Unknown | Unknown | | $2,787.54 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1107 | 22442401/Wilburn's Car Care Center, Inc | Unknown | Unknown | | $125.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1108 | 22445601/Pa Arca Engineering Inc | Unknown | Unknown | | $266.85 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1109 | 22190201/Jack Seibert Goldsmith Jeweler | Unknown | Unknown | | $151.15 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1110 | 22250203/ Heritage Escrow | Unknown | Unknown | | $1,795.87 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1111 | 22726701/ 365 Media Inc | Unknown | Unknown | | $203.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1112 | 1300046, 1392, 220552/ Career Path Training Corp | Unknown | Unknown | | $56,401.49 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1113 | 22430801/Wallace Clark | Unknown | Unknown | | $1,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1114 | 080-0150294/ Campbell & Cobbe, PC | $0.00 | Unknown | | $3,332.33 | FA |
| **Asset Notes:** | Hopkin Garnishment | | | | | |
| 1115 | 22720701,702/ Red Devil Leasing Company | Unknown | Unknown | | $4,740.44 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1116 | 22181301/Krasky, Michael Case No. 08-35590 (u) | $0.00 | Unknown | | $43.97 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | 0.53% distribution | | | | | |
| **Ref. #** | | | | | | |
| 1117 | 22770801/Mekong Everett | Unknown | Unknown | | $3,906.74 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1118 | 22480801/Harvest of the Sea Ore-Cal Corp | Unknown | Unknown | | $157.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1119 | 22620501/Educational Electronics, LLC | Unknown | Unknown | | $80.48 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1120 | 22220301/Franken Frames, Inc | Unknown | Unknown | | $4,726.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1121 | 22522801/Nashville Amoco Inc | Unknown | Unknown | | $657.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1122 | 22658501/Complete Scaffold, Inc | Unknown | Unknown | | $1,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1123 | 22714501/Shcream Inc | Unknown | Unknown | | $544.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1124 | 222004/RS Models Inc | Unknown | Unknown | | $1,938.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1125 | 22503401/Pohanka Collision Centers | Unknown | Unknown | | $10,061.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1126 | 22223401/Authorized Lake Cleaning Organization | Unknown | Unknown | | $157.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1127 | 22990403/Reynolds Logistics Inc | Unknown | Unknown | | $2,974.16 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1128 | 22869201/Mark C Gross | Unknown | Unknown | | $1,106.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1129 | 22257401/All Fav Specialties | Unknown | Unknown | | $1,262.82 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1130 | Sweeden, Elizabeth Carroll Case No. 08-33500 **(u)** | $0.00 | Unknown | | $485.88 | FA |
| 1131 | 22244301/ACT Theatre | Unknown | Unknown | | $5,560.50 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1132 | 22270101/Yogurt Express | Unknown | Unknown | | $2,182.92 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1133 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 1134 | 22781501/02/ West Virginia Center | Unknown | Unknown | | $56,665.78 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1135 | 22502901/Logictree Corporation | Unknown | Unknown | | $203.05 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1136 | 22323202/Cowan & Associates | Unknown | Unknown | | $2,329.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1137 | 22261602/Manhattan Beach Toyota | Unknown | Unknown | | $6,857.17 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1138 | 23041902/Kotter Inc | Unknown | $121,548.66 | | $117,419.43 | FA |
| 1139 | 22675101/Michelle Ling Shen, LTD | Unknown | Unknown | | $1,754.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1140 | 23150401/Bradley Animal Hospital | Unknown | Unknown | | $48,864.94 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1141 | 22745401/Staff Fitness Center | Unknown | Unknown | | $2,586.36 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1142 | 22753901/Zedasoft, Inc | Unknown | Unknown | | $2,999.31 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1143 | 22197601/Powerline Auto Repair, Inc | Unknown | Unknown | | $4,123.94 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1144 | 22701601/Smoke Tree Inc | Unknown | Unknown | | $13,066.96 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1145 | 22747401/Heinkel Filtering Systems, Inc | Unknown | Unknown | | $203.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1146 | 91336806/The Original Valley Owners | Unknown | Unknown | | $3,019.41 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1147 | 22765601/FAST FREIGHT TRANSPORTATION LLC | Unknown | Unknown | | $2,076.25 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1148 | 22782201/RPM Wireless Internet, LLC | Unknown | Unknown | | $2,122.82 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1149 | 22953401/BKSK Architects LLP | Unknown | Unknown | | $157.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1150 | 22244201/First Inc | Unknown | Unknown | | $2,117.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1151 | 22529701/Cecil Don Pike | Unknown | Unknown | | $624.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1152 | 22752501/Eck MacNeely Architects Inc | Unknown | Unknown | | $1,043.54 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1153 | NON-PERFORMING LEASES-CHAPCO | Unknown | $107,610.26 | | $107,680.53 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 1154 | 22752101/Contentment Companies, LLC | Unknown | Unknown | | $19,478.17 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1155 | 22260801/Nick Molle Productions Inc | Unknown | Unknown | | $2,088.82 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1156 | 22210601/Brycon Inc | Unknown | Unknown | | $7,565.41 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1157 | 22235101/Mt. Calvary Church | Unknown | Unknown | | $203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1158 | 220657/Partners N Paradise | Unknown | Unknown | | $8,186.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1159 | 22756901/Sysco Food Services of Arkansas, LLC | Unknown | Unknown | | $6,381.79 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1160 | 22272001/CSP Technologies, Inc | Unknown | Unknown | | $6,105.95 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1161 | 22269101/The Jewelry Shoppe | Unknown | Unknown | | $2,760.35 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1162 | 22261201/La Pine Mini Mart, Inc | | Unknown | Unknown | | $680.58 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1163 | 22784401/Eva Silva | | Unknown | Unknown | | $4,780.93 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1164 | Cisler, Dorothy L. Case No. 08-00126 | (u) | $0.00 | $0.00 | | $224.55 | FA |
| 1165 | 22201501/Global Engineering Solutions, LLC | | Unknown | Unknown | | $2,673.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1166 | 225040/M.A.C Cabinets | | Unknown | Unknown | | $1,317.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1167 | 22265001/Brad Russom Motor Company | | Unknown | Unknown | | $6,618.93 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1168 | 22479801/Enviromental Recycling & Disposal Svcs | | Unknown | Unknown | | $3,830.37 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1169 | 22770201/Habanero's Grill 2 | | Unknown | Unknown | | $602.90 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1170 | 222411001/Discount Jewelers Inc | | Unknown | Unknown | | $3,542.95 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1171 | 22267201/Gino's Auto Body & Sales, Inc | | Unknown | $1,683.55 | | $1,683.55 | FA |
| **Asset Notes:** | Paid in full | | | | | | |
| 1172 | GVOX Creditor Disbursement Account | | Unknown | Unknown | | $1,669.67 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1173 | 222552/Miami Chassis and Alignment Inc | | Unknown | Unknown | | $23,961.86 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1174 | 22761201/Trickum Ops, LLc | | Unknown | Unknown | | $21,848.39 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1175 | 22241201/Kaminski Jewelry, Inc | | Unknown | Unknown | | $3,667.18 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1176 | 22541303/Fullnet, Inc | | Unknown | Unknown | | $5,246.81 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1177 | 22472901/Aztecas Mexican Food | Unknown | Unknown | | $1,395.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1178 | 22253001, 002/Sign A Rama | Unknown | Unknown | | $11,208.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1179 | 22455401/Fourth Seattle Hotel Associates, LP | Unknown | Unknown | | $6,405.47 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1180 | 22256301/Sherm's Inc | Unknown | Unknown | | $5,000.76 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1181 | 22480001/Advantage Sign | Unknown | $7,500.00 | | $7,500.00 | FA |
| **Asset Notes:** | Lease buy out | | | | | |
| 1182 | 222301/Transport Technologies LLC | Unknown | Unknown | | $3,678.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1183 | 22219302\Kimmel Trading | Unknown | Unknown | | $1,751.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1184 | 22765202/United Nissan, Inc | Unknown | Unknown | | $21,089.67 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1185 | 22275601/Henry & Henry, Inc. | Unknown | Unknown | | $7,128.82 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1186 | 22216901/Baynum Enterprises, Inc | Unknown | Unknown | | $645.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1187 | 22535201/Westchester Country Club | Unknown | Unknown | | $15,091.78 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1188 | 22392301/The Leighty County | Unknown | Unknown | | $1,867.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1189 | 22160801/URS Cleveland Wrecking Company | Unknown | Unknown | | $3,355.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1190 | 22458801/Apollo Sign and Flag | Unknown | Unknown | | $5,160.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1191 | 22266101/Countryside Collision Center LLC | Unknown | Unknown | | $17,590.06 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1192 | 22692401/Venicom Inc | Unknown | $303.07 | | $303.07 | FA |
| 1193 | 22273001/ Hair One, Inc | Unknown | Unknown | | $1,364.02 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1194 | 91352102/Mid America Hotel Corporation | Unknown | Unknown | | $157.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1195 | 22638101/Gelormini's Auto Repair Inc. | Unknown | Unknown | | $629.13 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1196 | 222918/IN Motion Physical Therapy | Unknown | Unknown | | $1,404.74 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1197 | 22926501/Sentara Healthcare Trade Payable | Unknown | Unknown | | $13,164.58 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1198 | Donckers, Richard & Nancy 05-75192 **(u)** | $0.00 | $323.58 | | $323.58 | FA |
| **Asset Notes:** | Distribution on POC filed | | | | | |
| 1199 | Chicago Liquidators Services, Inc | Unknown | Unknown | | $11,651.35 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1200 | 22247201/Falco's Pizza, Inc | Unknown | Unknown | | $728.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1201 | 22142602/Universal Spinal Health Center PC | Unknown | Unknown | | $7,727.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1202 | 22276101/Linda's Jewelry Inc. LINDA FREEMAN | Unknown | Unknown | | $2,632.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1203 | 91357801/Patisserie Angelica | Unknown | Unknown | | $0.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1204 | 003-9803385-501/Frank B Freeman, D.M.D | Unknown | Unknown | | $750.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1205 | 22524501/Juan Sanchez | Unknown | Unknown | | $3,275.05 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1206 | 225369/Vanderpool's Auto Refinishing | Unknown | Unknown | | $1,342.60 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1207 | 22509401/Southern California Head & Neck Medical | Unknown | Unknown | | $8,182.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1208 | 22555001/Maita Toyota of Sacramento | Unknown | Unknown | | $33,486.93 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1209 | 22779101/Rock Creek Plaza Ltd PTN | Unknown | Unknown | | $9,285.46 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1210 | 22720201/Evergreen of the Desert, Inc | Unknown | Unknown | | $8,652.69 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1211 | 22417603/Spoerl Trucking, Inc | Unknown | Unknown | | $13,975.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1212 | 22557301/Puleo's Dairy | Unknown | Unknown | | $326.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1213 | 22810901/The Post Newspaper | Unknown | Unknown | | $125.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1214 | 2311401/Strickly Business Enterprises of Greater | Unknown | Unknown | | $28,007.85 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1215 | 22805901/bp Marketti Service Inc | Unknown | Unknown | | $5,992.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1216 | 224795/Central Ohio AG Service Inc | Unknown | Unknown | | $1,177.17 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1217 | 227937/Warren Hinds | Unknown | Unknown | | $6,579.69 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1218 | 22278501/Ashenfelter Construction | Unknown | Unknown | | $2,674.66 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1219 | 21930502/Selke Management Company | Unknown | Unknown | | $14,761.49 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1220 | 22764101/Simplified Debt Solutions | Unknown | Unknown | | $203.07 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1221 | 222796/Classic Saladas, LLC | Unknown | Unknown | | $2,137.53 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1222 | 22474501/MacMurray College | Unknown | Unknown | | $1,989.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1223 | 801186-001/Advantage Marketing Lease | $0.00 | $283,070.80 | | $283,070.80 | FA |
| **Asset Notes:** | Settlement payoff | | | | | |
| 1224 | 22828901/Sterling Engineering CO., Inc | Unknown | $1,377.37 | | $1,377.37 | FA |
| **Asset Notes:** | Payoff | | | | | |
| 1225 | 22214201/DH5, INC | Unknown | Unknown | | $16,653.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1226 | 2254901/02/John J. Bradley | Unknown | Unknown | | $6,192.67 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1227 | 22292801/Laszlo's Auto Body & Collison Inc | $0.00 | $203.08 | | $204.08 | FA |
| **Asset Notes:** | Closing fee 202 Purchase option 1.08 | | | | | |
| 1228 | 2284601/Jordan's Kwik Stop, Inc | Unknown | Unknown | | $719.36 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1229 | 22281601/Massaro Corp | Unknown | Unknown | | $1,003.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1230 | 21476601/Michael Jackson Sr. | Unknown | Unknown | | $984.47 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1231 | 222731/Sub Todd, Inc | Unknown | Unknown | | $6,705.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1232 | 22837701/Networks ELectronic Co., LLC | Unknown | Unknown | | $1,560.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1233 | 22468601/Pierre J. Renelique, M.D. PC | Unknown | $7,500.00 | | $7,500.00 | FA |
| **Asset Notes:** | buyout lease | | | | | |
| 1234 | 22411501/Jeffrey W. Lee Real Estate Inc | Unknown | Unknown | | $1,783.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1235 | 22796201/Oakwood Fitness, INC | Unknown | Unknown | | $1,158.45 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description (Scheduled and Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Value | 3<br>Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA =§ 554(a) abandon. | 5<br>Sales/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1236 | 22577501/Root Truck Services, LLC | Unknown | Unknown | | $125.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1237 | 22290201/Vegetables, Specialties & Tropicals | Unknown | Unknown | | $3,773.87 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1238 | 22292001/Miles Enterprises, Inc | Unknown | Unknown | | $307.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1239 | 22168901/Cooper Star Bank | Unknown | Unknown | | $416.43 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1240 | 22274401/Keller Williams Realty | Unknown | Unknown | | $2,203.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1241 | 222607/Somerdale Collision | Unknown | Unknown | | $2,142.66 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1242 | 225022/Orthopaedic Associates Imaging | Unknown | Unknown | | $4,601.17 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1243 | 22718601/Synergy Resources | Unknown | Unknown | | $619.04 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1244 | 22552801/Synergy Resources | Unknown | Unknown | | $1,579.51 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1245 | 530060.0000/ADT Security Services, Inc **(u)** | $0.00 | Unknown | | $6.12 | FA |
| 1246 | 222676/Jewel of the Isle Inc | Unknown | Unknown | | $2,232.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1247 | 22610101/Preventive Medicine of Southeast Texas | Unknown | Unknown | | $11,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1248 | 22810701/Nicolena's Inc | Unknown | Unknown | | $485.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1249 | 22170405/Asset Recovery Specialists, Inc | Unknown | Unknown | | $37.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1250 | 22783701/Asset Recovery Specialists, Inc | Unknown | Unknown | | $18.75 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1251 | 22541001/Asset Recovery Specialists, Inc | Unknown | Unknown | | $262.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1252 | 22284101/Arnet Pharmaceutical Corp | Unknown | Unknown | | $101.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1253 | 22284001/Destiny Christian | Unknown | Unknown | | $1,418.76 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1254 | 22837701/Netwoks Eletronic Co., LLC | Unknown | Unknown | | $5,226.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1255 | 21975502/Oregano's Pizza Bistro | Unknown | Unknown | | $203.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1256 | 22231801/Haddock Inc | Unknown | Unknown | | $3,820.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1257 | 22752901/Unique Sweets, LLC | Unknown | Unknown | | $1,870.41 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1258 | 22272301/iStucco Supply Co of San Jose | Unknown | Unknown | | $5,557.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1259 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 1260 | 22833901/Ford B&B Motors, Inc | Unknown | Unknown | | $10,994.21 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1261 | 22762001/Mandina's Inc | Unknown | Unknown | | $203.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1262 | Personal Property Tax Reimbursement | Unknown | Unknown | | $5,045.37 | FA |
| 1263 | 22712301/MedicalEdge Healthcare Group PA | $0.00 | Unknown | | $9,738.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1264 | 22791801/Open Systems Technologies, Inc | $0.00 | Unknown | | $5,373.78 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1265 | 22569001/Straw Hat Pizza | $0.00 | Unknown | | $5,299.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1266 | 22310801/Cardiovascular Imaging Services Inc | $0.00 | Unknown | | $426.33 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1267 | 22272301/Stucco Supply Co | $0.00 | Unknown | | $288.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1268 | 22287701/Chimney Techniques, Inc | $0.00 | $6,431.97 | | $6,484.97 | FA |
| 1269 | 22209701/J Trans INc | $0.00 | Unknown | | $5,672.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1270 | 22812001/Metro Auto Salvage & Sales Inc | $0.00 | Unknown | | $771.18 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1271 | 22757601/Klotron, Inc | $0.00 | Unknown | | $1,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1272 | 222839/Imperial Autobod | $0.00 | $22,661.92 | | $22,661.92 | FA |
| 1273 | 22831601/Web First | $0.00 | Unknown | | $1,653.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1274 | 22286601/Larson Glass Technology, Inc | $0.00 | Unknown | | $1,714.56 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1275 | 21846402/Flexpak Corporation | $0.00 | Unknown | | $1,750.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1276 | 22272401/Toresco | $0.00 | Unknown | | $7,543.94 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1277 | 22258301/Ray Mendoza Jr. | $0.00 | Unknown | | $4,439.53 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1278 | 22820101/Circle-K-Licensee | $0.00 | Unknown | | $6,332.56 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1279 | 22753001/Cisler, Dorothy | $0.00 | Unknown | | $952.36 | FA |
| 1280 | 2216101/Abundant Grace Fellowship | $0.00 | Unknown | | $900.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1281 | 22272901/Christina&Co.Education Center | $0.00 | Unknown | | $3,461.39 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1282 | 22782401/Kamp Rather LLC | $0.00 | Unknown | | $1,709.98 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1283 | Robinson,McFadden & Moore | | $0.00 | Unknown | | $4,495.21 | FA |
| **Asset Notes:** | Check is from a former law firm IFC used for outside counsel. This specific case was dismissed so a refund check was sent to IFC in 2008 but for some reason was never cashed. The law firm recently had an audit done and sent it again. The funds are unencumbered. | | | | | | |
| 1284 | 801077/ EPIQ BANKRUPTCY SOLUTIONS, INC. | | $0.00 | Unknown | | $2,470.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1285 | 22266201/Margiotta Enterprises Inc | | $0.00 | Unknown | | $6,003.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1286 | First Chicago Bank & Trust Turnover of Funds | (u) | $0.00 | Unknown | | $1,219.14 | FA |
| 1287 | 22798701/Dairy Queen of Astoria | | $0.00 | Unknown | | $6,547.36 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1288 | 228188/Gateaux Bakery Corp | | $0.00 | Unknown | | $33,403.95 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1289 | 22834801/DEMARCO'S COLLISION EXPERT, INC. | | $0.00 | Unknown | | $1,378.04 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1290 | 22760701/KTL TRANSPORTATION COPR. | | $0.00 | $1,150.08 | | $1,533.93 | FA |
| 1291 | 22788003/Care Centric | | $0.00 | Unknown | | $17,258.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1292 | 22318201/Fixtur World, Inc | | $0.00 | Unknown | | $6,808.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1293 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 1294 | 22269901/China Rose LTD | | $0.00 | Unknown | | $6,511.18 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1295 | 225940201/QSC VI Enterprises,Inc | | $0.00 | Unknown | | $6,652.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1296 | 22810101/Skillman Commons, LLC | | $0.00 | Unknown | | $24,573.41 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1297 | 22500601/Diamond Logistics, Inc | | $0.00 | Unknown | | $2,351.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1298 | 22719101/Audio Visual Associates Inc | | $0.00 | Unknown | | $157.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1299 | 22730501/Marine Park # 312 | $0.00 | Unknown | | $48,162.83 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1300 | 227030504/Farmingdale # 303 | $0.00 | Unknown | | $1,998.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1301 | 22730506/Marboro # 455 | $0.00 | Unknown | | $1,998.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1302 | 22730502/Wilson Ave #455 | $0.00 | Unknown | | $5,328.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1303 | 22730503/ East Newark # 457 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1304 | 22730505/ Ferry Street # 458 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1305 | 22730507/ Old Bridge # 451 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1306 | 22730508/ Sayerville # 450 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1307 | 22730509/ West Pramge # 452 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1308 | 22730510/ Harrison # 453 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1309 | 22730511/Verona #461 | $0.00 | Unknown | | $5,328.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1310 | 22730512/ Bayville # 461 | $0.00 | Unknown | | $5,328.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1311 | 22730513/ Caldwell # 463 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1312 | 22730514/ Fairfield # 465 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1313 | 2230515/ Jefferson St. #464 | $0.00 | Unknown | | $2,664.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1314 | 22730516/Orange Road # 460 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1315 | 22730519/ Livingston # 468 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1316 | 22730520/ Toms River # 469 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1317 | 22730521 / Chestnut St. # 470 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1318 | 22730522 / Union # 471 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1319 | 22730523/ West Caldwell # 472 | $0.00 | Unknown | | $5,328.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1320 | 22730524/ Woodrow # 127 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1321 | 22730526/ Brick # 456 | $0.00 | Unknown | | $2,688.25 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1322 | 22730517/ Roseland # 466 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1323 | 22730518/ Upper Montclair # 462 | $0.00 | Unknown | | $2,664.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1324 | 22730525 | $0.00 | Unknown | | $48,595.00 | FA |
| **Asset Notes:** | Astoria # 819 $5,397.08<br>South Richmond Hill #839 $2,698.52<br>Whitestone # 028 $ 2,698.52<br>Bensonhurst # 834 $5,397.08<br>Merrick # 327 $ 2,716.76<br>Rego Park # 833 $ 2698.52<br>Homecrest # 840 $2698.52<br>Ridgewood # 837 $2698.52<br>Park Slope # 838 $2698.52 | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Washington Heights # 831 $5397.08<br>Flushing # 835 $ 5398.68<br>Park Ave So. # 830 $ 5398.68<br>Corona # 836 $2698.52 - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1325 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Void - Payment made to West Suburban Bank | | | | | |
| 1326 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Void - Payment made to West Suburban Bank | | | | | |
| 1327 | 22311701/ Besco Supply Co | $0.00 | $203.09 | | $203.09 | FA |
| **Asset Notes:** | Payoff | | | | | |
| 1328 | 22321701/Hydro Systems Inc. | $0.00 | Unknown | | $3,349.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1329 | 22887101/Juan Flores | $0.00 | $125.00 | | $348.36 | FA |
| **Asset Notes:** | Payoff | | | | | |
| 1330 | 22849601/Pulmonary Medicine Associates, INc | $0.00 | Unknown | | $8,331.48 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1331 | 23117301/Heart to Heart Fitness | $0.00 | Unknown | | $9,914.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1332 | 22125202/Bark's Pizza, Inc. | $0.00 | Unknown | | $13,701.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1333 | 23102601/Starwood Vacation Ownership Inc | $0.00 | Unknown | | $32,495.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1334 | 228191/Springfield Cartage LLC | $0.00 | $1,800.00 | | $1,800.00 | FA |
| **Asset Notes:** | Final Payment | | | | | |
| 1335 | 22205401/Rubin Medical Properties | $0.00 | $596.08 | | $596.08 | FA |
| **Asset Notes:** | Payoff Money | | | | | |
| 1336 | 22954601/Countertop Store Inc | $0.00 | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1337 | 22300901/A. B. and D. Enterprises, Inc | $0.00 | Unknown | | $2,430.55 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1338 | 223444/JIm's Super Market | $0.00 | Unknown | | $2,159.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1339 | 222037/Emilio & Scott Salon Inc | $0.00 | Unknown | | $2,742.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1340 | 22841001/Coppell Hard Eight LTD | $0.00 | Unknown | | $13,069.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1341 | 22606701/JCJ Ventures Of Pinellas County Inc | $0.00 | Unknown | | $9,145.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1342 | 22598801/RSI | $0.00 | Unknown | | $203.00 | FA |
| 1343 | 22613201/F.E. Cusick Company | $0.00 | Unknown | | $1,367.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1344 | 801196-002 Papa Mint LLC, | $0.00 | $90,000.00 | | $90,000.00 | FA |
| 1345 | 223234701/East Hill Video Production Company LLC | $0.00 | Unknown | | $998.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1346 | 22388001/US Bancorp Manifest Funding Services | $0.00 | Unknown | | $6,793.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1347 | 23142801/Basic Breakfast, Inc | $0.00 | Unknown | | $4,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1348 | 223166/Amanah Gyros Inc | $0.00 | Unknown | | $757.82 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1349 | 22591301/NTNC, INC | $0.00 | Unknown | | $2,660.79 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1350 | 22871301/G & L Restaurant, INC | $0.00 | Unknown | | $1,628.03 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1351 | 300787-036 and 300787- 057. Union Hospital | $0.00 | $166,418.73 | | $166,418.73 | FA |
| 1352 | 22518802/Alice Corporation | $0.00 | Unknown | | $2,696.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1353 | 22320801/Protectco, Inc | $0.00 | Unknown | | $5,508.72 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1354 | 228381/The Bootlegger Bistro | $0.00 | Unknown | | $3,332.36 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1355 | 22830101/Old Inn on The Green, LLC | $0.00 | Unknown | | $14,578.78 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1356 | 22783802/Absolute Fitness, Inc | $0.00 | Unknown | | $203.04 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1357 | 22340501/TD BANK | $0.00 | Unknown | | $596.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1358 | 22602403/Myprocess Corp | $0.00 | Unknown | | $238.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1359 | 22805901/Heyn's Ice Cream | $0.00 | Unknown | | $1,740.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1360 | 22374601/Firstmerit Bank | $0.00 | Unknown | | $43,212.56 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1361 | 22872201/NAPA Transportation | $0.00 | Unknown | | $3,041.55 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1362 | 22729801/Dean Cymek | $0.00 | $2,811.10 | | $2,811.10 | FA |
| **Asset Notes:** | Payoff | | | | | |
| 1363 | 22342901/Desert Community Bank | $0.00 | Unknown | | $203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1364 | 23148401 & 23148501/ Westin Hotels & Resort | $0.00 | Unknown | | $30,606.18 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1365 | 22585402/Reno Doge Sales, Inc | $0.00 | Unknown | | $2,453.46 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1366 | 23074601/Rolf R. Drinhaus, M.D., Inc | $0.00 | Unknown | | $712.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1367 | 22260901/Good To Go, Inc. | $0.00 | Unknown | | $4,399.92 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1368 | 22347101/Patty's Catering Service | $0.00 | Unknown | | $3,396.25 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1369 | 22357401/ Wales Body Shop | $0.00 | Unknown | | $157.06 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1370 | 223535/Instant SIgns, Inc | $0.00 | Unknown | | $2,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1371 | 22280401/Domingo Valdivia | $0.00 | Unknown | | $1,517.92 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1372 | 22378301/Robert A. Brothers, Chapter 13 Trustee - | $0.00 | $5,388.72 | | $4,244.92 | FA |
| **Asset Notes:** | Case NO. 07-02622 Larry Theordore Kottwitz | | | | | |
| 1373 | 22293401/Promo-Pro, Ltd. | $0.00 | Unknown | | $30,713.71 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1374 | 22377401/Peppinos Pizza Standale Inc | $0.00 | Unknown | | $178.92 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1375 | 22329201/Chaparros Mexican Food, Inc | $0.00 | Unknown | | $21,201.77 | FA |
| 1376 | 22326101/Palport Inc Dba Delta Collision | $0.00 | Unknown | | $14,037.58 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1377 | 22502201/Orthopaedic Associates Imaging | $0.00 | Unknown | | $6,372.86 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1378 | 22860701/Toyota /Scion of Escondido | $0.00 | Unknown | | $6,057.95 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1379 | 22877901/Knox Jewelers, Inc | $0.00 | Unknown | | $1,547.12 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1380 | 22348601/Greenback Corner Market & Deli Inc | $0.00 | Unknown | | $3,135.77 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1381 | 22729001/Midrare, Inc | $0.00 | Unknown | | $3,072.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1382 | 22351802/Thai Cafe II, Inc | $0.00 | Unknown | | $9,449.89 | FA |
| 1383 | 22274901/Evga Corp | $0.00 | Unknown | | $78,235.56 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1384 | 22317401/Venice Auto Body & Painting Spec Inc | $0.00 | Unknown | | $1,707.25 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1385 | 22913001/Xtreme Burger | $0.00 | Unknown | | $234.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1386 | 22892901/Refrigerated Specialist Inc | $0.00 | Unknown | | $1,126.37 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1387 | 22245503/Integrated Marketing Technology, Inc | $0.00 | Unknown | | $515.23 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1388 | 22255501/Supervalu | $0.00 | Unknown | | $10,157.56 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1389 | 22928001/Tora Trading Services LLC | $0.00 | Unknown | | $157.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1390 | 22646101/Thorson Pacific Inc | $0.00 | Unknown | | $1,180.51 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1391 | 2661/Ruben's Auto X-press | $0.00 | $7,500.00 | | $7,500.00 | FA |
| 1392 | 22693601/A & S Industrial | $0.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | Final payment | | | | | |
| 1393 | 22174601/Bridgeport Auto Body Shop | $0.00 | Unknown | | $1,963.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1394 | 22079402/Mason Inc | $0.00 | Unknown | | $3,450.74 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1395 | 22549601/Miami Athletic Club, Inc | $0.00 | Unknown | | $36,913.13 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1396 | 22360401/Arthritis Center of Rochester | $0.00 | Unknown | | $203.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1397 | 22806301/Silva Services | $0.00 | Unknown | | $18,088.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1398 | 21587101/Matix Networks | $0.00 | Unknown | | $203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1399 | 223602/Pop's Malt Shoppe | $0.00 | Unknown | | $125.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1400 | 22335701/Nova Pointe, LLC | $0.00 | Unknown | | $1,292.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1401 | 22878301/Just Aerobics & Strength Training Center | $0.00 | Unknown | | $200.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1402 | 22304601/Videl Holding Corp | $0.00 | Unknown | | $233.01 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1403 | 22216101/ Abundant Grace Fellowship | $0.00 | Unknown | | $1,600.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1404 | 22790501/D3 Graphic Solutions, Inc | $0.00 | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1405 | 22633301/Mariposa Portable Sanitation | $0.00 | Unknown | | $4,012.78 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1406 | 22804301/RT Management Inc | $0.00 | Unknown | | $2,723.90 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1407 | 22453601/Interactive Response | $0.00 | Unknown | | $312.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1408 | 22354501/Curtis Fiber Cleaning, Inc | $0.00 | Unknown | | $203.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1409 | 22363201/Watsonville Residential Care, Inc | $0.00 | Unknown | | $15,625.02 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1410 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 1411 | 22329301/Future Restaurants, LLC | $0.00 | Unknown | | $21,471.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1412 | 22226201/Ray Thomas Petroleum Co., Inc | $0.00 | Unknown | | $9,288.05 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1413 | 22882801/KO & Ho Enterprises Inc | $0.00 | Unknown | | $7,188.76 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1414 | 22286901/C-R-Subs, Inc | $0.00 | Unknown | | $42,155.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1415 | 22980701/Asset Recovery Specialist | $0.00 | Unknown | | $367.50 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1416 | 22891401/Barking Frog LLC | $0.00 | Unknown | | $2,716.39 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1417 | 22920901/Micro-Ant | $0.00 | Unknown | | $15,824.36 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1418 | 22860901/Syncare, LLC | $0.00 | Unknown | | $3,299.54 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1419 | 22828601/Woodlake Towers Condominium | $0.00 | Unknown | | $8,600.42 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1420 | 22601101/Carson Village Market | $0.00 | Unknown | | $40,955.15 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1421 | 22846101/Western Export Services | $0.00 | Unknown | | $203.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1422 | 22354301/Waco Brazos Feed & Supply, Inc | $0.00 | Unknown | | $9,259.58 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1423 | 22885701/Cleveland Medical Associates, PLLC | $0.00 | $8,546.33 | | $8,546.33 | FA |
| 1424 | 22347701/Scott's Jewlery | $0.00 | Unknown | | $2,998.36 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1425 | 22312802/Jeremy Haws | $0.00 | Unknown | | $7,842.58 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1426 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 1427 | 22329303/Future Restaurants, LLC | $0.00 | Unknown | | $54,201.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1428 | 22829101/The Heartland Partnership | $0.00 | Unknown | | $2,261.14 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1429 | 22431603/Kansas Avionics, LLC | $0.00 | Unknown | | $1,285.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1430 | 2009377-002/Kindred Healthcare Operating, Inc | $0.00 | Unknown | | $10,686.46 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1431 | 400-22777404/Ameriteach - UCI | $0.00 | Unknown | | $413.36 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1432 | 22848001/Dish 165, INc | $0.00 | $704.19 | | $704.19 | FA |
| 1433 | 22862001/Morehead City Fitness, Inc | $0.00 | Unknown | | $783.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1434 | 801220-006/Western Container Corporation | $0.00 | Unknown | | $80,142.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1435 | 801220-007/Western Container Corporation | $0.00 | Unknown | | $15,990.28 | FA |
| 1436 | 201220-008/Western Container Corporation | $0.00 | Unknown | | $33,761.01 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1437 | 23126101/Penobscot Bay | $0.00 | Unknown | | $129,370.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1438 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 1439 | 22898301/Bull Run Roasting Company | $0.00 | Unknown | | $1,263.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1440 | 09-01010 Leibowitz v. First Chicago Bank and Trust Company et al | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | Adversary Dismissed 2/7/2013, Claims against Rudolph D. Trebels and Marc Langs having been resolved by that certain settlement agreement in adversary proceeding Leibowitz v. Trebals, Case No. 10-01062, See Docket No. 1340 "Settlement Agreement" | | | | | |
| 1441 | 09-01230 Leibowitz v. Chicago Bank and Trust | $0.00 | Unknown | | $0.00 | FA |

**Asset Notes:** See Docket No. 874-1, In consideration of the agreements set forth herein, First Chicago shall (i) pay to the Trustee the amount of two hundred thousand dollars ($200,000.00) (the “Settlement Payment”) and (ii) assign all of its interest and rights under all of its Collateral (including, but not limited to, the Lease Payments) to the Trustee effective as of the date of this Agreement pursuant to the assignment in substantially the form attached hereto as Exhibit A (the “Assignment”). First Chicago shall make the Settlement Payment and deliver the Assignment within five (5) days after the entry of the Settlement Order (defined in paragraph 4 below) by
depositing the Settlement Payment and the Assignment in escrow with Chicago Title and Trust Company (the “Escrow Agent”). Within five (5) days after the entry of the Settlement Order the Trustee shall also deposit in escrow with the Escrow Agent the Collected Lease Payments, less the Trustee Compensation (as defined in Paragraph 2(i) below). The Assignment, the Settlement Payment and the Collected Lease Payments (collectively, the “Escrow Items”) shall be held in escrow by the Escrow Agent until such time as the Escrow Items are to be released to either the Trustee or First Chicago pursuant to Paragraphs 2(g) or 2(h) below. The Trustee shall pay the fees of Escrow Agent. The Trustee shall continue to deposit all Future Lease Payments into a segregated chapter 7 trustee fiduciary account (the “Segregated Account”) and provide First Chicago with itemized monthly accounting reports of the Segregated Account, including, but in no way limited to, deposit and balance details and any other reporting reasonably requested by First Chicago, beginning on the first day of the first month following the entry of the Settlement Order.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1442 | 10-00045 David P. Leibowitz, Chapter 7 Trustee v. Askounis & Darcy, PC | $0.00 | $20,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Askounis & Darcy, PC to pay the sum of $10,000.00 See Adv. 10-00045 Doc 20-1 | | | | | |
| 1443 | 10-00161 Leibowitz v. Borst & Collins, LLC et al | $0.00 | Unknown | | $4,000.00 | FA |
| **Asset Notes:** | Pursuant to Settlement Agreement, Defendants agreed to tender $4,000.00 See Settlement Agreement Doc 963-1 | | | | | |
| 1444 | 10-01058 Leibowitz v. Manufacturers and Traders Trust Company | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | M&T shall remit a settlement payment in the sum of $5,000.00 (which the Parties have agreed represents a compromise of an allege preference payment that M&T received) less the amount of M&T funds held by the Estate as of the date of the Final Reconciliation. M&T shall remit the Settlement Payment to the Trustee by wire transfer in two installments. See Docket No. 1178-1<br>Also see related Asset No. 2237 | | | | | |
| 1445 | 10-01062 Leibowitz v. Trebels et al | $0.00 | Unknown | | $975,000.00 | FA |
| **Asset Notes:** | Settlement Amount $975,000.00. See Docket No. 1324-1<br><br>Related Adversary Cases: 11-01000 Greenwich v. IFC, 11-01613 IFC v. Trebels, et al, 11-01595 IFC v. Trebels et al, 11-01594 IFC v. Lee Trebels, et al, 11-01592 Leibowitz v. Brian Trebals, and 11-01608, IFC v. R&L Leasing.<br><br>Related Asset No. 2103<br>Related Asset No. 2106<br>Related Asset No. 2107 | | | | | |
| 1446 | 10-01604 Leibowitz v. FIRST MERIT BANK, as successor to George Washington | $0.00 | Unknown | | $16,266.57 | FA |
| **Asset Notes:** | See Settlement Agreement 959-2. Firstmerit to turnover $16263.04 | | | | | |
| 1447 | 22654601/Auto Center Auto Body | $0.00 | Unknown | | $3,706.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1448 | 226546002/Auto Center Auto Body | $0.00 | Unknown | | $3,682.04 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1449 | 22659501/Willie Shipman | $0.00 | Unknown | | $674.16 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1450 | 22288801/Falco's Inc | $0.00 | $926.00 | | $926.00 | FA |
| 1451 | 22389001/S. Davis Velero Minimart | $0.00 | Unknown | | $6,479.76 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1452 | 22389101/Sanjog Investments, Inc | $0.00 | Unknown | | $6,122.12 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1453 | 22896001/Leo Rubin, MD | $0.00 | $836.00 | | $836.88 | FA |
| 1454 | 22831401/CustomerLink | $0.00 | Unknown | | $203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1455 | 22856501/California Dreams, Inc | $0.00 | Unknown | | $6,988.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1456 | 22371601/Commercial Cabinet Solutions | $0.00 | Unknown | | $11,899.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1457 | 22348101/Midtown Lanier Parking, Inc | $0.00 | Unknown | | $264.99 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1458 | 22888501/David Vigil | $0.00 | Unknown | | $166.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1459 | 21244520/Applied Development Economics, Inc | $0.00 | Unknown | | $1,508.94 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1460 | 22632101/Victory Tabernacle | $0.00 | Unknown | | $5,174.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1461 | 222074/Alpha Electronics International, INC | $0.00 | $203.00 | | $203.00 | FA |
| **Asset Notes:** | Buy out | | | | | |
| 1462 | 225157/Winners Circle Kustom Autobody | $0.00 | Unknown | | $792.72 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1463 | 22893201/Joken Company Dba Fills | $0.00 | Unknown | | $11,949.35 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1464 | 22839801/DFH Network Inc | $0.00 | Unknown | | $7,788.64 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1465 | 22882701/Base Architecture | $0.00 | Unknown | | $1,494.69 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1466 | 22349801/Hanover Medical Specialists, PA | $0.00 | Unknown | | $48,045.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1467 | 22395001/Subway of Marathon City | $0.00 | Unknown | | $369.05 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1468 | 22399701/Pistol Enterprises | $0.00 | Unknown | | $8,213.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1469 | 22282801/Raman Foods, Inc | $0.00 | Unknown | | $6,993.67 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1470 | 22313102/Odyssey One Source Inc | $0.00 | Unknown | | $9,269.17 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1471 | 22387301/Empire Phototype Development, Inc. | $0.00 | Unknown | | $2,140.15 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1472 | 22888501/Seal Beach Chiropractic Center | $0.00 | Unknown | | $594.78 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1473 | 22348201/Wright Transportation, Inc. | $0.00 | Unknown | | $1,191.37 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1474 | 22649701/Highland Park Baptist Church | $0.00 | Unknown | | $5,971.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1475 | 22053701/Thomas H. Billingslea, Jr., Chapter 13 Trustee | $0.00 | Unknown | | $775.12 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1476 | 22347001/Robert E. Robinson, DBA 280 Mobil One Lube Express | $0.00 | Unknown | | $1,932.02 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1477 | 22873501/Langtech | $0.00 | Unknown | | $88.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1478 | 22900001/LifeCairn, Inc. | $0.00 | Unknown | | $1,935.04 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1479 | 22365801/Ohio Valley | $0.00 | Unknown | | $8,005.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1480 | 22380901/Pacific Western Bank Cashier's Check | $0.00 | Unknown | | $8,017.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1481 | 22839801/DFH Network Inc. | $0.00 | Unknown | | $3,791.49 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1482 | 22618501/Juan Solis | $0.00 | Unknown | | $1,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1483 | 22442201/Western Container Corporation | $0.00 | Unknown | | $11,248.78 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1484 | 22442202/Western Container Corporation | $0.00 | Unknown | | $22,904.55 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1485 | 22442203/Western Container Corporation | $0.00 | Unknown | | $38,143.37 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1486 | 23030801/All Day Electric Company, Inc | $0.00 | Unknown | | $10,599.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1487 | 22390001/Aurora Arana | $0.00 | Unknown | | $9,062.33 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1488 | 22588201/Alaska Medical Clinics, Inc | $0.00 | Unknown | | $4,789.02 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1489 | 22405801/Ministry of Living Stones, Inc | $0.00 | Unknown | | $940.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1490 | 22900801/Southwest Truck Service | $0.00 | Unknown | | $266.04 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1491 | 22734502/Oral Biotech | $0.00 | Unknown | | $1,006.11 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1492 | 22404801/Calhoun's Creations, Inc | $0.00 | Unknown | | $3,836.93 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1493 | 22897001/We The Citzens | $0.00 | Unknown | | $11,151.73 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1494 | 300787-032/Union Hosp Equipment | $0.00 | $988.23 | | $988.23 | FA |
| 1495 | MB Data Refund - Verizon Refund **(u)** | $0.00 | $2.27 | | $2.27 | FA |
| 1496 | 22340101/Ivonne M. Reynolds DO, LLC | $0.00 | Unknown | | $1,922.46 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1497 | 22321702/Hydro Systems, Inc | $0.00 | Unknown | | $31,304.09 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1498 | 801060-01/First Financial Corporate Leasing, LLC | $0.00 | Unknown | | $40,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1499 | 22656401/Keisler Engineering, Inc | $0.00 | Unknown | | $1,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1500 | 22657601/Buy Fresh Produce, Inc | $0.00 | Unknown | | $464.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1501 | 22407001/Garon's Jewelry & Design, Inc | $0.00 | Unknown | | $2,986.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1502 | 21995503/Oheka Catering, Inc | $0.00 | $203.09 | | $585.08 | FA |
| 1503 | 2239761/Kenneth A Purdy Architect | $0.00 | Unknown | | $1,225.48 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1504 | 22768201-08/Sabadell United Bank | $0.00 | Unknown | | $45,933.78 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1505 | 22374501/Malee's On Main | $0.00 | Unknown | | $15,721.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1506 | 22828101/Brofish LLC | $0.00 | Unknown | | $203.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1507 | 22914101/Abiqua School Foundation | $0.00 | $3,578.00 | | $3,578.00 | FA |
| 1508 | 21462201/Dresser & Peters LLC | $0.00 | Unknown | | $10,616.37 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1509 | 22380801/Nakato, Inc | $0.00 | Unknown | | $22,168.48 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1510 | 801176-001/Lifewatch Services, Inc | $0.00 | Unknown | | $36,953.87 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1511 | 801190-001/First ILR LLC | $0.00 | Unknown | | $22,968.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1512 | 22415101/Luna's Mexican Restaurant | $0.00 | Unknown | | $3,017.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1513 | 22314201/Protecto Wrap Company | $0.00 | Unknown | | $36,838.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1514 | 22844201/Global Business Institute | $0.00 | Unknown | | $596.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1515 | 22371202/NW Office Interiors LLC | $0.00 | Unknown | | $154.83 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1516 | 22268001/Centurion Group Inc | $0.00 | Unknown | | $4,192.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1517 | 223988/LB City, Inc | $0.00 | Unknown | | $6,431.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1518 | 22250901/PVH Group LLC | $0.00 | Unknown | | $10,658.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1519 | 229080/The Rewire Project, LLC | $0.00 | Unknown | | $2,159.30 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1520 | 22909201/229092/Brazil's Ice Cream Shop, LLC | $0.00 | Unknown | | $2,874.61 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1521 | 22499301/N.T.C. Nebraska Transport Co., Inc | $0.00 | Unknown | | $621.74 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1522 | 1860743/Pepper Tree Frosty | $0.00 | Unknown | | $192.45 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1523 | 22788202/Trius Trucking, Inc | $0.00 | Unknown | | $590.47 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1524 | 22873105/Marquis Contract Corporation | $0.00 | Unknown | | $1,996.14 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1525 | 22873105/Marquis Contract Corporation | $0.00 | Unknown | | $124.23 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1526 | 22783101/Marquis Contract Corporation | $0.00 | Unknown | | $729.95 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1527 | 22861003/Grapevine Leasing LLC | $0.00 | Unknown | | $4,266.41 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1528 | 22849701/Wen-Rich, Inc | $0.00 | Unknown | | $3,747.26 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1529 | 300787-052 & 053/Union Hospital | $0.00 | Unknown | | $22,800.33 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1530 | 300787-055/Union Hospital | $0.00 | Unknown | | $13,680.37 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1531 | 22924101/Camera Cars Unlimited | $0.00 | Unknown | | $19,014.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1532 | 22411301/Cochran Jewelry Company | $0.00 | Unknown | | $2,882.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1533 | 230077101/ Gaha, LLC | $0.00 | Unknown | | $1,140.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1534 | 22379701/Rehoboth F.B.H. Church | $0.00 | Unknown | | $2,642.45 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1535 | 22958601/North Texas Millworks | $0.00 | Unknown | | $1,152.22 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1536 | 22060402/How- Soel, Inc | $0.00 | Unknown | | $9,285.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1537 | 2285301/California-Fresno Oil Company | $0.00 | Unknown | | $239.53 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1538 | 23102201/Fruitvale Shell LLC | $0.00 | Unknown | | $629.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1539 | 22928401/Joan M. Haessig | $0.00 | Unknown | | $546.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1540 | 22543401/Wildcartter Ranch & Resort,LP | $0.00 | Unknown | | $14,874.18 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1541 | 23140401/Shopbot Tools, Inc | $0.00 | Unknown | | $246.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1542 | 22781101/S & F Enterprises, L.L.C. | $0.00 | Unknown | | $1,004.42 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1543 | 23145301/Oakville Veterinary Office | $0.00 | Unknown | | $162.92 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1544 | 23136101/Kevin's Auto Body | $0.00 | Unknown | | $1,231.90 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1545 | 23136101/Kevin's Auto Body | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1546 | 22508301/MKAA Enterprises Inc | $0.00 | Unknown | | $499.85 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1547 | 22916601/Journey Church | $0.00 | Unknown | | $880.72 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1548 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 1549 | 22516701/Roadside Attractions, LLC | $0.00 | Unknown | | $5,822.44 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1550 | 22961501/Stevens Cabinet Creations Inc | $0.00 | Unknown | | $10,531.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1551 | 22966601/Palmero State Transportation Co., Inc | $0.00 | Unknown | | $3,372.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1552 | 22899501/Carolina Tank Lines, Inc | $0.00 | Unknown | | $2,897.29 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1553 | 22562701/PIMCO | $0.00 | Unknown | | $1,620.53 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1554 | 22245401/Jems Autosales, Inc | $0.00 | Unknown | | $136.16 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1555 | 22872701/ColorRite Dist. West Inc | $0.00 | Unknown | | $2,284.39 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1556 | 22942101/Marko Construction | $0.00 | Unknown | | $7,589.48 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1557 | 22468301/Complete Car Care Center | $0.00 | Unknown | | $573.58 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1558 | 22528401/North Yellowstone LLC | $0.00 | $3,358.75 | | $3,358.75 | FA |
| 1559 | 22933501/K D W Enterprises LLC | $0.00 | Unknown | | $2,576.61 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1560 | 22717801/Seiu United Long Term Care Workers | $0.00 | Unknown | | $17,220.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1561 | 22629601/Sidhu Truck Line, Inc | $0.00 | Unknown | | $776.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1562 | 22295504/Southaven Nursing Center | $0.00 | Unknown | | $8,021.03 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1563 | 22932401/02 Sign Producers, INC | $0.00 | Unknown | | $3,675.16 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1564 | 2198180304/Mountain Glass | $0.00 | Unknown | | $6,358.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1565 | 22215001/Solar Enterprises Inc | $0.00 | Unknown | | $503.47 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1566 | 22594202/QSC VI Enterprises, Inc | $0.00 | Unknown | | $2,958.76 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1567 | 22936801/Bridgette Foods, LLC | $0.00 | Unknown | | $895.93 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1568 | 228751/Westside Health Enterprises | $0.00 | Unknown | | $842.22 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1569 | 22243301/UFL | $0.00 | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1570 | 23027301/Penguin Cafe | $0.00 | $20,000.00 | | $20,000.00 | FA |
| 1571 | 22409101/Arctic Ice Arena | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1572 | 230420801/Regis Learning Solutions | $0.00 | Unknown | | $2,198.54 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1573 | 227367/Lavan Enterprises, Inc | $0.00 | Unknown | | $1,795.24 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1574 | 22931901/Pinnacle Protection | $0.00 | Unknown | | $39,846.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1575 | 22447701/Midas-Princess Place | $0.00 | Unknown | | $447.91 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1576 | 22840901/Joey's, Inc | $0.00 | Unknown | | $2,065.59 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1577 | 23044501/Frankies Auto World Inc | $0.00 | Unknown | | $5,810.17 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1578 | 22746401/Mountain Mike's Pizza Chino | $0.00 | Unknown | | $1,974.90 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1579 | 23008501/Round Robin of Manchester, L.L.C. | $0.00 | Unknown | | $1,620.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1580 | 22447301/Ferrell's Auto Repair | $0.00 | Unknown | | $1,404.93 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1581 | 22731601/La Shell | $0.00 | Unknown | | $8,262.64 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1582 | 22650302/Mojo Burger, Inc | $0.00 | Unknown | | $1,466.61 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1583 | 22702301/Cirrus Trasport Inc | $0.00 | Unknown | | $2,072.87 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 1584 | 23138501/VEG Enterprise P.C. | $0.00 | Unknown | | $661.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1585 | 23030701/TowPro Hitches | $0.00 | Unknown | | $2,244.44 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1586 | 22904101/Mid-Con Carriers Corp | $0.00 | Unknown | | $2,172.82 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1587 | 22513401/McDaniel & Durrett, PC | $0.00 | Unknown | | $962.63 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1588 | 22566301/Mark Services Inc | $0.00 | Unknown | | $128.35 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1589 | 229515/KPG, INC | $0.00 | Unknown | | $8,962.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1590 | 23130301/J.W.P. Co./DBA MCdonald's Restaurants C/O John W. Pinckney | $0.00 | Unknown | | $267.94 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1591 | 23144701/Gulf Coast Chiropractic | $0.00 | Unknown | | $376.29 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1592 | 22731201/Agura Shell | $0.00 | Unknown | | $2,136.69 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1593 | 23052601/RJM II Associates, L.L.C. DBA North Haven Auto Body | $0.00 | Unknown | | $22,812.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1594 | 23052602/RJM II Associates, L.L.C. DBA North Haven Auto Body | $0.00 | Unknown | | $5,853.21 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1595 | 22762401/Spanky's Roadhouse | $0.00 | Unknown | | $1,437.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1596 | 22838601/R & C Petroleum, Inc | $0.00 | Unknown | | $9,654.67 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1597 | 22731201/Agoura Shell | $0.00 | Unknown | | $1,672.35 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1598 | 22733601/Passport Online, Inc | $0.00 | Unknown | | $3,528.21 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1599 | 22460001/Dean Arbour Jeep | $0.00 | Unknown | | $849.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1600 | 22257102/Subway Development Inc | $0.00 | Unknown | | $1,004.25 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1601 | 22925201/02/04/Intercon Carriers, L.C. | $0.00 | Unknown | | $2,521.95 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1602 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 1603 | 22347101/Thousand Oaks Oil, Inc | $0.00 | Unknown | | $2,724.76 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1604 | 22814403/Western Transportation | $0.00 | Unknown | | $1,064.97 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1605 | 23138301/Tong V Quach | $0.00 | $15,000.00 | | $15,000.00 | FA |
| 1606 | 22558501/Cardiovascular Imaging Center, LLC | $0.00 | Unknown | | $2,876.46 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1607 | 22703901/William Heffernan, M.D. | $0.00 | Unknown | | $6,452.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1608 | turnover of funds account ending on 511-8 | $0.00 | $93,838.92 | | $93,838.92 | FA |
| 1609 | 22419801/Rich's Quality Auto Repairs | $0.00 | Unknown | | $2,232.29 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1610 | 22412701/Mahle Engine Components USA | $0.00 | Unknown | | $19,362.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1611 | 22446401/Penco Engineering, INC | $0.00 | Unknown | | $520.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1612 | 229395/Best Western Canyon de Chelly | $0.00 | Unknown | | $1,541.91 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1613 | 22644101/Desoto Surgicare Partners LTD | $0.00 | Unknown | | $13,021.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1614 | 22861501/Omni San Francisco Hotel | $0.00 | Unknown | | $30,286.42 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1615 | 22960101/Sysco Food Services of Baltimore | $0.00 | Unknown | | $4,695.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1616 | 22818001/Intenational Golden Foods | $0.00 | Unknown | | $5,053.94 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1617 | 22768213/The bank of New York Mellon | $0.00 | Unknown | | $5,450.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1618 | 22761901/Accessline Comminication | $0.00 | Unknown | | $531.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1619 | 22279601/Classic Salads, LLC | $0.00 | Unknown | | $1,670.62 | FA |
| 1620 | 22896901/Directpointe, INC | $0.00 | Unknown | | $643.66 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1621 | 22236001/K & P Cabinet Doors & Millwork, Inc | $0.00 | Unknown | | $237.30 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1622 | 22832801/El-Com System Solutions | $0.00 | Unknown | | $5,663.16 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1623 | 22618101/Lake General Store, Inc | $0.00 | Unknown | | $864.16 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1624 | 23091401/Big Bone Inc | $0.00 | Unknown | | $352.83 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1625 | 22917001/Texas Tank Trucks | $0.00 | Unknown | | $4,420.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1626 | 22669101/Integrated Health Systems, Inc | $0.00 | Unknown | | $6,781.05 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1627 | 22514901/Picosecond Pulse Labs, Inc | $0.00 | Unknown | | $1,298.31 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1628 | 22854004/Personal Attention Leasing | $0.00 | Unknown | | $1,598.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1629 | 22549701/Smith Chiropractic, PC | $0.00 | Unknown | | $1,577.46 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1630 | 22566601/Sang Yub Lee | $0.00 | Unknown | | $486.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1631 | 22418501/Medical Imaging, PA | $0.00 | Unknown | | $182,290.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1632 | 300787-031/Union Hospital | $0.00 | Unknown | | $912.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1633 | 22751801/Closets by Design | $0.00 | Unknown | | $5,690.16 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1634 | 22749902/Hawaiian Gardens Casino | $0.00 | Unknown | | $1,164.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1635 | 22718801/H Street Collision Center, Inc | $0.00 | Unknown | | $25,049.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1636 | 23135801/Morin Medical Corp | $0.00 | Unknown | | $463.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1637 | 22627501/Peter T. Erdelyi And Associates | $0.00 | Unknown | | $570.78 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1638 | 22635001/Thai Virgos LLC | $0.00 | Unknown | | $384.79 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1639 | 22417001/Healthy Investments Inc | $0.00 | Unknown | | $9,169.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1640 | 231439/Cowgirl, Inc | $0.00 | Unknown | | $4,499.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1641 | 22380601/Vintage Hardwoods, LLC | $0.00 | Unknown | | $1,708.18 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1642 | 23005601/Mantissa Corporation | $0.00 | Unknown | | $9,195.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1643 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 1644 | 801137-001/Qualys on Demand Security | $0.00 | Unknown | | $10,042.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1645 | 22294701/HVAC Supply, Inc | $0.00 | Unknown | | $2,771.33 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1646 | 22316301/Premier Realty | $0.00 | Unknown | | $92.65 | FA |
| 1647 | 22156902/34th Street Enterprises, Inc | $0.00 | Unknown | | $2,053.16 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1648 | 22259001/RTE Cabinets & Millwork | $0.00 | Unknown | | $796.46 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1649 | 22615801/Tenco Transportation | $0.00 | Unknown | | $135.54 | FA |
| 1650 | 22697201/Mercury Cabling Systems, LLC | $0.00 | Unknown | | $1,737.92 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1651 | 22594001/CRC Cabinets & Trim | $0.00 | Unknown | | $3,177.53 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1652 | 22954401/C'ville Auto Body | $0.00 | Unknown | | $4,200.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1653 | 21422302/Mill City Market | $0.00 | Unknown | | $891.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1654 | 22928301/Hicks Trucking Company | $0.00 | Unknown | | $4,946.98 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1655 | 21606205/Barry's Bootcamp LLC | $0.00 | Unknown | | $34,725.49 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1656 | 22480103/Diagnostic Imaging LLC | $0.00 | Unknown | | $1,825.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1657 | 23077401/Max-E-Enterprises, Inc | $0.00 | Unknown | | $5,999.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1658 | 231197/Golden Triangle Family Care Cent | $0.00 | Unknown | | $1,223.46 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1659 | 22670301/Teamsmith Inc | $0.00 | Unknown | | $2,101.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1660 | 22751903/Arcca, Incorporated | $0.00 | Unknown | | $2,426.93 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1661 | 22579001/Village School | $0.00 | Unknown | | $1,720.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1662 | 22881601/Canyon Creek Trading Co | $0.00 | Unknown | | $2,761.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1663 | 22874201/American Runner Co. LLC | $0.00 | Unknown | | $3,639.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1664 | 23020501/Philadelphia Grating Company, Inc | $0.00 | Unknown | | $1,091.02 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1665 | 223355/Sarge's Enterprises, Inc | $0.00 | Unknown | | $863.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1666 | 465579/Rawls Auto Auction, Inc | $0.00 | Unknown | | $173.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1667 | 22269301/Whiting Cleaners, Inc | $0.00 | Unknown | | $369.86 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1668 | 22316301/Premier Realty | $0.00 | Unknown | | $70.72 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1669 | 300787-03155/Advance Medical Leasing Inc | $0.00 | Unknown | | $8,045.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1670 | 225649-DC20/HD Supply Facilities Maintenance | $0.00 | Unknown | | $3,225.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1671 | 22448901/Lynch Automotive, Inc | $0.00 | Unknown | | $1,457.39 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1672 | 23104801/AWE/RP Cupertino Hotel, LLC | $0.00 | Unknown | | $2,363.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1673 | 22759401/Loma Catalina Company | $0.00 | Unknown | | $9,593.73 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1674 | 22993602/Project Acess Foundation, Inc | $0.00 | Unknown | | $582.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1675 | 22902901/MJ Harbor Hotel, LLC | $0.00 | Unknown | | $722.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1676 | 224402/Winchester Building Supply Co., Inc | $0.00 | Unknown | | $5,725.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1677 | 22843501/Brookfields Restaurant | $0.00 | Unknown | | $1,971.43 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1678 | 22804501/Professional Polish, Inc | $0.00 | Unknown | | $740.53 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1679 | 22758301/Rainbow Fresh, Inc | $0.00 | Unknown | | $559.21 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1680 | 22185101/VT Fitness Inc | $0.00 | Unknown | | $20,258.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1681 | 22604201/Tolovana Inn Homeowners Assn. | $0.00 | Unknown | | $805.91 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1682 | 23097201/Nelsen's Fine Jewelry | $0.00 | Unknown | | $2,960.54 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1683 | 801144-006/Turning Point Community Programs | $0.00 | Unknown | | $4,653.11 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1684 | 801144-001/Turning Point Community Program | $0.00 | Unknown | | $31,336.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1685 | 801144-003/Turning Point Community Program | $0.00 | Unknown | | $10,686.53 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1686 | 801144-004/Turning Point Community Program | $0.00 | Unknown | | $2,196.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1687 | 801144-005/Turning Point Community Program | $0.00 | Unknown | | $884.36 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1688 | 22563301/Michigan Institute of Aviation and Technology | $0.00 | Unknown | | $348.01 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1689 | 22904701/Carcamco Corp | $0.00 | Unknown | | $3,200.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1690 | 22263901 902 903 /Pile Trucking, Inc | $0.00 | Unknown | | $16,895.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1691 | 222665301/Neufeld Medical Group, INc | $0.00 | Unknown | | $17,238.42 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1692 | 22946501/Urth Caffe II, L.P. | $0.00 | Unknown | | $3,276.45 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1693 | 22946701/Urth Caffe Associates IV, LLC | $0.00 | Unknown | | $22,958.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1694 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 1695 | 22946801/Urth Caffe Associates III, LLC | $0.00 | Unknown | | $3,112.91 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1696 | 22906801/South Coast Audio | $0.00 | Unknown | | $3,732.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1697 | 23006901/02/Desert Coastal Transport, Inc | $0.00 | Unknown | | $1,773.33 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1698 | 22919501/La Jolla IVF | $0.00 | Unknown | | $222.40 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1699 | 22384001/Vance Cabinetry | $0.00 | Unknown | | $652.86 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1700 | 22415501/PJ Clarke's on The Hudson LLC | $0.00 | Unknown | | $49,121.56 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1701 | 22855801/Mail Solutions Inc | $0.00 | Unknown | | $2,997.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1702 | 22418301/Select Surfaces | $0.00 | Unknown | | $10,271.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1703 | 23124701/Dr. Keel & Assoc. Healthcare | $0.00 | Unknown | | $3,957.69 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1704 | 22855002,03,04/Hirschbach Motor Lines, Inc | $0.00 | Unknown | | $7,490.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1705 | 23138901/Royal Roofing & Siding Inc | $0.00 | Unknown | | $137.98 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1706 | 23056501/Lake Tiak O'Khata | $0.00 | Unknown | | $214.25 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1707 | 22926201/Groovy Like a Movie | $0.00 | Unknown | | $35,381.14 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1708 | 226553/South Coast Medical Center for New Medicine, Inc | $0.00 | Unknown | | $5,542.25 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1709 | 22509302/01/PeroChem Inspection Services | $0.00 | Unknown | | $4,110.04 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1710 | 22517103/Diamond B. Oilfield Trucking | $0.00 | Unknown | | $3,989.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1711 | 22517102/Diamond B. Oilfield Trucking | $0.00 | Unknown | | $1,707.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1712 | 22867401/Scottys Auto & Fleet Repair Inc | $0.00 | Unknown | | $1,532.83 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1713 | 22740001/Super Mex Restaurants, Inc. | $0.00 | Unknown | | $17,887.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1714 | 22822101/Lanphere Enterprises, Inc dba Beaverton Honda | $0.00 | Unknown | | $2,327.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1715 | 22927201/Allstar Collision, Inc. | $0.00 | Unknown | | $13,383.91 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1716 | 227602/Bay Park Fish Company | $0.00 | Unknown | | $152.24 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1717 | 22385801/RWR Group, Inc. | $0.00 | Unknown | | $4,703.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1718 | 22925601/Melisa A. Layman River Maiden | $0.00 | Unknown | | $901.76 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1719 | 22627401/Double M Pact Inc | $0.00 | Unknown | | $3,962.87 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1720 | 22495701/Frank's Frame & Body Shop | $0.00 | Unknown | | $450.48 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1721 | 22867001/Waterview Hotel, LLC | $0.00 | Unknown | | $8,666.02 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1722 | 22406601/Wienerschnitzel #529 | $0.00 | Unknown | | $1.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1723 | 22385101/Game Link LLC | $0.00 | Unknown | | $804.18 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1724 | 22431401/Revitalize Inc | $0.00 | Unknown | | $157.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1725 | 227020/Finishing Touches | $0.00 | Unknown | | $2,374.77 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1726 | 22897501/Horizon Environmental Services, Inc | $0.00 | Unknown | | $5,483.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1727 | 22366001/Constance Machine, Inc | $0.00 | Unknown | | $2,638.17 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1728 | 22496201/Straight Line Hardwoods Inc | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1729 | 22339501/Cheney Golden Age Home, Inc | $0.00 | Unknown | | $2,746.54 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1730 | 22390501/Direct Capital Corporation | $0.00 | Unknown | | $2,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1731 | 22424101/Payne Education Center | $0.00 | Unknown | | $125.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1732 | 224476/Prowire LLC | $0.00 | Unknown | | $5,914.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1733 | 22880201/Charbonneau's Body SHop | $0.00 | Unknown | | $203.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1734 | 22692601/Rozas Ward a.i.a architects | $0.00 | Unknown | | $73,815.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1735 | 22243601/Quizno's 5675 | $0.00 | Unknown | | $1,469.24 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1736 | 22779501/SDL Baseball Partners,LLC | $0.00 | Unknown | | $1,672.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1737 | 23132601/Crawford Roofing, Inc | $0.00 | Unknown | | $644.55 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1738 | 22972701/Cascade Windows | $0.00 | Unknown | | $70,181.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1739 | 91336807/Rosati's of Surprise, LLC | $0.00 | Unknown | | $147.99 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1740 | 22172503/Sparks ADV, Inc | $0.00 | Unknown | | $2,209.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1741 | 23077201/Colorado Christian Fellowship, Inc | $0.00 | Unknown | | $545.11 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1742 | 22688501/Empowermx | $0.00 | Unknown | | $1,117.18 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1743 | 23086901/Oscar C. Tuazon, M.D. Inc | $0.00 | Unknown | | $4,090.99 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1744 | 22739901/Myung Hye Cho | $0.00 | Unknown | | $468.36 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1745 | 22910001/Sarasota Family Medical | $0.00 | Unknown | | $6,995.90 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1746 | 22435001/Mac's LaSierra, Inc | $0.00 | Unknown | | $6,972.23 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1747 | 22912101/Hargens Inc | $0.00 | Unknown | | $322.85 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1748 | 22725501/S&S Management Inc | $0.00 | Unknown | | $4,361.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1749 | 22936702/Uncle Andys Pizza Farmington | $0.00 | Unknown | | $874.69 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1750 | 22330901/Alpha Subway, Inc | $0.00 | Unknown | | $5,242.37 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1751 | 21440702/B & F Cabinets, INC | $0.00 | Unknown | | $4,205.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1752 | 22439301/443 Hartford RD LLC DBA Subway | $0.00 | Unknown | | $4,050.90 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1753 | 22546003/Burke Trucking Inc | $0.00 | $62.71 | | $62.71 | FA |
| **Asset Notes:** | Check from Mark K. Sutton, Trustee | | | | | |
| 1754 | 601053-001/Virginia Regional Medical Center | $0.00 | Unknown | | $114,187.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1755 | 22005702/Wilton Family YMCA | $0.00 | Unknown | | $2,203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1756 | 22973001/Andres Tire Center Inc | $0.00 | Unknown | | $2,127.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1757 | 22427303/Harris Industrial Gases | $0.00 | Unknown | | $4,004.01 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1758 | 22449401/West Belt Physician Management | $0.00 | Unknown | | $5,416.86 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1759 | 22786601/Southeastern Medical Center, P.C. | $0.00 | Unknown | | $214.73 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1760 | 22733701/Blue Streak Enterprises, LLC | $0.00 | Unknown | | $4,467.93 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1761 | 21872504/CityBlible Church | $0.00 | Unknown | | $1,109.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1762 | 22985401/Knucklehead Foods, Inc | $0.00 | Unknown | | $1,798.05 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1763 | 229664/Russell Trailer Leasing Corp | $0.00 | Unknown | | $384.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1764 | 22634801/Mobile Mohs, Inc | $0.00 | Unknown | | $5,854.41 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1765 | 22495801/Superior Nationwide Logistics, LTD | $0.00 | Unknown | | $3,738.92 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1766 | 223984/Morris Food Service, Inc | $0.00 | Unknown | | $915.31 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1767 | 22975601/Noble Creek Production Services, Inc | $0.00 | Unknown | | $982.85 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1768 | 23119401/Robert Leigh Designs LLC | $0.00 | Unknown | | $1,458.61 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1769 | 22271701/Jackson and Tull Chartered Engineers | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1770 | 22470501/Synergy Resources | $0.00 | $11,535.40 | | $11,535.40 | FA |
| 1771 | 23011501/Carolina Coatings, LLC | $0.00 | Unknown | | $1,836.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1772 | 228646/Jungle Club | $0.00 | Unknown | | $8,809.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1773 | 22837101/P.J. Foods, L.L.C | $0.00 | Unknown | | $6,649.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1774 | 22499201/Cameron Karting LLC | $0.00 | Unknown | | $202.92 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1775 | 22939101/Tri City Auto Plaza Inc | $0.00 | Unknown | | $966.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1776 | 22829601/Sterett Equipment Company LLC | $0.00 | Unknown | | $1,165.03 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1777 | 22427302/Harris Industrial Gases | $0.00 | $30,102.77 | | $30,102.77 | FA |
| 1778 | 229771/Excel Services, Inc | $0.00 | Unknown | | $3,624.33 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1779 | 225185/Kruse Nationwide Inc | $0.00 | Unknown | | $1,094.94 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1780 | 22726601/Quince Imaging | $0.00 | Unknown | | $30,566.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1781 | 225592/Wild Cherries | $0.00 | Unknown | | $556.35 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1782 | 22851201/National Distibutors Leasing Inc | $0.00 | Unknown | | $2,137.61 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1783 | 22667001/001 Performance Orthopedics of the Palm Beaches | $0.00 | Unknown | | $765.48 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1784 | 22503001/Tiemeyer Farm Market | $0.00 | Unknown | | $4,354.49 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1785 | 228358/Integrated Alliance L.P | $0.00 | Unknown | | $10,322.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1786 | 22407301/Quickbites Inc | $0.00 | Unknown | | $9,834.16 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1787 | 22257101/Conrad Strzelecki dba Subway | $0.00 | Unknown | | $7,170.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1788 | 22490002/Apartment Consultants, Inc | $0.00 | Unknown | | $129.66 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1789 | 23029901/Celerit Solutions Corporation | $0.00 | Unknown | | $5,418.07 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1790 | 22640901/Montain Home Center, Inc | $0.00 | Unknown | | $5,405.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1791 | 22490301/City Cinemas, Inc | $0.00 | Unknown | | $483.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1792 | 22911501/Health Fitness Designs, Inc | $0.00 | Unknown | | $1,105.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1793 | 22382601/KDW Architecture Engineering | $0.00 | Unknown | | $53,784.26 | FA |
| **Asset Notes:** | 22382601 -02 - Lease Receivables | | | | | |
| 1794 | 22649101/Kansas Clays & Hunts, Inc | $0.00 | Unknown | | $2,478.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1795 | 22732701/Anthro Enterprises, Inc | $0.00 | Unknown | | $1,562.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1796 | 223838/Friendship Baptist Church | $0.00 | Unknown | | $3,365.94 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1797 | 22965801/Amal Omran MDPC | $0.00 | Unknown | | $2,292.87 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1798 | 22716101/Golden Produce | $0.00 | Unknown | | $18,777.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1799 | 22935001/Grimaldo's Auto SMOG | $0.00 | Unknown | | $6,996.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1800 | 23109401/South Plains Paint Doctor dba Paint Doctor | $0.00 | Unknown | | $2,446.71 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1801 | 22473201/Butte | $0.00 | Unknown | | $1,906.74 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1802 | 22715501/Great Northern Transportation | $0.00 | Unknown | | $1,840.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1803 | 22668501/SBR Enterprises | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1804 | McDonald's Restaurant | $0.00 | Unknown | | $2,515.63 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1805 | 22377101/Malashock's | $0.00 | Unknown | | $2,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1806 | 22983701/BRH Enterprises, LLC | $0.00 | Unknown | | $1,743.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1807 | 22868701/La Hacienda #9, Inc | $0.00 | Unknown | | $5,081.74 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1808 | 22659101/Cruse Company, Inc | $0.00 | Unknown | | $3,383.85 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1809 | 601065-001/Fayette Regional Health System | $0.00 | Unknown | | $28,356.66 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1810 | 224311/Ken Marchio Auto Body | $0.00 | Unknown | | $4,093.64 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1811 | 23079801/CascadeExpress | $0.00 | Unknown | | $519.93 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1812 | 22900201/Tapas International, Inc | $0.00 | Unknown | | $4,294.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1813 | 22289801/Zeer, Inc | $0.00 | Unknown | | $4,789.30 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1814 | 22447001/Royal Gorge Truck Center | $0.00 | Unknown | | $2,410.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1815 | 22947301/Thomas Tabernacle | $0.00 | Unknown | | $877.49 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1816 | 22688901/Cabinets, Inc | $0.00 | Unknown | | $21,542.37 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1817 | 22687001/Picasso's Pizza, Inc | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1818 | 22339001/Subway Waterworks Plaza | $0.00 | Unknown | | $4,745.79 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1819 | 22989702/Pogue | $0.00 | Unknown | | $4,998.60 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1820 | 21-1124/Dressler & Peters, LLC | $0.00 | Unknown | | $417.56 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1821 | 22719601/Burton Lumber Company, Inc | $0.00 | Unknown | | $2,843.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1822 | 22502904/Logictree Corporation | $0.00 | Unknown | | $1,170.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1823 | 22527001/Deluxe Foods of APTOS, INC | $0.00 | Unknown | | $5,007.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1824 | 230668/Eligibility Consultants, Inc | $0.00 | Unknown | | $16,206.30 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1825 | 22749001/S & P Enterprises, LLC | $0.00 | Unknown | | $2,517.22 | FA |
| 1826 | 2308/5101/Schellenberg Enterprises, INC | $0.00 | Unknown | | $266.02 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1827 | 21318706/Maciver Corporation | $0.00 | Unknown | | $1,932.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1828 | 23088101/Convergence, LLC | $0.00 | Unknown | | $2,522.21 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1829 | 23061301/Funnies Frozen Yogurt | $0.00 | Unknown | | $196.35 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1830 | 216359/Vintage Hardwoods, LLC | $0.00 | Unknown | | $2,308.11 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1831 | 22684401/Visting Nurse Service | $0.00 | Unknown | | $10,512.96 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1832 | 22693401/Randolph P Platt DDS, PC | $0.00 | Unknown | | $3,275.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1833 | 22850501/Dr. or Mrs , Carl E. Williford | $0.00 | Unknown | | $4,403.12 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1834 | 22730801/Claude E. Odell | $0.00 | Unknown | | $651.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1835 | 22730901/KNMCM Inc dba Kenny N Moore Cabinet Make | $0.00 | Unknown | | $840.39 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1836 | 22899801/Pacific Auto Wrecking Inc | $0.00 | Unknown | | $22,328.98 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1837 | 22944501/Distribucorp, Inc | $0.00 | Unknown | | $1,073.05 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1838 | Other Refunds **(u)** | $0.00 | Unknown | | $7,950.15 | FA |
| 1839 | 23017501/Final Finish Inc | $0.00 | Unknown | | $11,601.48 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1840 | 22999401/Redner's Markets, Inc | $0.00 | Unknown | | $2,961.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1841 | 22502301/Artek MFG | $0.00 | Unknown | | $782.49 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1842 | 22414601/Auto Body Care Plus | $0.00 | Unknown | | $176.15 | FA |
| 1843 | 22534401/Twin Lakes Wholesale, LLC | $0.00 | Unknown | | $812.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1844 | 22713101/Odessa FE, INc | $0.00 | Unknown | | $8,999.02 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1845 | 22154504/Silence, Inc | $0.00 | Unknown | | $1,791.05 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1846 | SilverMark Capital (refund of Various Leases **(u)** | $0.00 | Unknown | | $18,878.49 | FA |
| 1847 | 224323/Valley Cardiovascular Associates | $0.00 | Unknown | | $42,099.39 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1848 | 22910101/Bulk Transportation | $0.00 | Unknown | | $3,704.13 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1849 | 23016801/MegaTrux Transportation Inc | $0.00 | Unknown | | $4,680.15 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1850 | 23118401/Strickly Business Enterprises | $0.00 | Unknown | | $89,415.54 | FA |
| 1851 | 22443001/Summit Desings Inc | $0.00 | Unknown | | $1,904.69 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1852 | 23028201/Kwik Mart | $0.00 | Unknown | | $6,316.00 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1853 | 23070001/Don's Professional Collision Repair | $0.00 | Unknown | | $1,135.90 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1854 | 226841001/Pier 36 Seafood | $0.00 | Unknown | | $17,046.85 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1855 | 23005501/A & M Auto Body Repair, Inc | $0.00 | Unknown | | $695.31 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1856 | 22888701/FE Sang, Inc | $0.00 | Unknown | | $1,193.58 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1857 | 22768209/Sabadell United Bank | $0.00 | Unknown | | $2,735.71 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1858 | 22796801/Canal Cartage Company | $0.00 | Unknown | | $3,062.00 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1859 | 22981901/BRH Enterprises LLC | $0.00 | Unknown | | $1,082.85 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1860 | 22983101/BRH Enterprises, LLC | $0.00 | Unknown | | $993.65 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1861 | 22605001/Donald F. Gardner | $0.00 | Unknown | | $7,695.26 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1862 | 22305402/Tri-Co Foods, Inc | $0.00 | Unknown | | $835.33 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1863 | 22554902/Western Arizona Radiology PC | $0.00 | Unknown | | $6,390.48 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1864 | 22424501/C.C. Jones, Inc | $0.00 | Unknown | | $8,957.35 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1865 | 22253202/Theresa Chambers | $0.00 | Unknown | | $10,600.00 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1866 | 228467/Norfolk SPCA | $0.00 | Unknown | | $765.73 | FA |
| Asset Notes: | - Lease Receivables | | | | | |
| 1867 | 22971701/Pepper Tree Frosty | $0.00 | Unknown | | $157.09 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1868 | 22867902/Terremark DataVaulting, Inc | $0.00 | Unknown | | $776.11 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1869 | 22648802/Platt & LaBonia Co. | $0.00 | Unknown | | $2,102.45 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1870 | 22925101/Quick-Cut, Inc | $0.00 | Unknown | | $330.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1871 | 22931103/Pepco, Inc | $0.00 | Unknown | | $1,258.91 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1872 | 22959501/Union Tire and Appliance INC | $0.00 | Unknown | | $2,864.13 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1873 | 22467401/Digestive Health Center, P.A | $0.00 | Unknown | | $10,188.35 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1874 | 22626401/Express Mart of New port, INC | $0.00 | $680.63 | | $680.63 | FA |
| 1875 | 22012602/LT Acquisition Corp. | $0.00 | Unknown | | $1,074.41 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1876 | 22456701/Logan Labs, Inc | $0.00 | Unknown | | $2,503.43 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1877 | 22933601/Southwest Dental Group | $0.00 | Unknown | | $2,521.33 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1878 | 23069801/USA Dry Van Logistics | $0.00 | Unknown | | $4,514.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1879 | 22249602/Midas Automotive Service | $0.00 | Unknown | | $1,778.55 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1880 | 227322/RRF Investments, LLC | $0.00 | Unknown | | $1,466.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1881 | 22838501/Jim's Big Burger, Inc | $0.00 | Unknown | | $1,440.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1882 | 801130-002/Central VA OB/Gyn Group, PC | $0.00 | Unknown | | $11,027.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1883 | 22846601/Prospect Foods, LLC dba Burger king | $0.00 | Unknown | | $570.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1884 | 22826201/Chirocare Recovery Center | $0.00 | Unknown | | $3,529.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1885 | 801146-001-002/Integrated Healthcare Holdings, Inc | $0.00 | Unknown | | $21,029.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1886 | 22523101/Shady Lane Market | $0.00 | Unknown | | $2,099.51 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1887 | 23016701/Morgan Southern, INc | Unknown | Unknown | | $1,477.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1888 | 22792401/More Than A Bagel, Inc. | Unknown | Unknown | | $5,327.93 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1889 | 22941301/Newton Carroll Mullins | Unknown | Unknown | | $5,437.14 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1890 | 22417301/Subway 37874 | Unknown | Unknown | | $4,819.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1891 | 22658801/Little Firefighter Corp. | Unknown | Unknown | | $29,643.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1892 | 22861901/Jerry's Toyota | Unknown | Unknown | | $30,861.53 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1893 | 22351101/Joshua Friedman & Co., LLC | Unknown | Unknown | | $1,250.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1894 | 22634501/Mako Steel, Inc | Unknown | Unknown | | $611.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1895 | 22446901/El Taco Zamorano LLC | Unknown | Unknown | | $8,784.27 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1896 | 22714601/Orthopaedic Sports Medicine | Unknown | Unknown | | $45,636.69 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1897 | 22764401/Economy Auto Body Inc | Unknown | Unknown | | $772.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1898 | 22796401/Chorus Inc | Unknown | Unknown | | $3,686.95 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1899 | 22214501/Lonche Inc | Unknown | Unknown | | $798.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1900 | 224434/MT Pilgrim Baptist Church | Unknown | Unknown | | $2,864.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1901 | 22407302/Quickbites, Inc | Unknown | Unknown | | $6,777.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1902 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 1903 | 22427901/Johnny Bennet | $0.00 | $1,676.02 | | $1,676.02 | FA |
| 1904 | 22425501/RGB Auto Body, Inc | $0.00 | Unknown | | $339.14 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1905 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 1906 | 22482701/TND Cedar Mill, LLC | $0.00 | Unknown | | $2,954.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1907 | 222162/Atlantis Group Inc. | $0.00 | $4,839.00 | | $4,839.00 | FA |
| 1908 | 22216201/Atlantis Group Inc | $0.00 | $413.65 | | $413.65 | FA |
| 1909 | 22159201/Lindy Trucking Corp. | $0.00 | Unknown | | $6,331.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1910 | 22926001/First Choice DME | $0.00 | Unknown | | $3,119.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1911 | 227365/Harvesttime Apostolic Ministry Inc | $0.00 | $157.07 | | $157.00 | FA |
| 1912 | State of Wisconsin (tax refund) **(u)** | $0.00 | $50.00 | | $50.00 | FA |
| 1913 | 22885401/Cargo Solution Express Inc. | $0.00 | Unknown | | $3,576.25 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1914 | 22894901/Zeeland Lanes | $0.00 | Unknown | | $3,183.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1915 | 23071401/Civilized Nature, LLC | $0.00 | Unknown | | $5,602.49 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1916 | 22492201/North GA Equipment Sales, Inc. DBA Equipmeent Service Company | $0.00 | Unknown | | $815.66 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1917 | 22683401/Doughmakers' Inc. DBA Peter Piper Pizza | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 1918 | 22817701/Jung Im Huh | $0.00 | Unknown | | $4,640.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1919 | 22938601/Sushi & Wasabi | $0.00 | Unknown | | $604.61 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1920 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 1920 | 22928301/New Life Baptist Church | $0.00 | Unknown | | $3,570.59 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1921 | 22589901/Kosmo's Burgers | $0.00 | Unknown | | $9,146.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1922 | 801077-009/smurfit-Stone | $0.00 | Unknown | | $342.51 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1923 | 22478601/Benjamin Moore & Co. | $0.00 | Unknown | | $24,885.57 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1924 | 2272799/Lillian August Designs, Inc. | $0.00 | Unknown | | $3,831.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1925 | 22660101/The House of the Lord | $0.00 | Unknown | | $3,100.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1926 | 22929601/Eddie V's Restaurants, Inc. | $0.00 | Unknown | | $2,720.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1927 | 22916202/The Kirk of the Hills Presbyterian Church | $0.00 | Unknown | | $787.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1928 | 22539601/Asset Recovery Specialist | $0.00 | Unknown | | $487.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1929 | 22966501/23 Mile Collision Inc. | $0.00 | Unknown | | $1,072.53 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1930 | Yucca Valley Ford Center, Inc. | $0.00 | Unknown | | $0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1931 | 22705801/Chemcoaters | $0.00 | Unknown | | $2,462.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1932 | 22456601/Life Community Church | $0.00 | Unknown | | $4,821.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1933 | 227753/Tayven Food Corp No. 7 | $0.00 | Unknown | | $2,385.72 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1934 | 22505701/Richmond Emporium | $0.00 | Unknown | | $11,892.37 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1935 | 22984301/Revention Inc. | $0.00 | Unknown | | $6,056.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1936 | 22654801/CCT Logistics Inc. | $0.00 | Unknown | | $2,436.29 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1937 | 22665901/Cafe Chris | $0.00 | Unknown | | $961.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1938 | 22493901/Complete Auto Works, Inc | Unknown | Unknown | | $3,782.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1939 | The Futurework Institute,Inc | $0.00 | Unknown | | $8,243.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1940 | 23062901/Coynes Automotive | Unknown | Unknown | | $521.59 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1941 | 22500201/Dewaeles Dairy Dreams | Unknown | Unknown | | $2,355.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1942 | 22802301/Defined Logistics Services, LLC | Unknown | Unknown | | $6,857.18 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1943 | 22946601/Horny Toad | Unknown | Unknown | | $10,972.47 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1944 | 801077-008/Smurfit-Stone | Unknown | Unknown | | $829.64 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1945 | 801177-011/Smurfit-Stone Container Enterprises | Unknown | Unknown | | $798.40 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 1946 | 801132/Wheeling Holtel Owner LLC | $0.00 | $48,000.00 | | $48,000.00 | FA |
| 1947 | 2270401/John Maddison | Unknown | Unknown | | $2,241.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1948 | 22765002/Yucca Valley Ford Cetner, Inc | Unknown | Unknown | | $2,995.45 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1949 | 22492601/Jack's Seafood of purvis | Unknown | Unknown | | $1,040.43 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1950 | 801139-001/Dr. Larry Findley, St., DVM | Unknown | Unknown | | $13,769.24 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1951 | 22818101/Lisa's Mexican Restaurant | Unknown | Unknown | | $7,013.23 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1952 | 22763301/Balboa Insurance Group | Unknown | Unknown | | $7,288.94 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1953 | 22782301/Cafe Copa, Inc | Unknown | Unknown | | $14,324.53 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1954 | 23015501/Peak Advertising, LLC | Unknown | Unknown | | $736.20 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1955 | 22786101/Thacker Investments Inc | Unknown | Unknown | | $6,306.99 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1956 | 22865501/Power Freight | Unknown | Unknown | | $5,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1957 | 22762501/Boynton Beach Endocrinology P.A. | Unknown | Unknown | | $42,194.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1958 | 22366208/T.A.C., Inc. | Unknown | Unknown | | $125.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1959 | 22907801/FPC Funding II, LLC | Unknown | $104,048.40 | | $203,114.39 | FA |
| 1960 | 22535801/Resource Management Company | Unknown | Unknown | | $125.05 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1961 | 22535804/Resource Management Company | Unknown | Unknown | | $100.05 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1962 | 22723201/Wellington Christian School | Unknown | Unknown | | $82,240.85 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1963 | 21805603/Jon. M. Waage, Trustee | Unknown | Unknown | | $32.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1964 | 22448401/Prisco Better Quality Spas & Pools of N.J. Inc | Unknown | Unknown | | $4,400.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1965 | 22845501/The Polka Dot dba William J Perkins | Unknown | Unknown | | $1,054.63 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1966 | 21849806/Argo Tea | Unknown | Unknown | | $203.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1967 | Lakeland Bank v. David P. Leibowitz Case No. 09-01106 (u) | $0.00 | $34,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | Settlement sum of $34,740.98 within (5) business Days. Trustee entitled to retain Disputed Funds held in Lakeland Account in the amount of $9,710.98 as of Approval Date. See Docket No. 1000-1 | | | | | |
| 1968 | 22149901/Ness & Campbell Crane, Inc | $0.00 | Unknown | | $4,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1969 | 225395/Jack A. Corcoran Marble Co., Inc | $0.00 | Unknown | | $17,731.91 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1970 | 22458501/Co.Activ | $0.00 | Unknown | | $3,091.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1971 | 2300961/Cambridge Christian School | $0.00 | Unknown | | $1,073.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1972 | 22226802/P.J. Foods, L.L.C. | $0.00 | Unknown | | $5,825.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1973 | 22921901/TBM Carriers | $0.00 | Unknown | | $4,969.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1974 | 23042801/Regis Learning Solutions | $0.00 | Unknown | | $884.93 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

# FORM 1
# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 1975 | 22858301/California-Fresno Oil Company | | $0.00 | Unknown | | $950.86 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1976 | 23042501/Scott or Kelly Hughes | | $0.00 | Unknown | | $1,320.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1977 | 22624001/Madera Custom Tile & Franite Inc | | $0.00 | Unknown | | $577.15 | FA |
| 1978 | 22986201/McDonald's Restaurant | (u) | $0.00 | Unknown | | $24,977.39 | FA |
| 1979 | 227713/George A Charnock M.D. | (u) | $0.00 | Unknown | | $2,795.98 | FA |
| 1980 | 22802401/Garth W. Larwin/Claudia Larwin | | $0.00 | Unknown | | $575.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1981 | 22734503/Oral BioTech | | $0.00 | Unknown | | $83.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1982 | 22829002/FPC Funding II, LLC | | $0.00 | Unknown | | $6,796.03 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1983 | 22633801/JHK INC | | $0.00 | Unknown | | $1,826.42 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1984 | 22813001/Dolphin Landings Inc | | $0.00 | Unknown | | $666.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1985 | 22975501/Arbikd & Itkin LLP | | $0.00 | Unknown | | $4,525.71 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1986 | 22834201/Hampton Collision Center Inc | | $0.00 | Unknown | | $2,600.27 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1987 | 23085101/Schellenberg Enterprises, Inc | | $0.00 | Unknown | | $1,332.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1988 | 22766402/Paddy's Coffee House Inc. | | $0.00 | Unknown | | $1,993.23 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1989 | 22818301/Fast Lane Auto Repair Inc | | $0.00 | Unknown | | $617.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1990 | 22657801/San Luis Rey Service Station, Inc | | $0.00 | Unknown | | $394.96 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 1991 | 22934501/Swift Freight (USA) Inc | | $0.00 | Unknown | | $20,964.63 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1992 | 22764501/Finch Business Ventures LLC | $0.00 | Unknown | | $2,507.51 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1993 | 23026402/Kusler's | $0.00 | Unknown | | $4,546.46 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1994 | 22884501/Michael D. Stone Grass Farms | $0.00 | Unknown | | $5,011.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1995 | 228793/RTD Custom Millwork, Inc | $0.00 | Unknown | | $3,781.29 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1996 | 22975001/Oiwake Restaurant | $0.00 | Unknown | | $1,316.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1997 | 22521501/Central Texas Metal Roofing | $0.00 | Unknown | | $6,102.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1998 | 227807/Brethiggins Trucking | $0.00 | Unknown | | $2,075.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 1999 | 22840703/Toyota Knoxville | $0.00 | Unknown | | $4,337.87 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2000 | 22528801/P & W Foreing Car Service Inc. | $0.00 | Unknown | | $13,266.58 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2001 | 225401/Orthopedic Specialist, PA | $0.00 | Unknown | | $23,668.92 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2002 | 22545301/Rural Health Care, Inc | $0.00 | $7,735.73 | | $7,735.73 | FA |
| 2003 | 22747701/Stop N Rock | $0.00 | Unknown | | $6,874.29 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2004 | 22459601/Alexander's Subway | $0.00 | Unknown | | $31,196.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2005 | 22983701/BRH Enterprises, LLC | $0.00 | Unknown | | $90.25 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2006 | 22981901/BRH Enterprises, LLC | $0.00 | Unknown | | $89.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2007 | 22983301/BRH Enterprises, LLC | $0.00 | Unknown | | $1,180.22 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2008 | 22983201/BRH Enterprises, LLC | $0.00 | Unknown | | $727.94 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2009 | 22789301/Foster Color Labs, Inc | $0.00 | Unknown | | $1,882.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2010 | 23063301/Aircraft Services | $0.00 | Unknown | | $1,271.35 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2011 | 22735201/Fort Wayne Endocrinology PC | $0.00 | Unknown | | $14,916.55 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2012 | 23077101/GAHA, LLC | $0.00 | Unknown | | $4,504.09 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2013 | 22554801/Fine Furniture By Shultz, Inc | $0.00 | Unknown | | $21,506.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2014 | 22439601/HWC Management, Inc | $0.00 | Unknown | | $16,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2015 | 22895401/Mt. Washington Bank. | $0.00 | Unknown | | $10,259.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2016 | 22770401/John Maddison | $0.00 | Unknown | | $4,912.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2017 | 22829401/Sterett Equipment Company LLC | $0.00 | Unknown | | $749.33 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2018 | 22557801/Kris-Way Truck Leasing, Inc. | $0.00 | Unknown | | $96.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2019 | 801220-008/Western Container Corporation. | $0.00 | Unknown | | $37,821.29 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2020 | 22530501/Ramda Conference Center. | $0.00 | Unknown | | $15,445.22 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2021 | 22526101/The Homestead Group | $0.00 | Unknown | | $3,587.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2022 | 22273802/Subway-Mall | $0.00 | Unknown | | $9,076.71 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2023 | 22443601/First Quality Sausage Inc. | $0.00 | Unknown | | $5,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| **Ref. #** | | | | | | | |
| 2024 | Plazer, Swergold, Et.Al Metcare 18% Distribution | (u) | $0.00 | $122.73 | | $122.73 | FA |
| 2025 | 22850201/Service Trasport Incorporated | | $0.00 | Unknown | | $41,663.69 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2026 | 227584/Comfrot Dental & Orthodontics of Naples P.A | | $0.00 | $101.00 | | $309.06 | FA |
| 2027 | 22482201/Somerville Auto Center | | $0.00 | Unknown | | $13,303.74 | FA |
| 2028 | 224762002/22765101/High Plains Rehab | | $0.00 | $2.00 | | $2.00 | FA |
| 2029 | 22492701/Subway | | $0.00 | Unknown | | $1,374.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2030 | 22525701/Petracco & Sons | | $0.00 | Unknown | | $157.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2031 | 22306201/Car Kraft Auto Body, Inc | | $0.00 | Unknown | | $2,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2032 | 22403601/Abudant Life International Church | | $0.00 | Unknown | | $4,339.78 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2033 | 22847701/Norcal Swin Sho | | $0.00 | Unknown | | $830.72 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2034 | 22596101/Macsub II Inc | | $0.00 | Unknown | | $310.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2035 | 22877,01/SHFC Operating account | | $0.00 | Unknown | | $525.27 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2036 | 224067/Hardtke World Of Baseball, Inc | | $0.00 | Unknown | | $840.22 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2037 | 801077-001,007,012,006/RockTenn CP, LLC | | $0.00 | Unknown | | $135,681.74 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2038 | 22991201/Michael P. Dacquisto | | $0.00 | Unknown | | $2,072.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2039 | 22528001/Sablan Medical Corporation | | Unknown | Unknown | | $31,510.02 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 2040 | 22763101/Shelter From the Storm, Inc | Unknown | Unknown | | $21,656.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2041 | 22530001/Avalon Pizza, Inc | $0.00 | Unknown | | $2,909.82 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2042 | 22497701/Albany Audio Associates, Inc. | $0.00 | Unknown | | $3,203.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2043 | 22460101/Correct Care Solutions, Inc | $0.00 | Unknown | | $6,657.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2044 | 22771501/Terra-Petro Development, Inc | $0.00 | Unknown | | $1,732.87 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2045 | 23037501/Yates Petroleum Corporation | $0.00 | Unknown | | $157.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2046 | 22561701/Anaheim Palms Coporate Center | $0.00 | Unknown | | $7,953.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2047 | 225551/Wings Auto, Inc | $0.00 | Unknown | | $6,534.75 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2048 | 227705/Bison Investments, LLC dba Pit Stop #3 Mini Mart | $0.00 | Unknown | | $2,009.67 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2049 | 22221302/Kingston Enterprises, Inc | $0.00 | $846.36 | | $846.36 | FA |
| **Asset Notes:** | FInal Payoff | | | | | |
| 2050 | 22488501/Professional Ethics Collision Services | $0.00 | Unknown | | $2,427.95 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2051 | 22531901/Colorado Retail Venture Services, LLC | $0.00 | Unknown | | $2,336.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2052 | 22389901/VSB,Inc | $0.00 | Unknown | | $7,453.04 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2053 | 225159/Bowling & Beer, LLC | $0.00 | Unknown | | $157.08 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 2054 | 22555201/Rubin Brothers of Georgia, Inc | $0.00 | Unknown | | $12,141.45 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2055 | 22318402/Hinnen Corporation/dba Midas Auto Service Experts | $0.00 | Unknown | | $4,773.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2056 | 22375701/James Joseph Salon/Hairbar Inc | $0.00 | Unknown | | $5,558.04 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2057 | 22582202/Hirschbach Motor Lines, Inc | Unknown | Unknown | | $10,826.03 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2058 | 22922601/Berg Distributing | Unknown | Unknown | | $310.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2059 | 22289002/Good Morning Coffee Service | Unknown | Unknown | | $1,866.76 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2060 | 23051901/Management Systems International, Inc. | Unknown | Unknown | | $9,050.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2061 | 225625/Parkside Subs | Unknown | Unknown | | $569.16 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2062 | 22562501/Subway | Unknown | Unknown | | $3,002.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2063 | 22367201/Sunnyvalley Smoked Meats, Inc | Unknown | Unknown | | $10,370.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2064 | 22554601/Payne & Blanchard, LLP | Unknown | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2065 | 22690501/Co-Activ Capital Partners | Unknown | Unknown | | $3,851.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2066 | R & L/KGS Inc DBA Kunkletown General Store | Unknown | Unknown | | $231.78 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2067 | 23071401/Washington Federal | Unknown | Unknown | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 2068 | 1843471/Stoney Fork Products | Unknown | Unknown | | $200.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2069 | 91-1103-79/Emlhurst-Chicago Stone Co. | $0.00 | $596.00 | | $596.00 | FA |
| 2070 | 22769801/Morrow Cabinets | $0.00 | $1.00 | | $1.00 | FA |
| **Asset Notes:** | Buy out | | | | | |
| 2071 | 22916901/VSS Countertops Inc | Unknown | Unknown | | $14,864.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2072 | 227013/Palomino Manufacturing Corporation | Unknown | Unknown | | $2,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2073 | 22593301/Red Rabbit Drive IN L.L.C | Unknown | Unknown | | $20,508.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2074 | 22782001/CNLKor Christina Mill, LLC | Unknown | Unknown | | $983.21 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2075 | 22552901/Herndon Investors | Unknown | Unknown | | $9,648.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2076 | 22523801/Wilner's Livery Service, Inc | Unknown | Unknown | | $11,109.22 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2077 | 22510201/Khodiarmata, Inc | Unknown | Unknown | | $3,774.42 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2078 | 22560201/Skalberg Caterer | Unknown | Unknown | | $382.01 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2079 | 225489/Liberty Pacific Medical Imaging | Unknown | Unknown | | $2,980.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2080 | 30743-000/Coca.Cola Refreshments | Unknown | Unknown | | $16,826.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2081 | 22953801/Corporate America Uniforms, Inc | $0.00 | Unknown | | $1,597.80 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2082 | Settlement of potential Avoidance Action with Phoenix Management Services Inc (u) | $0.00 | $20,765.84 | | $20,765.84 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2083 | 22500301/Together We Stand Christian Church | | $0.00 | $3,981.52 | | $3,981.52 | FA |
| 2084 | 226016/LKF Enterprises Inc | | Unknown | Unknown | | $3,331.90 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2085 | 22579401/Full Gospel Fellowship | | $0.00 | Unknown | | $2,133.48 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2086 | 22587801/Subway 1680 | | $0.00 | Unknown | | $1.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2087 | 22559401/Vicent de Luca | | $0.00 | Unknown | | $1,225.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2088 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 2089 | 11-01539 Leibowitz v. First National Bank of McHenry | (u) | $0.00 | $30,287.41 | | $19,000.00 | FA |
| **Asset Notes:** | See Settlement Agreement 1288-3, Defendant Agrees to pay the sum of $4,000.00<br>See Settlement Agreement 1387-4, Defendant Agrees to pay the sum of $15,000.00 | | | | | | |
| 2090 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Void Duplicate Asset -- See Asset No 2392 | | | | | | |
| 2091 | 11-01552 Leibowitz v. First Bank Of Highland Park | (u) | $0.00 | $40,592.00 | | $30,444.00 | FA |
| **Asset Notes:** | See Settlement Agreement 1302-4, Defendant agrees to pay the sum of $30,444.00. | | | | | | |
| 2092 | 11-01553 Leibowitz v. Susquehanna Commercial Finance, Inc | (u) | $0.00 | $385,000.00 | | $107,763.45 | FA |
| **Asset Notes:** | Defendant agreed to pay the sum of $121,354.13 (1) Due by $71,763.45 within (10) days (2) trustee entitled to retain $13,590.68 (3) $36,000.00 shall be paid over (12) consecutive equal installments of $3,000.00.<br>Asset 2467 voided -- Duplicate | | | | | | |
| 2093 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 2094 | 11-01564 Leibowitz v. Buck | (u) | $0.00 | $15,000.00 | | $7,500.00 | FA |
| **Asset Notes:** | See Settlement Agreement 1293-1; Defendant agrees to pay the Settlement Sum of $7,500.00 | | | | | | |
| 2095 | 11-01565 Leibowitz v. Northside Community Bank | | $0.00 | $274,303.72 | | $22,000.00 | FA |
| **Asset Notes:** | Defendant agrees to pay the sum of $22,000.00 pursuant to Settlement Agreement. See Docket No. 1255-1 | | | | | | |
| 2096 | 11-01575 Leibowitz v. Ameritech Medical, LLC | (u) | $0.00 | $16,546.00 | | $0.00 | FA |
| **Asset Notes:** | Plaintiff shall have a judgment against the Defendant in the amount of %16,546.00, plus statutory interest. | | | | | | |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2097 | 11-01577 Leibowitz v. Howard S. Twichell Company | | $0.00 | $20,000.00 | | $0.00 | FA |
| **Asset Notes:** | Adversary Dismissed 10/24/2011 pursuant to Rule 7041(a)(1)(I) | | | | | | |
| 2098 | 11-01582 Leibowitz v. Hydro, Inc. | (u) | $0.00 | $10,000.00 | | $1,000.00 | FA |
| **Asset Notes:** | Defendant Agrees to pay sum of $1,000.00. See Docket No. 1188-6 | | | | | | |
| 2099 | 11-01583 Leibowitz v. First Personal Bank | (u) | $0.00 | Unknown | | $7,219.36 | FA |
| **Asset Notes:** | Defendant is liable to Plaintiff in the amount of $7,219.36, plus court cost and interest from the date of the Plaintiff's demand letter. See Adversary Case No. 11-01583, Docket No. 24 | | | | | | |
| 2100 | 11-01584 Leibowitz v. Chicago Consumables Incorporated | (u) | $0.00 | $6,568.87 | | $3,250.00 | FA |
| **Asset Notes:** | Defendant agreed to pay the sum of $3,250.00 pursuant to Settlement Agreement. See Docket No. 1188-4 | | | | | | |
| 2101 | 11-01563 Leibowitz v. Kuhlman, John<br>11-01586 Leibowitz v. , Kuhlman Ann | (u) | $0.00 | $76,547.18 | | $35,000.00 | FA |
| **Asset Notes:** | Asset No. 2101 replaces duplicate Asset# 2093. Asset #2093 Voided.<br>Defendants to pay Settlement Sum of $35,000.00, See Docket No. 1285-1 | | | | | | |
| 2102 | 11-01587 Leibowitz v. Ferro Jr. | (u) | $0.00 | $35,559.27 | | $22,500.00 | FA |
| **Asset Notes:** | Defendant Agreed to pay a Settlement Sum of $22,500.00 . See Docket 1238-1 | | | | | | |
| 2103 | 11-01592 Leibowitz v. Trebels et al - 11-01594 Leibowitz v. Trebels et al and 11-01595 | (u) | $0.00 | $178,612.09 | | $11,275.00 | FA |
| **Asset Notes:** | Leibowitz v. American Express Travel Related Services, Adversary 11-1592, Settlement $11,275.00. See Docket No. 1302-1,<br>See related Asset 1445 | | | | | | |
| 2104 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 2105 | 11-01596 Leibowitz v. Hammersmith Jr | (u) | $0.00 | $304,534.65 | | $20,000.00 | FA |
| **Asset Notes:** | Defendant agreed to pay $20,000.00 within (14) days of the order approving settlement. See 09-27094 Docket No. 1341 | | | | | | |
| 2106 | at11-01608 David P. Leibowitz, the Chapter 7 Trustee of the E v. R and L Leasing, Inc., d/b/a R&L Leasing, Inc | (u) | $0.00 | $249,594.09 | | $0.00 | FA |
| **Asset Notes:** | Adversary Dismissed pursuant to a certain settlement agreement with Ruolph D. Trebels resolving certain claims against the Defendants. Settlement Amount $975,000.00. See Docket No. 1324-1 See Related Asset No. 1445 | | | | | | |
| 2107 | 11-01613 Leibowitz v. Trebels et al | (u) | $0.00 | $26,816.00 | | $213,816.00 | FA |
| **Asset Notes:** | Leibowitz v. American Express Travel Related Services. Defendant to pay settlement sum of $100,000.00, See Docket No. 1302-2<br>Leibowitz v. Audubon Country Club Association. Defendant to pay Settlement Sum of $30,000.00, See Docket No. 1348-2<br>Leibowitz. Audubon Country Club Foundation. Defendant to pay the Settlement Sum of $4,000.00. See Docket No. 1188-2 | | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| | Leibowitz v. Aviva Life and Annuity Company. Defendant to pay the Settlement Sum of $26,816.00. See Docket No. 1188-3<br>Leibowitz v. BMW Financial Services. Defendant to pay the Settlement Sum of 7,000.00. See Docket No. 1302-6<br>Leibowitz v. Citibank, N.A. Defendant to pay the Settlement Sum of $8,000.00. See Docket No. 1302-5<br>Leibowitz v. Citizens Automobile Finance. Defendant to pay the Settlement sum of $6,400.00. See Docket No. 1302-3<br>Leibowitz v. The Guardian Insurance & Annuity Company, Inc. Defendant to pay the Settlement Sum of $8,000.00. See Docket No. 1387.1<br>Leibowitz v. Mercedes Financial Services. Defendant to pay the Settlement Sum of 5,000.00. See Docket No. 1288-1<br>Leibowitz v. North Shore County Club. Defendant to pay the Settlement Sum of $12,500.00. See Docket No. 1348-1<br>Liebowitz v. West Coast Life Insurance Company. Defendant to pay the Settlement Sum of $4,100.00. See Docket No. 1387-2<br>Liebowitz v. Capital One Bank. Defendant to pay the Settlement Sum of $9,000.00. See Docket No. 1387-3 | | | | | |
| **Ref. #** | | | | | | |
| 2108 | 11-01576 Leibowitz v. Lee **(u)** | $0.00 | $25,000.00 | | $0.00 | FA |
| **Asset Notes:** | Obtained Judgment against the Defendant, Dong Youl Lee, in the amount of $25,000.00, plus statutory interest from the date of this Judgment. See Docket Adversary Case No. 11-01576 Docket No. 10 | | | | | |
| 2109 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 2110 | 22518201/Capitol Media Systems Inc | Unknown | Unknown | | $8,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2111 | 22593501/Shaw Fram Dairy, Inc | $0.00 | Unknown | | $2,862.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2112 | 22769901/Z & M Kaufman corp | Unknown | Unknown | | $157.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2113 | 22555101/Wings Auto, Inc | Unknown | Unknown | | $3,229.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2114 | 21326011/Ponzi Vineyards | Unknown | Unknown | | $3,660.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2115 | 22558401/Bullhead Christian Center Inc | Unknown | Unknown | | $685.95 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2116 | 22908601/Yummy Sushi, Inc | Unknown | Unknown | | $2,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2117 | 2254081/Earl K Wood, Tax Collector | Unknown | Unknown | | $517.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2118 | 22483801/Horizon Worship Center | Unknown | Unknown | | $2,143.58 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2119 | 22734301/Auto Focus LLC | | Unknown | Unknown | | $500.00 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2120 | 22388101/Stoney Fork Products | | Unknown | Unknown | | $1,098.96 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2121 | 226000/Vision Transportation, Inc. | | Unknown | Unknown | | $1,085.00 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2122 | 229358/J.S. Benson | | Unknown | Unknown | | $856.40 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2123 | 22557401/DMT Automotive Enterprises, Inc | | Unknown | Unknown | | $2,380.88 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2124 | 228552/Rebecca Howerton | | Unknown | Unknown | | $14,798.95 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2125 | 226294/Advanced Imaging Center, LLC | | Unknown | Unknown | | $4,279.41 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2126 | 23054901/Muth Mirror Systems, LLC | | Unknown | Unknown | | $203.05 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2127 | 10-02052 TCG Packaging Services, Inc. v. David P. Leibowitz, not individually but solely as Trustee | (u) | $0.00 | $20,000.00 | | $2,500.00 | FA |
| Asset Notes: | TCG agreed to pay the sum of $20,000.00 to Ben Franklin Bank of Illinois per settlement agreement. Court order entered on. See Docket No. 1071-1. BFB remitted the sum of $1,500.00 to Trustee.<br><br>TCG agreed to pay the Settlement Sum of $1,000.00. See Docket NO. 1109-1 | | | | | | |
| 2128 | 22582301/Laney's | | $0.00 | $827.88 | | $1,923.23 | FA |
| 2129 | 225747/John A. Pagliei, D.M.D. | | Unknown | Unknown | | $1,361.12 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2130 | 22260701/Somerdale Collision LLC | | Unknown | Unknown | | $2,500.00 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2131 | 22268301/Mathew Berry | | Unknown | Unknown | | $6,000.00 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2132 | 801175-001/Inland Computer Services, Inc | | Unknown | Unknown | | $47,370.05 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 2133 | 21849803/Argo Tea, Inc. | Unknown | Unknown | | $10,830.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2134 | 21849804/Argo Tea, Inc | Unknown | Unknown | | $596.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2135 | 22638401/Ferro Plumbing and Heating Inc. | Unknown | Unknown | | $11,204.94 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2136 | 22895601/Craig ALvin Recording & Productions | Unknown | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2137 | 22565001/Grainland Cooperative | Unknown | Unknown | | $2,306.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2138 | 22580601/Multicast Media Technolgies,Inc | Unknown | Unknown | | $28,375.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2139 | 22832201/Mark Zannetti | Unknown | Unknown | | $8,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2140 | 23057601/Convey Compliance Systems,Inc | Unknown | Unknown | | $370.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2141 | 23140101/Manna Korea | Unknown | Unknown | | $10,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2142 | 22921501/VSS Carries INC | $0.00 | $903.86 | | $1,278.82 | FA |
| 2143 | 22410901/Stetson Automotive,Inc | Unknown | Unknown | | $11,093.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2144 | 23066801/Eligibility Consultants, Inc | $0.00 | Unknown | | $28,346.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2145 | 22549001/Schools Financial Credit Union | $0.00 | Unknown | | $4,291.53 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2146 | 2286231/Memorial MRI & Diagnostic, LLP | $0.00 | Unknown | | $203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2147 | Signature Bank Preference **(u)** | $0.00 | $437,625.00 | | $7,625.00 | FA |
| 2148 | 22597601/Harold Mathews Nissan | $0.00 | Unknown | | $3,536.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2149 | 22754701/Almasri Enterprises LLC | | $0.00 | Unknown | | $6,748.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2150 | 22522001/Juan De La Cruz. M.D. | | $0.00 | Unknown | | $14,601.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2151 | 22576801/Randall J. Falconer, MD PC | | $0.00 | Unknown | | $6,638.98 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2152 | 22797301/R & L/KGS Inc dba Kunkletown General Store | | $0.00 | Unknown | | $1,940.57 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2153 | 22540601/Table Talk | | $0.00 | Unknown | | $4,549.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2154 | 226144/Lierman Graduate Services | | $0.00 | $0.00 | | $2,003.75 | FA |
| 2155 | 22620401/Townies Telecommunications | | $0.00 | Unknown | | $370.00 | FA |
| 2156 | Transfers made to Commerce National Bank; Medical Specialties Distributors, LLC; Signature Bank; Sterling National Bank; and USA Distributors | (u) | $0.00 | $56,625.00 | | $39,000.00 | FA |
| **Asset Notes:** | Commerce National Bank $30,000.00<br>Signature Bank $ 7,625.00<br>Sterling Bank $5,500.00<br>Medical Specialties Distributors, Inc $ 5,500.00<br>USA Distributors $ 3,500.00 | | | | | | |
| 2157 | 22471701/22471702 Cas Company | | $0.00 | Unknown | | $808.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2158 | 22584901/ Exoticar Coachworks, Inc. | | $0.00 | Unknown | | $3,525.14 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2159 | 22735808/Asset Recovery Specialist. | | $0.00 | Unknown | | $5,294.03 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2160 | 22822701/Graham Custom Cabinets, LLC | | $0.00 | Unknown | | $1,513.44 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2161 | 22438001/Seabrite Corp | $0.00 | $2,500.00 | | $2,500.00 | FA |
| 2162 | 22865101/Scott Enghland Enterprises | $0.00 | Unknown | | $2,024.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2163 | 22569101/Cooper Standard | $0.00 | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2164 | 22621001/Rio Rico Rentals, Inc | $0.00 | Unknown | | $1,261.33 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2165 | 22542901//Sweet Pete's | $0.00 | Unknown | | $4,419.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2166 | 22619101/Rose Tree Cabinets, Inc | $0.00 | $1,689.37 | | $1,689.37 | FA |
| 2167 | 22109802/Future Work Institute Inc | $0.00 | Unknown | | $7,004.04 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2168 | Refund from Commonwealth of Virginia | $0.00 | $512.51 | | $2,001.08 | FA |
| 2169 | 22570601/Preferred Health Partners | $0.00 | Unknown | | $12,199.33 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2170 | 22360701/Tomlin Trucking & Brokerage Inc | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 2171 | 219919/Foster, Bruce * Carol Case No. 07-44491 **(u)** | $0.00 | $552.50 | | $552.50 | FA |
| **Asset Notes:** | distribution made by trustee for the Fosters' case | | | | | |
| 2172 | 22862401/Dolphin Street Corporation | $0.00 | Unknown | | $2,250.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2173 | 21707901/Zarzaur & Schwartz, PC | $0.00 | Unknown | | $385.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2174 | 23067602/Herzum North America, Inc | $0.00 | Unknown | | $533.86 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2175 | 23090102/Polkadotpees,Ltd. | $0.00 | Unknown | | $95.30 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2176 | 22542701/Car Care Collision Inc | $0.00 | Unknown | | $4,748.17 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2177 | 22515301/NE FL Endocrine & Diabetes Assoc. P.A. | $0.00 | Unknown | | $15,689.08 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 2178 | 22976001/Myers Concrete | $0.00 | Unknown | | $2,180.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2179 | 23084001/The Anvil Club | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2180 | 22694601/Robert E. Hyman | $0.00 | Unknown | | $1,586.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2181 | 22873601/Lauderdale Electric | $0.00 | Unknown | | $125.11 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2182 | 22473101/Signs that Sell, Inc. | $0.00 | Unknown | | $500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2183 | 22476101/Barlow, James and Deborah Case No. 07-24870 **(u)** | $0.00 | $338.32 | | $338.32 | FA |
| **Asset Notes:** | Distribution made by chatper 7 trustee Douglas E Larson. | | | | | |
| 2184 | 23102301/AJ's Custom Paint & Body, Inc. | $0.00 | Unknown | | $4,793.99 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2185 | 22871903/Shelba D. Johnson Trucking, Inc. | $0.00 | Unknown | | $4,616.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2186 | 22513601/Dallas Stage Right, LLC | $0.00 | Unknown | | $1,800.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2187 | 22401601/Abundant Life International Church | $0.00 | Unknown | | $800.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2188 | 22399501/Apau Enterprises Inc dba Subway | $0.00 | Unknown | | $8,124.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2189 | 22940201/Bryan's Inc | $0.00 | Unknown | | $6,083.66 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2190 | 23061801/Fuerte Meat Market | $0.00 | Unknown | | $3,498.22 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2191 | 22952901/Yoogo Corporation | $0.00 | Unknown | | $2,245.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2192 | 22321704/Hydro Systems, Inc | $0.00 | Unknown | | $12,989.31 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2193 | 23113101/Cargill Steve & Kathy | $0.00 | Unknown | | $2,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2194 | 2262701/Pizza Joe's | $0.00 | Unknown | | $2,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2195 | 22762702/Audio Video | $0.00 | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2196 | 22522102/New Age Services Corporation | $0.00 | Unknown | | $8,864.45 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2197 | 22861001/Grapevine Leasing LLC | $0.00 | Unknown | | $672.85 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2198 | 22823701/Jeffrey P. Block M.D. | $0.00 | Unknown | | $5,547.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2199 | 22689101/Vineyard Crhistian Fellowship of the Peninsula | $139.83 | Unknown | | $4,719.24 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2200 | 22871101/Asset Recovery Specialist | $0.00 | Unknown | | $1,975.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2201 | 22322001/Distribution Inc. | $0.00 | Unknown | | $6,925.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2202 | 23082701/Johnick Enterprises, Inc. | $0.00 | Unknown | | $2,501.82 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2203 | 22857001/Cornerstone World Outreach | $0.00 | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2204 | 22412502/FIFTH/ALDER ASSOCIATES LP dba HOTEL MONACO PORTLAND | $0.00 | Unknown | | $2,641.72 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2205 | 22508001/Factory Direct Liners Inc. | $0.00 | Unknown | | $10,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2206 | 22576301/The Pizza Shop, Inc. | $0.00 | Unknown | | $810.76 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description (Scheduled and Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Value | 3<br>Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA =§ 554(a) abandon. | 5<br>Sales/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2207 | 22329302/Future Restaurants, LLC | $0.00 | Unknown | | $370.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2208 | 22552201/A&K Stores, LLC | $0.00 | Unknown | | $2,995.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2209 | 22591101/Lori Matthews | $0.00 | Unknown | | $4,675.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2210 | 22877101/SHFC Operating Account-ACH | $0.00 | Unknown | | $23,219.23 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2211 | 224710701/Cas Company | $0.00 | Unknown | | $404.17 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2212 | 22728701/Morris L-Harvey | $0.00 | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2213 | 22573/Gabrieia Nevares | $0.00 | Unknown | | $500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2214 | 23081401/Law Office of Jim Morrrison, PC | $0.00 | Unknown | | $523.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2215 | 22724301/Service Net Warranty LLC | $0.00 | Unknown | | $397.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2216 | 22381701/ UPM Pharmaceuticals, Inc | $0.00 | $21,000.00 | | $21,000.00 | FA |
| 2217 | 22934301/Commodity Carriers, Inc. | $0.00 | Unknown | | $2,456.24 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2218 | 22690801/Gateway Baptist Church | $0.00 | Unknown | | $2,014.72 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2219 | 22757302/Gabrieia Nevares | $0.00 | Unknown | | $3,125.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2220 | 22542601/Complete Door Systems | $0.00 | Unknown | | $3,830.29 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2221 | 22452602/MARY JO A.JENSEN-CARTER CH7 TRUSTEE | $0.00 | $44.72 | | $44.72 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2222 | 228688/Pentecostal Church of Christ | $0.00 | Unknown | | $6,427.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2223 | 22679901/Anderson Center for Autism | $0.00 | Unknown | | $6,187.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2224 | 21775501/Scooter's Pizza | $0.00 | Unknown | | $4,150.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2225 | 22933101/BASF Corporation | $0.00 | Unknown | | $1,871.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2226 | 22326401/Palmetto Lakes | $0.00 | Unknown | | $4,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2227 | 22802101/Cherokee Freight Lines | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2228 | 22728301/Chris Johnson Crane Service Inc | $0.00 | Unknown | | $9,361.92 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2229 | 22477501/Heritage Woodshop Inc | $0.00 | Unknown | | $12,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2230 | 22950601/Oasis Cafe | $0.00 | Unknown | | $1,720.92 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2231 | 22911701/Estherlee Fence Co., Inc | $0.00 | Unknown | | $1,841.11 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2232 | 226377/Tony's Auto Electric | $0.00 | Unknown | | $4,692.04 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2233 | 226671/Feldsott & Lee | $0.00 | Unknown | | $2,134.97 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2234 | 22391701/Ensynch | $0.00 | Unknown | | $403.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2235 | 22657901/Zotos International, Inc. | Unknown | Unknown | | $10,175.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2236 | 23075101/Platinum Care Ambulance, Inc. | $0.00 | Unknown | | $157.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2237 | Settlement of purchased payments Approximately 456 equipment leases with M & T (Court Saure Leasing Corp. | (u) | $0.00 | $160,021.80 | | $164,399.42 | FA |
| **Asset Notes:** | M&T shall remit a settlement payment in the sum of $5,000.00 (which the Parties have agreed represents a compromise of an allege preference payment that M&T received) less the amount of M&T funds held by the Estate as of the date of the Final Reconciliation. M&T shall remit the Settlement Payment to the Trustee by wire transfer in two installments. See Docket No. 1178-1 See related Asset No. 1444 | | | | | | |
| 2238 | 22649501/Shree Swaminalayan, Inc. | | $0.00 | Unknown | | $8,386.48 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2239 | 226394/Susan C. Gaskill MD | | $0.00 | Unknown | | $4,793.39 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2240 | Appelle's Rule 39 / Bill of Cost RE: Northbrook Bank & trust v. David P. Leibowitz Case No. 11 cv 01976 | (u) | $0.00 | $992.56 | | $1,720.56 | FA |
| 2241 | 22677001/Head's Heating & Air Conditioning Services, Inc. | | $0.00 | Unknown | | $6,756.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2242 | 22836402/R.C. Moore, Inc | | $0.00 | Unknown | | $19,020.29 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2243 | 22707801/Gay Hawk Landing Gas & Grocery | | $0.00 | Unknown | | $11,588.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2244 | 22741901/Mobilex USA | | $0.00 | Unknown | | $6,604.95 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2245 | 23093201/General Packaging Coporation | | $0.00 | Unknown | | $4,634.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2246 | 22363201/Watsonville Residential Care, Inc | | $0.00 | Unknown | | $704.76 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2247 | 22582201/02Hirschbach Motor Lines | | $0.00 | Unknown | | $16,303.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2248 | 23032401/Kwolf LLC | | $0.00 | Unknown | | $49,099.96 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2249 | 22719901/Sunrise Food Mart | | $0.00 | Unknown | | $1,440.62 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2250 | 21878204/Events, LTD | | $0.00 | Unknown | | $1,146.91 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2251 | 226602/The Silver F Inc | | $0.00 | Unknown | | $3,152.11 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2252 | Settlement of Leases with Autobahn Funding and DZ Bank - Court order entered on 3/31/2011 Dkt. 989 | | $0.00 | $364,259.92 | | $364,259.92 | FA |
| **Asset Notes:** | Payment from Autobahn Funding and DZ Bank pursuant to settlement Court order entered on 03/31/2011 dkt. 989. | | | | | | |
| 2253 | 22710801/Customs Classics Auto Body Shop Inc | | $0.00 | Unknown | | $3,261.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2254 | 22693901/Toutch of Class Wash Inc. | | $0.00 | Unknown | | $6,618.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2255 | 227226/Mount Pisgah Missionary Baptist Church | | $0.00 | Unknown | | $6,829.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2256 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 2256 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 2256 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 2256 | Payment pursuant to settlement agreement and court order entered on 6/23/2009 dkt. 749. | (u) | $0.00 | Unknown | | $101,099.92 | FA |
| 2257 | 227205/Family Medicine of Sayebrook LLC | | $0.00 | Unknown | | $2,343.71 | FA |
| 2258 | 300787-040/ Union Hospital | | $0.00 | Unknown | | $10,707.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2259 | 22661101/Vibrance Services CO., LLC | | $0.00 | Unknown | | $9,345.39 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2260 | 229434/Neighbors Heating Cooling Plumbing | | $0.00 | Unknown | | $3,856.29 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2261 | 227157/Montrose Water Factory, LLC | | $0.00 | Unknown | | $465.43 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2262 | 1956155/D.P. Mangan, Inc. dba Pavewest | | $0.00 | Unknown | | $711.56 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 2263 | 22884201/Comspan | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 2264 | 22884202/Comspan | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 2265 | 227211/Winchester Fuels Corp | $0.00 | Unknown | | $4,471.81 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2266 | 225197/Chical Haystack Inc | $0.00 | Unknown | | $10,539.56 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2267 | 22980403/Computer Systems Institute | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2268 | 226637/Rust Prevention Inc | $0.00 | $2,299.91 | | $2,299.91 | FA |
| 2269 | 2270100/Calle 8 LLC | $0.00 | Unknown | | $650.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2270 | 22950001/Carriage masters (2010 Taxes) **(u)** | $0.00 | $485.00 | | $1,011.39 | FA |
| 2271 | 224959/A.P. Diner Corp | $0.00 | Unknown | | $5,003.44 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2272 | 227085/Greater Christ Temple Church | $0.00 | Unknown | | $5,565.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2273 | 22695001/Vassalli Enterprises Inc | $0.00 | Unknown | | $6,160.47 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2274 | 229694/ The New Macedonia Baptist Church | $0.00 | Unknown | | $5,586.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2275 | Merry X-Ray Settlement | $0.00 | $32,000.00 | | $32,000.00 | FA |
| 2276 | 22748501/SMBE, INC | $0.00 | $1,560.00 | | $1,519.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2277 | 22998602/G David Haynes | $0.00 | $0.00 | | $21,743.00 | FA |
| 2278 | 23090101/ B. SALEHI | $0.00 | $80,000.00 | | $80,000.00 | FA |
| 2279 | 22629201/Auto Collision, Inc dba Snyders Auto Body | $0.00 | Unknown | | $1,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2280 | 22661201-001-05/ AutomatedLogic Pittsburgh | $0.00 | Unknown | | $11,555.49 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2281 | 913814/Commercial Finish Group, Inc Case No. 08-36504 | | $0.00 | $316.65 | | $316.65 | FA |
| **Asset Notes:** | Check from James W. Cunningham Bankruptcy Trustee | | | | | | |
| 2282 | 22686501/J D D Investment Company | | $0.00 | Unknown | | $9,536.41 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2283 | 22685001/Ear, Nose, & Throat Clinic of Coffee County PC | | $0.00 | Unknown | | $35,227.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2284 | Preference Payment to Devon Bank | (u) | $0.00 | $9,921.00 | | $5,000.00 | FA |
| 2285 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 2286 | 227711/Stone Woodworks | | $0.00 | Unknown | | $370.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2287 | M&T Bank Commercial Equipment leasing | | $0.00 | Unknown | | $174.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2288 | 23043401/Pollin Hotels, LLC | | $0.00 | Unknown | | $4,092.19 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2289 | 22705401/Jeannette Specialty Glass Oceana | | $0.00 | Unknown | | $1,535.25 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2290 | 2230261/New Revelations Baptist Church | | $0.00 | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2291 | 22553601/V&R Bethpage Pizzeria, Inc., | | $0.00 | Unknown | | $12,635.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2292 | 22504401/LegatArchitects | | $0.00 | Unknown | | $1,630.26 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2293 | Jennings, Haug & Cunningham, L.L.P. | | $0.00 | Unknown | | $13,823.95 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2294 | 22685801/Lakeland Bank | | $0.00 | Unknown | | $3,444.43 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2295 | 22395201/ REIs Title (Cane Creek Enterprises, Inc) | | $0.00 | $15,000.00 | | $15,000.00 | FA |
| 2296 | The Curl Law Firm PLC | | $0.00 | Unknown | | $3,871.44 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2297 | 22707402/Subway 16424 | | $0.00 | Unknown | | $2,909.25 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2298 | 22606501/Peter Maglio | | $0.00 | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2299 | 22525401/Church of God Non Sectarian | | $0.00 | Unknown | | $8,545.53 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2300 | Sysco Resources Services, LLC | | $0.00 | Unknown | | $1,052.38 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2301 | Preferential Payments to Sterling National Bank | **(u)** | $0.00 | $17,322.85 | | $10,000.00 | FA |
| 2302 | 22772501/Barnegat Spinal & Rehabiliation | | $0.00 | Unknown | | $1,366.59 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2303 | 22903202 & 22903201/Franchise Operations, Inc dba Burger King | | $0.00 | Unknown | | $12,893.29 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2304 | Lube Pit Stop | | $0.00 | Unknown | | $203.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2305 | 2271301/OdessaFE Inc | | $0.00 | Unknown | | $348.63 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2306 | 226843/Neponset Valley Construction Corp | | $0.00 | Unknown | | $4,274.61 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2307 | William D. Pigozzi | | $0.00 | $1,008.78 | | $1,008.78 | FA |
| 2308 | 22792901/Clark & Reid Company Inc | | $0.00 | Unknown | | $512.89 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2309 | 22766901/Pulmonary & Critical Care Associates PA | | $0.00 | Unknown | | $1,076.91 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2310 | 227680/Ortiz, Inc BackRoads Grill | | $0.00 | Unknown | | $2,195.43 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Value | 3<br>Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA =§ 554(a) abandon. | 5<br>Sales/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2311 | 217788003/Janets Diner | $0.00 | Unknown | | $958.87 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2312 | 22921701/A&R Auto Collision Center | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2313 | 2273381/Adams & Ellis Inc | $0.00 | Unknown | | $3,501.74 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2314 | 22427001/ Divine Faith Ministries 22 | $0.00 | Unknown | | $2,956.98 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2315 | 228353801/Choice Environmental Services of Central Florida Inc | $0.00 | Unknown | | $103.22 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2316 | 22761301/Lehigh Valley Restaurant Group | $0.00 | Unknown | | $4,482.69 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2317 | 22773501/Air Capitol Delivery & Warehouse, LLC | $0.00 | Unknown | | $12,099.60 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2318 | 22665501/Reed's Inc. | $0.00 | Unknown | | $312.85 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2319 | 22767501/Gaylord Bowling Center Northern Bowling Enterprises, LLC | $0.00 | $338.16 | | $338.16 | FA |
| 2320 | 22496302/Abbott Taylor Jewelers | $0.00 | Unknown | | $203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2321 | 22770001 | $0.00 | Unknown | | $1,135.52 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2322 | 22283803/Tilt Media Inc | $0.00 | Unknown | | $1,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2323 | 22764901/Pulmonary & Critical Care Associates, PA | $0.00 | Unknown | | $11,239.41 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2324 | Juan Pizarro | | $0.00 | Unknown | | $24,385.54 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2325 | Brothers Distributors, Inc Case No. 09-40393 final Distribution Calim #20B | (u) | $0.00 | $2,358.54 | | $2,358.54 | FA |
| Asset Notes: | Trustee Homer W. McClarty | | | | | | |
| 2326 | 23152801/ K O C Limited | | $0.00 | Unknown | | $17,503.70 | FA |
| 2327 | 22509404/Southern California Head and Neck Medical Group, a Medical Partnership | | $0.00 | Unknown | | $91.28 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2328 | 22779401/Cafe Capian 11.L. P. | | $0.00 | Unknown | | $6,244.58 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2329 | 22806901/Astoria Ford | | $0.00 | Unknown | | $31,902.61 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2330 | 22846801/Eat Well Management, Inc | | $0.00 | Unknown | | $203.06 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2331 | 226105/NGM Inc dba Custom Mail Services | | $0.00 | Unknown | | $203.00 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2332 | Super Transport International Ltd | | $0.00 | Unknown | | $1,756.25 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2333 | 22766701/Five J's Enterprises, Lp | | $0.00 | Unknown | | $17,174.48 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2334 | 229583/ Wolfley Woodworking LLC | | $0.00 | Unknown | | $2,075.76 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2335 | 22278201/Rising Star Missionary Baptist Church | | $0.00 | Unknown | | $5,000.00 | FA |
| Asset Notes: | Lease Receivables | | | | | | |
| 2336 | 230171/John A. Powers | | $0.00 | Unknown | | $196.00 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2337 | 22847401/Big Dawg Inc., | | $0.00 | Unknown | | $1,867.70 | FA |
| Asset Notes: | - Lease Receivables | | | | | | |
| 2338 | 22713102/Odessa FE, Inc. | | $0.00 | Unknown | | $9,268.50 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 2339 | 228225/Vinyltech Graphics | $0.00 | Unknown | | $2,385.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2340 | 22748801/Marriott International, Inc. | $0.00 | Unknown | | $6,312.56 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2341 | 22851801/IC Federal Credit Union | $0.00 | Unknown | | $1,960.86 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2342 | 22808101/Marder Trawling, Inc | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2343 | 227019-001-005/Barry University | $0.00 | $0.00 | | $118,302.45 | FA |
| 2344 | 22985201/Boom #3 LLC | $0.00 | Unknown | | $999.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2345 | 22983801/ Boom #8, LLC | $0.00 | Unknown | | $1,314.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2346 | 22647802/Fontas Pizza | $0.00 | Unknown | | $947.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2347 | UNION HOSPITAL | $0.00 | Unknown | | $126,297.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2348 | 22782601/Grady McDaniel & Judy McDaniel | $0.00 | Unknown | | $944.90 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2349 | 22799601/YE Lam Inc - Steak Account | $0.00 | Unknown | | $2,558.90 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2350 | Promissory Notes | $0.00 | $10,000.00 | | $100,000.00 | FA |
| **Asset Notes:** | Dkt. # 1254 | | | | | |
| 2351 | 22708801/Family Tire & Auto Inc | $0.00 | Unknown | | $1,600.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2352 | 22871902/Shelba D. John son Trucking Inc | $0.00 | Unknown | | $203.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2353 | 22710001/A Bob's Auto & Towing, Inc. | $0.00 | Unknown | | $1,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2354 | 22794301/ Computer Power Solutions of Illinois | $0.00 | $12,999.00 | | $12,999.00 | FA |
| 2355 | 23040401/EDG INTERIOR ARCHITECTURE + DESIGN | $0.00 | Unknown | | $5,908.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2356 | 22756401, 22759101 & 22740201/LAKELAND BANK | $0.00 | Unknown | | $361.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2357 | 22748101/Lock Media Services, Inc | $0.00 | Unknown | | $203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2358 | 22389801/JCG communications, inc | $0.00 | Unknown | | $5,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2359 | 22709501/BRIANS DISCOUNT AUTO SALES | $0.00 | $1.00 | | $1.00 | FA |
| 2360 | 2178800/JANET L. LUBISH | $0.00 | $1,992.54 | | $1,992.54 | FA |
| 2361 | 22687601/ The River Church Inc | $0.00 | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2362 | 227395/SF CHOCOLATE STORE | $0.00 | $5,130.00 | | $5,130.00 | FA |
| 2363 | 227263/Consolidated Medical Practices Of Memphis PLLC | $0.00 | $6,406.79 | | $6,406.79 | FA |
| 2364 | 11-01585, Leibowitz v. First Midwest Bank | $0.00 | $9,000.00 | | $7,000.00 | FA |
| **Asset Notes:** | Defendant agrees to pay the sum of $7,000.00 pursuant to Settlement Agreement. See Docket No. 1255-2 | | | | | |
| 2365 | 22896201/Breezy Point Auto Body, Inc. | $0.00 | Unknown | | $203.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2366 | 22870401/YH Fujiyama, Inc | $0.00 | Unknown | | $157.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2367 | 22841701/S&S Colorado Corporation | $0.00 | Unknown | | $1,116.85 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2368 | 22797201/Stoneking Wellnesss Center | $0.00 | Unknown | | $1,659.86 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2369 | 22555601/Ulch Companies | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 2370 | 21859702/Fremont Street | $0.00 | Unknown | | $27,536.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date Filed (f) or Converted (c):** | 07/27/2009 (f) |
| **For the Period Ending:** | 01/1/1900 | **§341(a) Meeting Date:** | 12/01/2009 |
| | | **Claims Bar Date:** | 03/01/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2371 | 22749201/Advanced Global Engineering & MFG | $0.00 | Unknown | | $2,257.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2372 | 228639/ PUrdy Collision, LLC | $0.00 | Unknown | | $1,712.65 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2373 | 226533/Carl W. Peterman | $0.00 | Unknown | | $21,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2374 | 22896501/ Leach Logistics | $0.00 | Unknown | | $3,638.84 | FA |
| 2375 | 23012102/MIDCO | $0.00 | Unknown | | $1,765.83 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2376 | 228542/Sutter City Auto Body | $0.00 | Unknown | | $1,055.30 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2377 | 22793901/Fort Lee Zaiya'Inc | $0.00 | Unknown | | $7,750.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2378 | 22884901/Pinecrest Baptist Church | $0.00 | $0.00 | | $203.00 | FA |
| 2379 | 22842701/ S&S Colorado Corporation | $0.00 | Unknown | | $11,371.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2380 | 22528702/Genter Healthcare, Inc | $0.00 | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2381 | 22895801/Prairie Bowl Inc. | $0.00 | Unknown | | $1,604.16 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2382 | 22598602-001/Cahaba Foods | $0.00 | Unknown | | $8,719.18 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2383 | 22442301/Liberty City Partners Ltd | $0.00 | Unknown | | $806.37 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2384 | 22906301/Thakor LLC | $0.00 | Unknown | | $10,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2385 | 22879001/East Gate-New Prosperity Baptist Church | $0.00 | Unknown | | $3,754.13 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2386 | 1701092709401/J L Hollinger & Sons Inc | $0.00 | Unknown | | $750,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2387 | 21603103/Cristiano's Inc | $0.00 | Unknown | | $2,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2388 | 801073-001/Hartmann Electric Company, Inc | $0.00 | Unknown | | $20,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2389 | 22856801/Southwest Express Inc | $0.00 | Unknown | | $579.01 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2390 | 22885101/Maaco America's Bodyshop | $0.00 | Unknown | | $2,597.41 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2391 | 22865301/Deno's Pizza, Inc | $0.00 | Unknown | | $2,664.88 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2392 | 11-01540 Leibowitz v. U.S. Bancorp Business Equipment Finance Group, (u) | $0.00 | $30,071.00 | | $22,553.73 | FA |
| **Asset Notes:** | Settlement of Adversary for the sum of $22,553.73, See Document No. 1288-4 for Settlement Agreement and 1291 Approving Compromise. | | | | | |
| 2393 | 22878801/Top Cat Laundry, Inc | $0.00 | Unknown | | $2,013.36 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2394 | 227661/ Windsong Communications | $0.00 | Unknown | | $525.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2395 | 229235/Jeffrey P. Smith/dba A Sign Depot | $0.00 | Unknown | | $3,815.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2396 | 22918801/Five Star Trucking, Inc | $0.00 | Unknown | | $22,111.58 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2397 | 22892501/Pediatric Orthopedic Assoc., P.A. | $0.00 | Unknown | | $20,556.50 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2398 | The Five J's Service Co LLC DBA Subway of No. Londonderry 32499 | $0.00 | Unknown | | $3,134.70 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2399 | 22015104/ Harris Marketing Group, Inc | $0.00 | Unknown | | $5,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2400 | 22901401/Craig Transportation Co. | $0.00 | Unknown | | $5,805.40 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2401 | 22409402/RJ Foods, Inc., DBA Subway | $0.00 | Unknown | | $125.06 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description (Scheduled and Unscheduled (u) Property) | 2<br>Petition/ Unscheduled Value | 3<br>Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA =§ 554(a) abandon. | 5<br>Sales/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2402 | 228259/Health Matters of Sarasota PL | $0.00 | Unknown | | $19,139.04 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2403 | 22867201/Maranatha Evangelistic Temple Church | $0.00 | Unknown | | $125.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2404 | 22857801/Mediaport Entertainment Inc | $0.00 | Unknown | | $0.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2405 | 300787-041/Union Hospital | $0.00 | Unknown | | $1,533.31 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2406 | 22906602-002/Danny Herman Trucking Inc. | $0.00 | Unknown | | $22,574.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2407 | 22918301/Gill Management, Inc/Burger King | $0.00 | Unknown | | $1,288.34 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2408 | 22806402/Altom Transport, Inc | $0.00 | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2409 | 22666401/Carduivascular Consulting of N.Y., Pc. Mark A Seldon M.D., F.A.C.C. | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 2410 | 22785001/Community Care College | $0.00 | Unknown | | $203.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2411 | 228717/CLCN Inc dba Retro Bistro | $0.00 | Unknown | | $811.68 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2412 | 22943101/QQR, LLC/ Burger King | $0.00 | Unknown | | $3,951.74 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2413 | 22950401/Wisconsin Nationwide Transportation, Inc. of Two Riders | $0.00 | Unknown | | $203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2414 | 22614301/Helath in Hand Natural Health Food St | $0.00 | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2415 | 22789801/Naples Medical Center, PA | $0.00 | Unknown | | $10,717.56 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2416 | 22875701/UTS Leasing, Inc | $0.00 | Unknown | | $22,679.22 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2417 | 22913201/YSAC, Inc | $0.00 | Unknown | | $1,701.57 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2418 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 2419 | 22955401/QCarriers, Inc. | $0.00 | Unknown | | $370.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2420 | 22808301/CTW Transportn Inc | $0.00 | Unknown | | $157.06 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2421 | 2255201/ MC Customs Corp | $0.00 | Unknown | | $4,014.13 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2422 | 22856301/Connor Sign & Graphics Incorporated | $0.00 | Unknown | | $4,749.98 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2423 | 22929701/Combined Auto Collision of Long Island, Inc. | $0.00 | Unknown | | $344.43 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2424 | 22813901/SouthernAG Carriers, Inc | $0.00 | Unknown | | $370.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2425 | 22928701/Wendy's International, Inc | $0.00 | Unknown | | $1,056.84 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2426 | 22981501/Telesis Technologies, Inc | $0.00 | Unknown | | $5,799.28 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2427 | 22747601/Susan & David Montanard | $0.00 | Unknown | | $3,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2428 | 22237001/Fernwood Capital and Leasing, LLC | $0.00 | Unknown | | $1,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2429 | 22725601/Ramin & Linpa Rouchesfahni | $0.00 | Unknown | | $4,800.00 | FA |
| **Asset Notes:** | Check from Nassau Equipment - Lease Receivables | | | | | |
| 2430 | 22909401/S.O.L.O Creative Media Inc | $0.00 | Unknown | | $1,293.07 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | - Lease Receivables | | | | | |
| **Ref. #** | | | | | | |
| 2431 | 22663601/Printwell Press/Creative Printing Inc | $0.00 | Unknown | | $5,198.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2432 | 22949301/Terra Nossa, Inc. | $0.00 | $0.00 | | $4,365.08 | FA |
| 2433 | 22805501/Powelson Quality Management LLC | $0.00 | Unknown | | $6,749.45 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2434 | 2031104/Butterfield Market | $0.00 | $0.00 | | $2,470.90 | FA |
| 2435 | 22908901/22690501/Co-Activ Capital Partners | $0.00 | Unknown | | $3,728.74 | FA |
| 2436 | 229964/Mad Catering, LLC | $0.00 | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2437 | 227202EI/Shalhoub Management Company Inc. DBA McDonalds Restaurants | $0.00 | Unknown | | $4,801.63 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2438 | 228746/Forrest Kenton Bush, D.O., P.C. dba Dyersburg Skin Clinic | $0.00 | Unknown | | $370.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2439 | 229670/L.J. Rogers, Jr. Trucking, Inc. | $0.00 | Unknown | | $1,970.98 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2440 | 22822601/F&E Aircraft Maintenance (NY), LLC | $0.00 | $0.00 | | $19,904.96 | FA |
| 2441 | 230611-01/PLG Inc dba Pioneer Supply Group | $0.00 | Unknown | | $516.46 | FA |
| 2442 | 22255201/ M C Customs Corp | $0.00 | Unknown | | $7,281.78 | FA |
| **Asset Notes:** | Lease Receivables | | | | | |
| 2443 | 22930901/Living Word Family Church | $0.00 | Unknown | | $1,952.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2444 | 22948201/Tri County Collision | $0.00 | $5,806.17 | | $5,053.35 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2445 | 226685/ Jeffrey A. Rich, D.O. P.A. | $0.00 | Unknown | | $4,542.55 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2446 | 22983001/Delmac Management Corporation | $0.00 | Unknown | | $1,900.92 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2447 | 22891901/CSA Group | $0.00 | Unknown | | $11,272.32 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2448 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 2449 | 22616001/AMT Microwave Corporation | $0.00 | Unknown | | $701.99 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2450 | 22870001/City Collision Inc | $0.00 | Unknown | | $370.07 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2451 | 22952701/K.P. McNamara Co. | $0.00 | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2452 | Funds received from Trustee David R. Brown RE: Case No. 06-08079 | $0.00 | $15,782.02 | | $15,782.02 | FA |
| 2453 | 22426603/Comptime Inc | $0.00 | Unknown | | $157.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2454 | 22958101/ D&G LLC Royal Warsaw Restaurant | $0.00 | Unknown | | $2,975.89 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2455 | 22943102/QQR LLC Burger King | $0.00 | Unknown | | $1,740.98 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2456 | 22991401/Delmac of Newton Square Inc | $0.00 | Unknown | | $5,895.72 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2457 | 222916/Travis Chiropractic PC | $0.00 | Unknown | | $200.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2458 | 22756701/Terry Baggett | $0.00 | Unknown | | $11,957.19 | FA |
| 2459 | 23035301/Detroit Custom Paint, LLC | $0.00 | Unknown | | $963.46 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2460 | 22857901/East Bay Hand & Plastic Surgery | $0.00 | Unknown | | $5,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2461 | 23061601/Garwood Autobody Inc dba Maaco Collision Repair & Auto Painting | $0.00 | Unknown | | $203.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | |
| 2462 | 22923901/Bursco Signs | $0.00 | $0.00 | | $6,615.57 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 2463 | 22620801/Collection from Nassau Equipment Co., Inc | | $0.00 | $0.00 | | $78,244.98 | FA |
| 2464 | 228763/Bristol Signart | | $0.00 | Unknown | | $1,000.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2465 | 22911901/Cancer Genetics Inc | | $0.00 | Unknown | | $7,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2466 | 228856/Red Baron Transportation, Inc | | $0.00 | Unknown | | $2,843.15 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2467 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicate Asset. See Asset No. 2092 | | | | | | |
| 2468 | Refund from Askounis & Borst, PC | (u) | $0.00 | $1,405.00 | | $1,405.00 | FA |
| 2469 | Escrow funds held at Chicago Title & Trust pursuant to court order | (u) | $0.00 | $643,814.88 | | $643,814.88 | FA |
| 2470 | Coley Equipment Corp | (u) | $0.00 | $25,000.00 | | $25,000.00 | FA |
| 2471 | FPC Funding II, LLC Collection of PPT on the DZ Contracts for the 2009 tax year | | $0.00 | Unknown | | $233,892.78 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2472 | 22926901/EmbroidMe | | $0.00 | Unknown | | $791.39 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2473 | 22873901/Wynn's Freight Services, Inc. | | $0.00 | Unknown | | $250.41 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2474 | 228050501/Mexia LTC Partners, Inc | | $0.00 | Unknown | | $2,350.63 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2475 | 23016101/Orthomed, LLC | | $0.00 | Unknown | | $157.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2476 | 22937801/Dayton Collision Carstar | | $0.00 | $8,562.75 | | $8,562.75 | FA |
| 2477 | 23071901/ America's Best Inn | | $0.00 | Unknown | | $157.08 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2478 | 22997901/Fast Track Foods | | $0.00 | Unknown | | $260.25 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2479 | 225239/Tawl Health Care,Inc | | $0.00 | $0.00 | | $127.35 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|---|
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2480 | 22774401/Pinetree Furniture Makers | | $0.00 | Unknown | | $1,500.00 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2481 | 601053001/ Essential Health Virginia LLC | | $0.00 | Unknown | | $47,902.10 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2482 | 2291601/Lordex Spine Center of Columbia, PC | | $0.00 | Unknown | | $463.64 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2483 | 22933301/Childress Gateway Enterprise, Inc. | (u) | $0.00 | $1,385.66 | | $1,385.66 | FA |
| 2484 | Swisher Hygiene Inc | | $0.00 | Unknown | | $932.71 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2485 | 601064-002/ Blessing Hospital | | $0.00 | Unknown | | $86,250.00 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 2486 | 229831/Boom #2, LLC | | $0.00 | Unknown | | $274.64 | FA |
| 2487 | 231146/ DS Express Carriers, Inc. | | $0.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 2488 | 801119-001,002,003 | | $0.00 | Unknown | | $10,000.00 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 2489 | 23087801/Collision Repair by Damiano, Inc | | $0.00 | Unknown | | $1,674.58 | FA |
| **Asset Notes:** | Lease Receivables | | | | | | |
| 2490 | Temcor - NorthSide | | $0.00 | $101.00 | | $101.00 | FA |
| 2491 | CoActiv Settlement | | $0.00 | $100,000.00 | | $100,000.00 | FA |
| **Asset Notes:** | See Settlement Agreement 1479-1 | | | | | | |
| 2492 | Gokare Settlemetn Administrator | | $0.00 | $0.00 | | $12.10 | FA |
| 2493 | 21-1134/Leoni Wire Inc | | $0.00 | Unknown | | $6,529.96 | FA |
| **Asset Notes:** | - Lease Receivables | | | | | | |
| 2494 | 23067801/Van Management, Inc. | | $0.00 | $0.00 | | $1,000.00 | FA |
| 2495 | Soca Funding LLC (Judgment) 2009007480 | (u) | $0.00 | $7,000.00 | | $7,000.00 | FA |
| 2496 | Distrubution received RE Hailey Robert & Janet (case No. 09-31089) | (u) | $0.00 | $982.83 | | $982.83 | FA |
| 2497 | Health Care Service Corporation | | $0.00 | $0.00 | | $1,258.30 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| Ref. # | 1<br>Asset Description<br>(Scheduled and Unscheduled (u) Property) | | 2<br>Petition/ Unscheduled Value | 3<br>Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4<br>Property Abandoned OA =§ 554(a) abandon. | 5<br>Sales/Funds Received by the Estate | 6<br>Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|---|
| **Asset Notes:** | Lease Receivables | | | | | | |
| 2498 | 216593/Caryl K. Lattimer | | $0.00 | $0.00 | | $10.00 | FA |
| 2499 | 22192301/Sabato Dominic | | $0.00 | $230.00 | | $230.00 | FA |
| 2500 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Duplicate asset - See asset no. 2503 | | | | | | |
| 2501 | 23024001/ Kwolf Inc | | $0.00 | Unknown | | $11,542.57 | FA |
| 2502 | Distribution received from Musicland Holding Corp Case No. 06-10064 | (u) | $0.00 | $1,327.34 | | $0.00 | FA |
| 2503 | Adversary case 11-02691 - 12-cv-1258 Fritz, Greco, Telecommunications Contractors of America d/b/a TCOA | (u) | $0.00 | $225,000.00 | | $60,375.00 | FA |
| **Asset Notes:** | Fritz shall convey to the Trustee ten (10) acres of unimproved real estate in Harvard, Illinois.<br><br>$60,000.00 to be paid within 14 days of the Bankruptcy Court's Order approving settlement agreement.<br><br>a. First to the Trustee to reimburse him for the reasonable and customary expenses incurred in the conveyance and subsequent sale of the property;<br>b. Second, $225,000.00 to the Trustee;<br>c. Third, 20% of all net proceeds (in addition to $225,000) to the Trustee;<br>d. and The remainder, if any, to Fritz.<br><br>See Docket No. 1540-1<br>Related Asset 2508 | | | | | | |
| 2504 | 13-01385 Leibowitz v. JACK WHITTINGHAM TRUST, DAVID HOLDEN, JOYCE HOLDEN, ROBERT MATHISON, DANIEL DeVOE, SILENT PARTNER ADVISORS | | $0.00 | $60,000.00 | | $60,000.00 | FA |
| **Asset Notes:** | Settlement Agreement provides that the Defendants shall tender a lump sum payment of $60,000 within 14 days of entry of a final order approving the Settlement. | | | | | | |
| 2505 | VOID | | $0.00 | $0.00 | | $0.00 | FA |
| 2506 | Harvard Property | (u) | $0.00 | $0.00 | | $60,721.32 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 2507 | 11-00048 Leibowitz v. MIA Resorts, Inc. et al | (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Adversary didmissed pursuant to Bankruptcy Rule 7041(a)(1), hereby dismisses this adversary proceeding 7/8/2011 | | | | | | |
| 2508 | 12-01279 Leibowitz Trustee v. P.J. Acts, Ltd. | (u) | $0.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Related Asset 2503. See Settlement Agreement, Docket No. 1540-1 | | | | | | |
| 2509 | Remnant Assets | | $0.00 | $0.00 | | $7,500.00 | FA |
| 2510 | North Carolina Corporate Tax Refund | (u) | $0.00 | $0.00 | | $35.00 | FA |
| 2511 | 2013 Tax Refund | (u) | $0.00 | $0.00 | | $312.38 | FA |
| 2512 | Tax Refund - Auditor of State of Arkansas | (u) | $0.00 | $0.00 | | $72.31 | FA |
| 2513 | State of South Carolina Tax Refund | (u) | $0.00 | $0.00 | | $50.00 | FA |
| INT | Interest Earned | (u) | Unknown | Unknown | | $3,986.65 | FA |
| **TOTALS (Excluding unknown value)** | | | **$15,168,555.06** | **$23,073,985.41** | | **$27,822,757.26** | **Gross Value of Remaining Assets** **$0.00** |

**Major Activities affecting case closing:**

| | |
|---|---|
| 08/13/2015 | add to IFC email list: Knabe Kroning rknabe@kkbchicago.com |
| 06/30/2015 | All assets fully administered.<br>Pending Tax Returns issues and tax clearance from IRS then TFR |
| 10/15/2014 | Sell Real Estate |
| 10/15/2014 | Hire real estate auctioneer |
| 10/15/2014 | FILE MOTION TO EMPLOY real estate auctioneer |
| 08/25/2014 | Notice of Change of Discontinuance - Michigan. Mailed via certified mail. |
| 06/28/2013 | All employee wage claims have been addressed and most, if not all, have been resolved.<br><br>Negotiations are underway with respect to Illinois Department of Revenue claim. |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**For the Period Ending:** 01/1/1900

**Trustee Name:** David Leibowitz
**Date Filed (f) or Converted (c):** 07/27/2009 (f)
**§341(a) Meeting Date:** 12/01/2009
**Claims Bar Date:** 03/01/2010

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

12/31/2011 Seventh Circuit Court of Appeals has denied appeals of First Chicago Bank and Trust and its successor related to jurisdiction. As a result, all preference recoveries as well as escrowed funds and future lease streams will inure to the benefit of the Estate.

Trustee's interim fee application presented and approved.

Focus will not turn to George Washington Savings Bank/FDIC as successor as well as CoActive and other secured creditors against whom Estate maintains avoidance claims.

Estate pursuing fraudulent transfer litigation against Trebels and Langes. Trial scheduled but postponed until mid 2012.

11/01/2011 Claim No. 672 to be withdrawn by Ben Franklin Bank per settlement agreement and court order entered on 10/27/2011 Dkt. # 1154

01/15/2011 Settlement negotiations

01/15/2011 Litigation

01/15/2011 Non-performing accounts

01/15/2011 Investor Notes

01/15/2011 Semi-Annual Reports

01/15/2011 Settlement with First Chicago Bank & Trust

01/15/2011 Case Financing

06/20/2010 new ADDRESS

191 Waukegan Road
Suite 315
Northfield, IL 60093

Assets ascertained to date are still under investigation. Trustee believes that there might be significant additional unscheduled assets, claims and causes of action. Receipts have been identified to specific leases to the extent possible. Trustee will compare and reconcile his records with those maintained in Debtor's software.

**Initial Projected Date Of Final Report (TFR):** 07/29/2015 **Current Projected Date Of Final Report (TFR):** 09/30/2015

/s/ DAVID LEIBOWITZ

DAVID LEIBOWITZ

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7065 | Wire in from JPMorgan Chase Bank, N.A. account ********7065 | 9999-000 | $2,641,835.47 | | $2,641,835.47 |
| 04/06/2010 | | Commerce Bank | Payroll + Taxes Paylocity Corporation | 2690-000 | | $42,957.01 | $2,598,878.46 |
| 04/07/2010 | (5) | Clyde Y. Uchida, D.D.S. Ms., Inc | Lease payment | 1122-000 | $1,706.49 | | $2,600,584.95 |
| 04/07/2010 | (61) | A.S.H. Enterprises | Lease payment | 1122-000 | $653.10 | | $2,601,238.05 |
| 04/07/2010 | (115) | Virginia Regional Medical Center | Lease payment | 1122-000 | $675.00 | | $2,601,913.05 |
| 04/07/2010 | (116) | Economic Advantages Corporation | Lease payment | 1122-000 | $300.89 | | $2,602,213.94 |
| 04/07/2010 | (121) | Better Homes and Gardens | Lease payment | 1122-000 | $1,246.47 | | $2,603,460.41 |
| 04/07/2010 | (127) | Island Country Club | Lease payment | 1122-000 | $163.00 | | $2,603,623.41 |
| 04/07/2010 | (155) | Moon Valley Nursery Inc | Lease payment | 1122-000 | $2,954.97 | | $2,606,578.38 |
| 04/07/2010 | (156) | Alpine Consulting, Inc | Lease payment | 1122-000 | $88.57 | | $2,606,666.95 |
| 04/07/2010 | (162) | Polkadotpeeps ltd | Lease payment | 1122-000 | $95.30 | | $2,606,762.25 |
| 04/07/2010 | (164) | Subway of Cazenovia | Lease payment | 1122-000 | $1,995.45 | | $2,608,757.70 |
| 04/07/2010 | (165) | Sauces N Things dba Mish Mash Gourmet | Lease payment | 1122-000 | $400.16 | | $2,609,157.86 |
| 04/07/2010 | (166) | D.P. Mangan Inc Dba Pavewest | Lease payment | 1122-000 | $355.78 | | $2,609,513.64 |
| 04/07/2010 | (168) | Salinas Valley Plastic Surgery | Lease payment | 1122-000 | $1,608.00 | | $2,611,121.64 |
| 04/07/2010 | (170) | Brian Kent Jones Architects | Lease payment | 1122-000 | $262.45 | | $2,611,384.09 |
| 04/07/2010 | (171) | Kalahari Development LLC | Lease payment | 1122-000 | $336.64 | | $2,611,720.73 |
| 04/07/2010 | (179) | Jeremy Haws | Lease payment | 1122-000 | $145.18 | | $2,611,865.91 |
| 04/07/2010 | (181) | Exquisite Taste Inc | Lease payment | 1122-000 | $389.35 | | $2,612,255.26 |
| 04/07/2010 | (183) | Dig Communications LLC | Lease payment | 1122-000 | $226.01 | | $2,612,481.27 |
| 04/07/2010 | (189) | Darin Pottebaum | Lease payment | 1122-000 | $89.87 | | $2,612,571.14 |
| 04/07/2010 | (206) | Alan S. Brau, MD. PC | Lease payment | 1122-000 | $754.20 | | $2,613,325.34 |
| 04/07/2010 | (208) | Ducker Research NA LLC | Lease payment | 1122-000 | $612.90 | | $2,613,938.24 |
| 04/07/2010 | (226) | The Church at Bethany | Lease payment | 1122-000 | $272.14 | | $2,614,210.38 |
| 04/07/2010 | (228) | Carlos Olaves Concrete Pumping Inc | Lease payment | 1122-000 | $386.24 | | $2,614,596.62 |
| 04/07/2010 | (250) | Joan & Richard Pryor, Ind | Lease payment | 1122-000 | $547.80 | | $2,615,144.42 |
| 04/07/2010 | (258) | Shenoy Engineering, PC | Lease payment | 1122-000 | $517.00 | | $2,615,661.42 |
| | | | | **SUBTOTALS** | $2,658,618.43 | $42,957.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/07/2010 | (259) | Insurance & Financial Services, Limited | Lease payment | 1122-000 | $83.07 | | $2,615,744.49 |
| 04/07/2010 | (263) | LMA Group Inc | Lease payment | 1122-000 | $499.00 | | $2,616,243.49 |
| 04/07/2010 | (278) | Lawrence A. Becker | Lease payment | 1122-000 | $757.17 | | $2,617,000.66 |
| 04/07/2010 | (284) | Stevens Global Logistics | Lease payment | 1122-000 | $173.42 | | $2,617,174.08 |
| 04/07/2010 | (292) | Next Generation Vending and Food Services, Inc | Lease payment | 1122-000 | $2,132.29 | | $2,619,306.37 |
| 04/07/2010 | (295) | Castle Motor Sales Inc | Lease payment | 1122-000 | $404.80 | | $2,619,711.17 |
| 04/07/2010 | (338) | South Bay Dog and Cat Hospital, Inc | Lease payment | 1122-000 | $493.25 | | $2,620,204.42 |
| 04/07/2010 | (341) | Sunrise Foods, Inc | Lease payment | 1122-000 | $995.90 | | $2,621,200.32 |
| 04/07/2010 | (341) | Sunrise Foods, Inc | Lease payment | 1122-000 | $995.90 | | $2,622,196.22 |
| 04/07/2010 | (342) | Prima Diva Hotels LLC | Lease payment | 1122-000 | $2,130.00 | | $2,624,326.22 |
| 04/07/2010 | (356) | Rimrock Design, Inc | Lease payment | 1122-000 | $459.03 | | $2,624,785.25 |
| 04/07/2010 | (380) | Smurfit-Stone | Lease payment | 1122-000 | $162.00 | | $2,624,947.25 |
| 04/07/2010 | (392) | Clatskanie Branch | Lease payment | 1122-000 | $102.52 | | $2,625,049.77 |
| 04/07/2010 | (393) | Index Hospitality Austin, LP | Lease payment | 1122-000 | $945.63 | | $2,625,995.40 |
| 04/07/2010 | (404) | PromptCare | Lease payment | 1122-000 | $565.00 | | $2,626,560.40 |
| 04/07/2010 | (475) | All Saints Deliverence Temple | Lease payment | 1122-000 | $493.78 | | $2,627,054.18 |
| 04/07/2010 | (477) | Salsa's Mexican Restaurant | Lease payment | 1122-000 | $268.66 | | $2,627,322.84 |
| 04/07/2010 | (482) | Prompt Apparel, Inc | Lease payment | 1122-000 | $56.24 | | $2,627,379.08 |
| 04/07/2010 | (502) | The Energy Company | Lease payment | 1122-000 | $118.65 | | $2,627,497.73 |
| 04/07/2010 | (522) | Tala Food Market Inc | Lease payment | 1122-000 | $494.18 | | $2,627,991.91 |
| 04/07/2010 | (543) | Tori Laredo, Inc | Lease payment | 1122-000 | $285.78 | | $2,628,277.69 |
| 04/07/2010 | (568) | The Bank of New York Mellon | Lease payment | 1122-000 | $2,317.10 | | $2,630,594.79 |
| 04/07/2010 | (576) | Seiu Local 73 | Lease payment | 1122-000 | $113.98 | | $2,630,708.77 |
| 04/07/2010 | (589) | Prevent The Pain Therapy | Lease payment | 1122-000 | $422.19 | | $2,631,130.96 |
| 04/07/2010 | (608) | Goold Patterson Ales & Day | Lease payment | 1122-000 | $416.18 | | $2,631,547.14 |
| 04/07/2010 | (624) | Triggerfish | Lease payment | 1122-000 | $166.94 | | $2,631,714.08 |
| 04/07/2010 | (641) | Enviroissues | Lease payment | 1122-000 | $1,907.85 | | $2,633,621.93 |
| | | | | **SUBTOTALS** | $17,960.51 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/07/2010 | (642) | Kemps, LLC | Lease payment | 1122-000 | $464.17 | | $2,634,086.10 |
| 04/07/2010 | (702) | Selling P Inc | Lease payment | 1122-000 | $600.00 | | $2,634,686.10 |
| 04/07/2010 | (732) | Centro del Obrero Fronterizo, Inc | Lease payment | 1122-000 | $527.75 | | $2,635,213.85 |
| 04/07/2010 | (760) | West Interior Services, Inc | Lease payment | 1122-000 | $295.77 | | $2,635,509.62 |
| 04/07/2010 | (782) | County of Orange | Lease payment | 1290-000 | $766.32 | | $2,636,275.94 |
| 04/07/2010 | (782) | County of Orange | Refund PP Tax | 1290-000 | $3,074.76 | | $2,639,350.70 |
| 04/07/2010 | (878) | Kalahari Resort | Lease payment | 1130-000 | $392.15 | | $2,639,742.85 |
| 04/07/2010 | (915) | Round Robin of Wilbraham, LLC | Lease payment | 1122-000 | $146.31 | | $2,639,889.16 |
| 04/07/2010 | (935) | The Pampered Chef | Lease payment | 1122-000 | $1,603.18 | | $2,641,492.34 |
| 04/07/2010 | (968) | Thomas H. Billingslea Jr, | Lease payment | 1122-000 | $119.03 | | $2,641,611.37 |
| 04/07/2010 | (983) | Jaime Sepulveda MD | Lease payment | 1122-000 | $264.07 | | $2,641,875.44 |
| 04/07/2010 | (994) | Videl Holding Corp | Lease payment | 1122-000 | $466.02 | | $2,642,341.46 |
| 04/07/2010 | (996) | Apollo West | Lease payment | 1122-000 | $1,677.00 | | $2,644,018.46 |
| 04/07/2010 | (1013) | Campi No. 5 Inc | Lease payment | 1122-000 | $313.93 | | $2,644,332.39 |
| 04/07/2010 | (1025) | Bancroft Men's Wear | Lease payment | 1122-000 | $949.34 | | $2,645,281.73 |
| 04/07/2010 | (1078) | Sleep Management Institute | Lease payment | 1122-000 | $1,432.88 | | $2,646,714.61 |
| 04/07/2010 | (1083) | Florida Southern College | Lease payment | 1122-000 | $328.48 | | $2,647,043.09 |
| 04/07/2010 | (1129) | All Fab Specialties | Lease payment | 1122-000 | $185.00 | | $2,647,228.09 |
| 04/07/2010 | (1130) | G. Wayne Wall | 1.87% Distribution | 1129-000 | $485.88 | | $2,647,713.97 |
| 04/07/2010 | (1131) | ACT Theatre | Lease payment | 1122-000 | $402.36 | | $2,648,116.33 |
| 04/07/2010 | (1132) | Yogurt Express | Lease payment | 1122-000 | $364.94 | | $2,648,481.27 |
| 04/07/2010 | (1132) | Yogurt Express | Lease payment | 1122-000 | $419.68 | | $2,648,900.95 |
| 04/07/2010 | (1134) | West Virginia Career Institute Inc | Lease payment | 1122-000 | $1,020.99 | | $2,649,921.94 |
| 04/07/2010 | (1135) | Logictree Corporation | Lease payment | 1122-000 | $203.05 | | $2,650,124.99 |
| 04/07/2010 | (1136) | Cowan & Associates, Inc | Lease payment | 1122-000 | $2,329.00 | | $2,652,453.99 |
| 04/13/2010 | (54) | Cradword/Sherman Design | Lease payment | 1122-000 | $133.56 | | $2,652,587.55 |
| 04/13/2010 | (77) | New Bern Transport Corporation | Lease payment | 1122-000 | $2,949.23 | | $2,655,536.78 |
| 04/13/2010 | (88) | Splendora Food Mart | Lease payment | 1122-000 | $480.62 | | $2,656,017.40 |
| | | | | **SUBTOTALS** | $22,395.47 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2010 | (112) | Stinger | Lease payment | 1122-000 | $148.53 | | $2,656,165.93 |
| 04/13/2010 | (118) | Social Service Employees Union Local 371 | Lease payment | 1122-000 | $449.00 | | $2,656,614.93 |
| 04/13/2010 | (118) | Social Service Employees Union Local 371 | Lease payment | 1122-000 | $0.66 | | $2,656,615.59 |
| 04/13/2010 | (126) | Fordham Preparatory School | Lease payment | 1122-000 | $229.00 | | $2,656,844.59 |
| 04/13/2010 | (140) | Fischer & Wieser Specialty Foods, Inc | Lease payment | 1122-000 | $1,516.11 | | $2,658,360.70 |
| 04/13/2010 | (157) | Ecos Enviromental Design Inc | Lease payment | 1122-000 | $322.11 | | $2,658,682.81 |
| 04/13/2010 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | Lease payment | 1122-000 | $1,040.29 | | $2,659,723.10 |
| 04/13/2010 | (176) | Bub's Inc | Lease payment | 1122-000 | $187.57 | | $2,659,910.67 |
| 04/13/2010 | (201) | RC's Plumbing & HVAC, LLC | Lease payment | 1122-000 | $420.22 | | $2,660,330.89 |
| 04/13/2010 | (233) | Euler Hermes | Lease payment | 1122-000 | $75.00 | | $2,660,405.89 |
| 04/13/2010 | (242) | The Streets of London Pub, Inc | Lease payment | 1122-000 | $1,109.78 | | $2,661,515.67 |
| 04/13/2010 | (249) | Players Restaurant | Lease payment | 1122-000 | $375.63 | | $2,661,891.30 |
| 04/13/2010 | (268) | Cathedral Church of St. Luke | Lease payment | 1122-000 | $53.00 | | $2,661,944.30 |
| 04/13/2010 | (309) | T Lane Corp dba All-Tex | Lease payment | 1122-000 | $462.19 | | $2,662,406.49 |
| 04/13/2010 | (311) | Kevin Wickland Sr. | Lease payment | 1122-000 | $868.00 | | $2,663,274.49 |
| 04/13/2010 | (313) | Bridge City Family Medical Clinic, PC | Lease payment | 1122-000 | $201.00 | | $2,663,475.49 |
| 04/13/2010 | (314) | Portland Manufacturing | Lease payment | 1122-000 | $1,315.00 | | $2,664,790.49 |
| 04/13/2010 | (317) | Bennett Holdings, Inc | Lease payment | 1122-000 | $1,321.33 | | $2,666,111.82 |
| 04/13/2010 | (323) | Phuoc Loc | Lease payment | 1122-000 | $94.68 | | $2,666,206.50 |
| 04/13/2010 | (345) | La Dolce Vita, LLC | Lease payment | 1122-000 | $2,000.00 | | $2,668,206.50 |
| 04/13/2010 | (357) | Immediate Credit Revocery Incorporated | Lease payment | 1122-000 | $965.91 | | $2,669,172.41 |
| 04/13/2010 | (361) | DJC Enterprises, Inc | Lease payment | 1122-000 | $260.88 | | $2,669,433.29 |
| 04/13/2010 | (378) | Tyco Telecommunications | Lease payment | 1122-000 | $291.50 | | $2,669,724.79 |
| 04/13/2010 | (389) | BFMC 69 Inc | Lease payment | 1122-000 | $130.98 | | $2,669,855.77 |
| 04/13/2010 | (396) | Edina Surgery Center, Inc | Lease payment | 1122-000 | $316.95 | | $2,670,172.72 |
| 04/13/2010 | (430) | Livonia Investment | Lease payment | 1122-000 | $190.75 | | $2,670,363.47 |
| 04/13/2010 | (445) | Devashish of Rockway Mall LLC | Lease payment | 1122-000 | $5,770.00 | | $2,676,133.47 |
| 04/13/2010 | (500) | THE DRAMA BOOK SHOP, INC | Lease payment | 1122-000 | $272.19 | | $2,676,405.66 |
| | | | | **SUBTOTALS** | $20,388.26 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2010 | (573) | ST. Timothy Middle School | Lease payment | 1122-000 | $867.00 | | $2,677,272.66 |
| 04/13/2010 | (574) | ST. Timothy Middle School | Lease payment | 1122-000 | $1,363.00 | | $2,678,635.66 |
| 04/13/2010 | (659) | Thai Virgos, LLC | Lease payment | 1122-000 | $384.79 | | $2,679,020.45 |
| 04/13/2010 | (688) | Yelena Stebikhova | Lease payment | 1122-000 | $137.50 | | $2,679,157.95 |
| 04/13/2010 | (783) | Allon Transportion Services, Inc | Lease payment | 1122-000 | $3,190.52 | | $2,682,348.47 |
| 04/13/2010 | (792) | Fiserv | Lease payment | 1122-000 | $691.22 | | $2,683,039.69 |
| 04/13/2010 | (814) | Paris Pub, LLC | Lease payment | 1122-000 | $500.00 | | $2,683,539.69 |
| 04/13/2010 | (815) | ADV IMAGING CTR OF LEESBURG, LLC | Lease payment | 1122-000 | $1,436.84 | | $2,684,976.53 |
| 04/13/2010 | (828) | Noetix | Lease payment | 1122-000 | $846.79 | | $2,685,823.32 |
| 04/13/2010 | (898) | CLEARWEST VII PORTLAND OWNER | Lease payment | 1122-000 | $15.90 | | $2,685,839.22 |
| 04/13/2010 | (927) | Wealthbridge Mortgage Corp | Lease payment | 1122-000 | $2,932.48 | | $2,688,771.70 |
| 04/13/2010 | (962) | J Trans Inc | Lease payment | 1122-000 | $469.59 | | $2,689,241.29 |
| 04/13/2010 | (962) | J Trans Inc | Lease payment | 1122-000 | $514.38 | | $2,689,755.67 |
| 04/13/2010 | (962) | J Trans Inc | Lease payment | 1122-000 | $514.38 | | $2,690,270.05 |
| 04/13/2010 | (994) | Videl Holdings Corp | Lease payment | 1122-000 | $233.01 | | $2,690,503.06 |
| 04/13/2010 | (994) | Videl Holding Corp | Lease payment | 1122-000 | $64.50 | | $2,690,567.56 |
| 04/13/2010 | (1024) | St. Thomas Outpatient | Lease payment | 1122-000 | $2,167.74 | | $2,692,735.30 |
| 04/13/2010 | (1137) | Manhattan Beach Toyota | Lease payment | 1122-000 | $6,857.17 | | $2,699,592.47 |
| 04/13/2010 | (1138) | Kotter Inc | Lease payment | 1122-000 | $2,675.00 | | $2,702,267.47 |
| 04/13/2010 | (1139) | Michelle Ling Shen, LTD | Lease payment | 1122-000 | $877.14 | | $2,703,144.61 |
| 04/13/2010 | (1140) | Bradley Animal Hospital | Lease payment | 1122-000 | $921.98 | | $2,704,066.59 |
| 04/13/2010 | (1141) | Staff Fitness Center | Lease payment | 1122-000 | $1,214.68 | | $2,705,281.27 |
| 04/13/2010 | (1142) | Zedasoft, Inc | Lease payment | 1122-000 | $2,999.31 | | $2,708,280.58 |
| 04/13/2010 | (1143) | Powerline Auto Repair, Inc | Lease payment | 1122-000 | $4,123.94 | | $2,712,404.52 |
| 04/13/2010 | (1144) | Smoke Tree Inc | Lease payment | 1122-000 | $13,066.96 | | $2,725,471.48 |
| 04/13/2010 | (1145) | Heinkel Filtering Systems, Inc | Lease payment | 1122-000 | $203.07 | | $2,725,674.55 |
| 04/13/2010 | (1146) | The Original Valley Owners | Lease payment | 1122-000 | $571.79 | | $2,726,246.34 |
| | | | | **SUBTOTALS** | $49,840.68 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/13/2010 | (1147) | FAST FREIGHT TRANSPORTATION LLC | Lease payment | | 1122-000 | $165.00 | | $2,726,411.34 |
| 04/13/2010 | (1148) | RPM Wireless Internet, LLC | Lease payment | | 1122-000 | $529.17 | | $2,726,940.51 |
| 04/13/2010 | (1149) | BKSK Architects LLP | Lease payment | | 1122-000 | $157.08 | | $2,727,097.59 |
| 04/13/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7065 | Wire in from JPMorgan Chase Bank, N.A. account ********7065 | | 9999-000 | $61,426.20 | | $2,788,523.79 |
| 04/14/2010 | (168) | Salinas Valley Plastic Surgery | Reversed Deposit | | 1122-000 | ($1,608.00) | | $2,786,915.79 |
| 04/14/2010 | | To Account #**********7067 | Lease receivables March 2010 | | 9999-000 | | $7,296.06 | $2,779,619.73 |
| 04/14/2010 | | To Account #**********7068 | Lease receivables March 2010 | | 9999-000 | | $40,928.24 | $2,738,691.49 |
| 04/14/2010 | | To Account #**********1774 | Transfer | | 9999-000 | | $6,330.09 | $2,732,361.40 |
| 04/14/2010 | | To Account #**********7075 | Extended Rent Income 2010 | | 9999-000 | | $49,962.62 | $2,682,398.78 |
| 04/14/2010 | | To Account #**********7071 | March 2010 | | 9999-000 | | $4,342.01 | $2,678,056.77 |
| 04/14/2010 | | To Account #**********1770 | March 2010 | | 9999-000 | | $2,008.61 | $2,676,048.16 |
| 04/14/2010 | | To Account #**********7074 | March 2010 | | 9999-000 | | $5,611.36 | $2,670,436.80 |
| 04/14/2010 | | To Account #**********7070 | March 2010 | | 9999-000 | | $675.00 | $2,669,761.80 |
| 04/16/2010 | | Asset Recovery Specialists, Inc | Lease payment | | * | $825.00 | | $2,670,586.80 |
| | {888} | | 21851903 | $375.00 | 1130-000 | | | $2,670,586.80 |
| | {888} | | 2221901 | $450.00 | 1130-000 | | | $2,670,586.80 |
| 04/16/2010 | (123) | Medical Management Group, LLC | Lease payment | | 1122-000 | $3,246.10 | | $2,673,832.90 |
| 04/16/2010 | (221) | William E. Heitkamp | Lease payment | | 1290-000 | $248.65 | | $2,674,081.55 |
| 04/16/2010 | (231) | Smurfit-Stone | Lease payment | | 1122-000 | $55.65 | | $2,674,137.20 |
| 04/16/2010 | (256) | Mellon United National Bank | Lease payment | | 1122-000 | $290.31 | | $2,674,427.51 |
| 04/16/2010 | (293) | The Quality Connection | Lease payment | | 1122-000 | $289.16 | | $2,674,716.67 |
| 04/16/2010 | (339) | Auto Sports Inc | Lease payment | | 1122-000 | $530.58 | | $2,675,247.25 |
| 04/16/2010 | (387) | Marpena Auto Repair Corp | Lease payment | | 1122-000 | $421.72 | | $2,675,668.97 |
| 04/16/2010 | (431) | Partners by Design Incorporated | Lease payment | | 1122-000 | $500.64 | | $2,676,169.61 |
| 04/16/2010 | (438) | Delmac of Manoa Inc | Lease payment | | 1122-000 | $98.58 | | $2,676,268.19 |
| 04/16/2010 | (438) | Delmac of Manoa Inc | Lease payment | | 1122-000 | $119.78 | | $2,676,387.97 |

| | | |
|---|---|---|
| **SUBTOTALS** | $67,295.62 | $117,153.99 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/16/2010 | (441) | Haus Holdings, Inc | Lease payment | 1122-000 | $697.41 | | $2,677,085.38 |
| 04/16/2010 | (442) | Triggerfish | Lease payment | 1122-000 | $285.41 | | $2,677,370.79 |
| 04/16/2010 | (443) | Perennial Services, LLC | Lease payment | 1122-000 | $440.00 | | $2,677,810.79 |
| 04/16/2010 | (445) | Devashish of Rockway Mall LLC | Lease payment | 1122-000 | $5,770.24 | | $2,683,581.03 |
| 04/16/2010 | (445) | Devashish of Rockway Mall LLC | Lease payment | 1122-000 | $5,770.24 | | $2,689,351.27 |
| 04/16/2010 | (447) | Hillcrest Resort | Lease payment | 1122-000 | $275.83 | | $2,689,627.10 |
| 04/16/2010 | (448) | Ryan E. Taylor | Lease payment | 1122-000 | $573.54 | | $2,690,200.64 |
| 04/16/2010 | (449) | American Housecraft- William J. Studd, Jr | Lease payment | 1122-000 | $306.69 | | $2,690,507.33 |
| 04/16/2010 | (502) | The Energy Company EEWine Inc | Lease payment | 1122-000 | $118.65 | | $2,690,625.98 |
| 04/16/2010 | (518) | Gerry's Shell Food Mart | Lease payment | 1122-000 | $324.16 | | $2,690,950.14 |
| 04/16/2010 | (518) | Gerry's Shell Food Mart | Lease payment | 1122-000 | $370.03 | | $2,691,320.17 |
| 04/16/2010 | (542) | Tori Laredo, Inc | Lease payment | 1122-000 | $299.85 | | $2,691,620.02 |
| 04/16/2010 | (543) | Tori Laredo, Inc | Lease payment | 1122-000 | $298.98 | | $2,691,919.00 |
| 04/16/2010 | (565) | Brandt Ronat | Lease payment | 1122-000 | $493.21 | | $2,692,412.21 |
| 04/16/2010 | (575) | GFY Enterprises LLC | Lease payment | 1122-000 | $466.02 | | $2,692,878.23 |
| 04/16/2010 | (592) | Century Village, Inc | Lease payment | 1122-000 | $349.13 | | $2,693,227.36 |
| 04/16/2010 | (685) | Cohn & Dussi, LLC | Lease payment | 1122-000 | $450.00 | | $2,693,677.36 |
| 04/16/2010 | (811) | The Oaks Treatmetns Cetner | Lease payment | 1122-000 | $151.55 | | $2,693,828.91 |
| 04/16/2010 | (1022) | Millennium Sounds, Inc | Lease payment | 1122-000 | $502.00 | | $2,694,330.91 |
| 04/16/2010 | (1039) | D'Marc Investments, Inc | Lease payment | 1122-000 | $40.62 | | $2,694,371.53 |
| 04/16/2010 | (1086) | ST PAUL FIRE | Lease payment | 1122-000 | $352.61 | | $2,694,724.14 |
| 04/16/2010 | (1106) | Synapse Product Development LLC | Lease payment | 1122-000 | $539.00 | | $2,695,263.14 |
| 04/16/2010 | (1150) | First Inc | Lease payment | 1122-000 | $490.00 | | $2,695,753.14 |
| 04/16/2010 | (1151) | Cecil Don Pike | Lease payment | 1122-000 | $125.07 | | $2,695,878.21 |
| 04/16/2010 | (1152) | Eck MacNeely Architects Inc | Lease payment | 1122-000 | $1,043.54 | | $2,696,921.75 |
| 04/16/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7065 | Wire in from JPMorgan Chase Bank, N.A. account ********7065 | 9999-000 | $1,699.18 | | $2,698,620.93 |
| 04/19/2010 | | Commerce Bank | Payroll Taxes- | 2690-000 | | $3,128.13 | $2,695,492.80 |
| | | | | **SUBTOTALS** | $22,232.96 | $3,128.13 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/19/2010 | | Commerce Bank | Payroll | 2690-000 | | $29,499.85 | $2,665,992.95 |
| 04/21/2010 | (78) | Armbrust International, Ltd | Lease payment | 1122-000 | $475.40 | | $2,666,468.35 |
| 04/21/2010 | (115) | Virginia Regional | Lease payment | 1122-000 | $675.00 | | $2,667,143.35 |
| 04/21/2010 | (177) | Amorim | Lease payment | 1222-000 | $149.81 | | $2,667,293.16 |
| 04/21/2010 | (200) | William A. Chatterton, Trustee | Lease payment | 1290-000 | $204.73 | | $2,667,497.89 |
| 04/21/2010 | (209) | Carpenter & Rothans | Lease payment | 1122-000 | $3,120.92 | | $2,670,618.81 |
| 04/21/2010 | (251) | New Night Ltd | Lease payment | 1122-000 | $125.02 | | $2,670,743.83 |
| 04/21/2010 | (263) | LMA Group, Inc | Lease payment | 1122-000 | $573.85 | | $2,671,317.68 |
| 04/21/2010 | (302) | Village Cheese and Wine | Lease payment | 1122-000 | $153.09 | | $2,671,470.77 |
| 04/21/2010 | (331) | Xtek | Lease payment | 1122-000 | $490.00 | | $2,671,960.77 |
| 04/21/2010 | (334) | Allergo Audio Video Interios | Lease payment | 1122-000 | $1,113.00 | | $2,673,073.77 |
| 04/21/2010 | (334) | Allegro | Lease payment | 1122-000 | $1,113.00 | | $2,674,186.77 |
| 04/21/2010 | (403) | St. Charles Bowl | Lease payment | 1122-000 | $587.68 | | $2,674,774.45 |
| 04/21/2010 | (415) | New York Home Health Care Equipment, LLC | Lease payment | 1122-000 | $300.37 | | $2,675,074.82 |
| 04/21/2010 | (415) | New York Home Health Care Equipment, LLC | Lease payment | 1122-000 | $300.37 | | $2,675,375.19 |
| 04/21/2010 | (417) | Kings View | Lease payment | 1122-000 | $606.20 | | $2,675,981.39 |
| 04/21/2010 | (421) | Children's Memorial Hospital | Lease payment | 1122-000 | $188.00 | | $2,676,169.39 |
| 04/21/2010 | (429) | Action Motivation, Inc | Lease payment | 1122-000 | $2,787.37 | | $2,678,956.76 |
| 04/21/2010 | (451) | Stg Enterprises, Llc dba Buffalo Beach | Lease payment | 1122-000 | $593.96 | | $2,679,550.72 |
| 04/21/2010 | (452) | Thai Cafe II, Inc | Lease payment | 1122-000 | $555.66 | | $2,680,106.38 |
| 04/21/2010 | (454) | Precision Health | Lease payment | 1122-000 | $868.30 | | $2,680,974.68 |
| 04/21/2010 | (458) | T Lane | Lease payment | 1122-000 | $541.56 | | $2,681,516.24 |
| 04/21/2010 | (459) | Moore Freight Lines Inc | Lease payment | 1122-000 | $320.93 | | $2,681,837.17 |
| 04/21/2010 | (462) | Electro -Media Design, LTd | Lease payment | 1122-000 | $402.85 | | $2,682,240.02 |
| 04/21/2010 | (465) | Zuckeruss LLC | Lease payment | 1122-000 | $1,162.37 | | $2,683,402.39 |
| 04/21/2010 | (496) | Sacred Heart Rehabilation Center, Inc | Lease payment | 1122-000 | $692.00 | | $2,684,094.39 |
| | | | | **SUBTOTALS** | $18,101.44 | $29,499.85 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/21/2010 | (496) | Sacred Heart Rehabilation Center, Inc | Lease payment | 1122-000 | $795.80 | | $2,684,890.19 |
| 04/21/2010 | (514) | Hannibal Industries, Inc | Lease payment | 1122-000 | $543.00 | | $2,685,433.19 |
| 04/21/2010 | (515) | Westminster Presbyterina Church | Lease payment | 1122-000 | $180.83 | | $2,685,614.02 |
| 04/21/2010 | (516) | St. John Neumann Regional Catholic School | Lease payment | 1122-000 | $1,290.00 | | $2,686,904.02 |
| 04/21/2010 | (518) | Gerry's Shell Food Mart | Lease payment | 1122-000 | $324.16 | | $2,687,228.18 |
| 04/21/2010 | (520) | Conceptual Geniuses | Lease payment | 1122-000 | $474.32 | | $2,687,702.50 |
| 04/21/2010 | (524) | Brian Klaas, Inc | Lease payment | 1122-000 | $319.38 | | $2,688,021.88 |
| 04/21/2010 | (525) | Odyssey Information Services, Inc | Lease payment | 1122-000 | $692.48 | | $2,688,714.36 |
| 04/21/2010 | (530) | La Dolce Vita, LLC | Lease payment | 1122-000 | $1,000.00 | | $2,689,714.36 |
| 04/21/2010 | (565) | Brandt Ronat | Lease payment | 1122-000 | $493.21 | | $2,690,207.57 |
| 04/21/2010 | (568) | The Bank of New York Mellon | Lease payment | 1122-000 | $631.92 | | $2,690,839.49 |
| 04/21/2010 | (585) | QSL Portgage | Lease payment | 1122-000 | $257.87 | | $2,691,097.36 |
| 04/21/2010 | (586) | Tria Moda Inc | Lease payment | 1122-000 | $1,379.68 | | $2,692,477.04 |
| 04/21/2010 | (591) | Bid Daddy's Pizza 33rd LLC | Lease payment | 1122-000 | $256.44 | | $2,692,733.48 |
| 04/21/2010 | (711) | Regal Health Food | Lease payment | 1122-000 | $290.13 | | $2,693,023.61 |
| 04/21/2010 | (826) | Kindred Healthcare Operating, Inc | 2009377-002 | 1122-000 | $469.67 | | $2,693,493.28 |
| 04/21/2010 | (935) | The Pampered Chef | Lease payment | 1122-000 | $3,165.70 | | $2,696,658.98 |
| 04/21/2010 | (1011) | OB Ocean Bank | 22735804,05,06,07,08,09,10,12,13 | 1122-000 | $7,356.13 | | $2,704,015.11 |
| 04/21/2010 | (1022) | Millennium Sounds, Inc | Lease payment | 1122-000 | $502.00 | | $2,704,517.11 |
| 04/21/2010 | (1047) | Cushman & Wakefield of MA, Inc | Lease payment | 1122-000 | $1,114.25 | | $2,705,631.36 |
| 04/21/2010 | (1082) | 4220 Fairview Inc | Lease payment | 1122-000 | $175.99 | | $2,705,807.35 |
| 04/21/2010 | (1154) | Contentment Companies, LLC | Lease payment | 1122-000 | $630.24 | | $2,706,437.59 |
| 04/21/2010 | (1155) | Nick MOlle Productions Inc | Lease payment | 1122-000 | $588.82 | | $2,707,026.41 |
| 04/21/2010 | (1156) | Brycon Inc | Lease payment | 1122-000 | $7,565.41 | | $2,714,591.82 |
| 04/21/2010 | (1157) | Mt. Calvary Church | Lease payment | 1122-000 | $203.00 | | $2,714,794.82 |
| 04/21/2010 | (1158) | Partners N Paradise | Lease payment | 1122-000 | $1,048.10 | | $2,715,842.92 |
| 04/23/2010 | (445) | Devashish of Rockway Mall LLC | Insufficient fund check deposit #100412-10 | 1122-000 | ($5,770.24) | | $2,710,072.68 |
| 04/23/2010 | (445) | Devashish of Rockway Mall LLC | Insufficient fund check deposit #100413-1 | 1122-000 | ($5,770.24) | | $2,704,302.44 |
| | | | | **SUBTOTALS** | $20,208.05 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/26/2010 | (9) | Rainbow Courts | Lease payment | 1122-000 | $600.75 | | $2,704,903.19 |
| 04/26/2010 | (121) | Better Homes and Gardens | 02/03/04 | 1122-000 | $1,246.47 | | $2,706,149.66 |
| 04/26/2010 | (157) | Ecos Enviromental Design, Inc | Lease payment | 1122-000 | $733.70 | | $2,706,883.36 |
| 04/26/2010 | (204) | S/H Andover Hotels LLC | Lease payment | 1122-000 | $107.59 | | $2,706,990.95 |
| 04/26/2010 | (351) | Yorozu Automotive Tennessee, Inc | Lease payment | 1122-000 | $632.16 | | $2,707,623.11 |
| 04/26/2010 | (394) | Gene Harris Petroleum, INc | Lease payment | 1122-000 | $520.00 | | $2,708,143.11 |
| 04/26/2010 | (568) | The Bank of New York Mellon | 12 | 1122-000 | $296.56 | | $2,708,439.67 |
| 04/26/2010 | (575) | GFY Enterprises, LLC | Lease payment | 1122-000 | $409.35 | | $2,708,849.02 |
| 04/26/2010 | (597) | Eire Direct Marketing, LLC | Lease payment | 1122-000 | $90.00 | | $2,708,939.02 |
| 04/26/2010 | (731) | Premier Education Group, L.P. | Lease payment | 1122-000 | $6,549.90 | | $2,715,488.92 |
| 04/26/2010 | (786) | Famous Recipe Company Operations, Inc | Lease payment | 1122-000 | $1,452.65 | | $2,716,941.57 |
| 04/26/2010 | (792) | Fiserv | Lease payment | 1122-000 | $691.22 | | $2,717,632.79 |
| 04/26/2010 | (826) | Kindred Healthcare Operating, Inc | Lease payment | 1122-000 | $382.41 | | $2,718,015.20 |
| 04/26/2010 | (890) | Silver Mark Capital | Lease payment | 1130-000 | $87.71 | | $2,718,102.91 |
| 04/26/2010 | (896) | Perstorp Polyols, Inc | Lease payment | 1122-000 | $476.19 | | $2,718,579.10 |
| 04/26/2010 | (919) | Carolinas Medical Center-Union | Lease payment | 1122-000 | $362.48 | | $2,718,941.58 |
| 04/26/2010 | (919) | Carolinas Medical Center-Union | Lease payment | 1122-000 | $2,603.78 | | $2,721,545.36 |
| 04/26/2010 | (942) | Central Coast Physical Medicine and | Lease payment | 1122-000 | $655.77 | | $2,722,201.13 |
| 04/26/2010 | (968) | Thomas H. Billingslea, JR | Lease payment | 1122-000 | $294.73 | | $2,722,495.86 |
| 04/26/2010 | (1007) | Buck Trucking, Inc | Lease payment | 1122-000 | $1,970.09 | | $2,724,465.95 |
| 04/26/2010 | (1066) | Beauty Mark, Inc | Lease payment | 1122-000 | $718.55 | | $2,725,184.50 |
| 04/26/2010 | (1070) | Bishop McMiller | Lease payment | 1122-000 | $1,500.00 | | $2,726,684.50 |
| 04/26/2010 | (1073) | Fohn Funeral Home | Lease payment | 1122-000 | $412.40 | | $2,727,096.90 |
| 04/26/2010 | (1113) | Wallace Clark | Lease payment | 1122-000 | $500.00 | | $2,727,596.90 |
| 04/26/2010 | (1115) | Red Devil Leasing Company | Lease payment | 1122-000 | $1,736.87 | | $2,729,333.77 |
| 04/26/2010 | (1138) | Kotter, Inc | Lease payment | 1122-000 | $1,929.38 | | $2,731,263.15 |
| 04/26/2010 | (1159) | Sysco Food Services of Arkansas, LLC | Lease payment | 1122-000 | $468.70 | | $2,731,731.85 |
| 04/26/2010 | (1160) | CSP Technologies, Inc | Lease payment | 1122-000 | $6,105.95 | | $2,737,837.80 |
| | | | | **SUBTOTALS** | $33,535.36 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/26/2010 | (1161) | The Jewelry Shoppe | payroff | 1122-000 | $1,969.82 | | $2,739,807.62 |
| 04/26/2010 | (1162) | La Pine Mini Mart, Inc | Lease payment | 1122-000 | $154.85 | | $2,739,962.47 |
| 04/26/2010 | (1163) | Eva Silva | Lease payment | 1122-000 | $4,780.93 | | $2,744,743.40 |
| 04/26/2010 | (1164) | Beth Lang | 5.04% Distribution | 1290-000 | $224.55 | | $2,744,967.95 |
| 04/26/2010 | (1165) | Global Engireering Solutions, LLC | Lease payment | 1122-000 | $2,673.70 | | $2,747,641.65 |
| 04/26/2010 | (1166) | M.A.C Cabinets | Lease payment | 1122-000 | $1,317.20 | | $2,748,958.85 |
| 04/26/2010 | | To Account #**********7066 | Transfer for current approved expenses | 9999-000 | | $60,000.00 | $2,688,958.85 |
| 04/28/2010 | (1008) | West Suburban Bank | Sales Tax Funds | 1290-000 | $13,002.08 | | $2,701,960.93 |
| 04/29/2010 | (54) | Crawford/Sherman Design | Lease payment | 1122-000 | $152.46 | | $2,702,113.39 |
| 04/29/2010 | (56) | Turning Point Community Programs | Lease payment | 1122-000 | $521.22 | | $2,702,634.61 |
| 04/29/2010 | (79) | Campi No. 4, Inc | Lease payment | 1122-000 | $260.88 | | $2,702,895.49 |
| 04/29/2010 | (80) | Campi No. 1, Inc | Lease payment | 1122-000 | $260.88 | | $2,703,156.37 |
| 04/29/2010 | (85) | V System Composites, Inc | Lease payment | 1122-000 | $557.29 | | $2,703,713.66 |
| 04/29/2010 | (90) | Turning Point Community Programs | Lease payment | 1122-000 | $65.39 | | $2,703,779.05 |
| 04/29/2010 | (145) | Smurfit-Stone Container Enterprises, Inc | Lease payment | 1122-000 | $76.22 | | $2,703,855.27 |
| 04/29/2010 | (232) | Kwik Stop No. 942 | Lease payment | 1122-000 | $126.74 | | $2,703,982.01 |
| 04/29/2010 | (346) | eCobra | Lease payment | 1122-000 | $3,998.67 | | $2,707,980.68 |
| 04/29/2010 | (360) | Stickelman, Schneider & Associates, LLC | Lease payment | 1122-000 | $122.29 | | $2,708,102.97 |
| 04/29/2010 | (427) | Bob Weinkauf | Lease payment | 1122-000 | $875.74 | | $2,708,978.71 |
| 04/29/2010 | (480) | Arturo or Kathy Gloria | Lease payment | 1122-000 | $106.63 | | $2,709,085.34 |
| 04/29/2010 | (492) | Punchcut | Lease payment | 1122-000 | $1,096.09 | | $2,710,181.43 |
| 04/29/2010 | (504) | Propark, Inc | Lease payment | 1122-000 | $95.14 | | $2,710,276.57 |
| 04/29/2010 | (512) | Urth Caffe Associates V, LLC | Lease payment | 1122-000 | $206.33 | | $2,710,482.90 |
| 04/29/2010 | (558) | Kyungjoo Investments | Lease payment | 1122-000 | $653.53 | | $2,711,136.43 |
| 04/29/2010 | (560) | Jensen Brothers | Lease payment | 1122-000 | $421.00 | | $2,711,557.43 |
| 04/29/2010 | (561) | West Wind Express, Inc | Lease payment | 1122-000 | $992.25 | | $2,712,549.68 |
| 04/29/2010 | (562) | New Millennium Foods, Inc | Lease payment | 1122-000 | $7,296.06 | | $2,719,845.74 |
| 04/29/2010 | (563) | MD Solutions Medical Corp | Lease payment | 1122-000 | $1,352.00 | | $2,721,197.74 |
| | | | | **SUBTOTALS** | $43,359.94 | $60,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/29/2010 | (568) | The Bank of New York Mellon | Lease payment | 1122-000 | $925.71 | | $2,722,123.45 |
| 04/29/2010 | (635) | Precise Painting and Wallcover | Lease payment | 1122-000 | $201.79 | | $2,722,325.24 |
| 04/29/2010 | (652) | Cosmedent Inc | Lease payment | 1122-000 | $419.59 | | $2,722,744.83 |
| 04/29/2010 | (680) | Catering By Jo-El's L.L.C. | Lease payment | 1122-000 | $92.36 | | $2,722,837.19 |
| 04/29/2010 | (709) | Dobrowolski, Inc | Lease payment | 1122-000 | $2,154.51 | | $2,724,991.70 |
| 04/29/2010 | (890) | Suburban Opticians | Lease payment | 1130-000 | $43.82 | | $2,725,035.52 |
| 04/29/2010 | (948) | Northstar Fitness Corporation | Lease payment | 1122-000 | $275.41 | | $2,725,310.93 |
| 04/29/2010 | (963) | Mobil Conlee Oil Co | Lease payment | 1122-000 | $209.88 | | $2,725,520.81 |
| 04/29/2010 | (977) | Lucas LC County Heath HC Center | Lease payment | 1122-000 | $965.81 | | $2,726,486.62 |
| 04/29/2010 | (1013) | Campi No. 5 Inc | Lease payment | 1122-000 | $313.93 | | $2,726,800.55 |
| 04/29/2010 | (1112) | Career Path Training Corp | Lease payment | 1122-000 | $3,267.84 | | $2,730,068.39 |
| 04/29/2010 | (1115) | Red Devil Leasing Company | Lease payment | 1122-000 | $1,987.07 | | $2,732,055.46 |
| 04/29/2010 | (1120) | Franken Frames, Inc | Lease payment | 1122-000 | $306.40 | | $2,732,361.86 |
| 04/29/2010 | (1167) | Brad Russom Motor Company | Lease payment | 1122-000 | $6,618.93 | | $2,738,980.79 |
| 04/29/2010 | (1168) | Enviromental Recycling & Disposal Svcs | Lease payment | 1122-000 | $3,830.37 | | $2,742,811.16 |
| 04/29/2010 | (1169) | Habanero's Grill 2 | Lease payment | 1122-000 | $602.90 | | $2,743,414.06 |
| 04/29/2010 | (1170) | Discount Jewelers Inc | Lease payment | 1122-000 | $2,892.00 | | $2,746,306.06 |
| 04/29/2010 | (1171) | Gino's Auto Body & Sales, Inc | Lease payment | 1122-000 | $1,683.55 | | $2,747,989.61 |
| 04/29/2010 | (1172) | GVOX Creditor Disbursement Account | Lease payment | 1122-000 | $1,669.67 | | $2,749,659.28 |
| 04/29/2010 | (1173) | Miami Chassis and Alignment Inc | Lease payment | 1122-000 | $676.09 | | $2,750,335.37 |
| 04/29/2010 | (1174) | Trickum Ops, LLc | Lease payment | 1122-000 | $403.86 | | $2,750,739.23 |
| 04/29/2010 | (1175) | Kaminski Jewelry, Inc | Lease payment | 1122-000 | $3,004.00 | | $2,753,743.23 |
| 04/29/2010 | (1176) | Fullnet, Inc | Lease payment | 1122-000 | $426.99 | | $2,754,170.22 |
| 04/29/2010 | (1177) | Aztecas Mexican Food | Lease payment | 1122-000 | $697.50 | | $2,754,867.72 |
| 04/30/2010 | | Commerce Bank | Payroll Taxes | 2690-000 | | $11,550.59 | $2,743,317.13 |
| 04/30/2010 | | Commerce Bank | Payroll | 2690-000 | | $29,155.76 | $2,714,161.37 |
| 05/03/2010 | (5) | Clyde Y. Uchida, D.D.S., M.S. Inc | Lease payment | 1122-000 | $1,706.49 | | $2,715,867.86 |
| 05/03/2010 | (87) | Irish Alehouses, Inc | Lease payment | 1122-000 | $178.95 | | $2,716,046.81 |
| | | | | **SUBTOTALS** | $35,555.42 | $40,706.35 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/03/2010 | (156) | Alpine Consulting, Inc | Lease payment | 1122-000 | $88.57 | | $2,716,135.38 |
| 05/03/2010 | (170) | Brian Kent Jones Architects | Lease payment | 1122-000 | $262.45 | | $2,716,397.83 |
| 05/03/2010 | (206) | Alan S. Brau, MD., PC | Lease payment | 1122-000 | $754.20 | | $2,717,152.03 |
| 05/03/2010 | (234) | King Solutions, Inc | 003/005 | 1122-000 | $1,102.16 | | $2,718,254.19 |
| 05/03/2010 | (258) | Shenoy Engineering, P.C. | Lease payment | 1122-000 | $517.00 | | $2,718,771.19 |
| 05/03/2010 | (333) | Cedars Ocean View Inn | Lease payment | 1122-000 | $267.34 | | $2,719,038.53 |
| 05/03/2010 | (384) | Symbol Cars, Inc | Lease payment | 1122-000 | $410.23 | | $2,719,448.76 |
| 05/03/2010 | (392) | Clatskanie Branch | Lease payment | 1122-000 | $117.90 | | $2,719,566.66 |
| 05/03/2010 | (417) | Kings View | Lease payment | 1122-000 | $84.00 | | $2,719,650.66 |
| 05/03/2010 | (503) | Bortell's Lounge | Lease payment | 1122-000 | $89.88 | | $2,719,740.54 |
| 05/03/2010 | (522) | Tala Food Marketing Inc | Lease payment | 1122-000 | $494.18 | | $2,720,234.72 |
| 05/03/2010 | (614) | Carlson Sales | Lease payment | 1122-000 | $539.93 | | $2,720,774.65 |
| 05/03/2010 | (615) | Great Lakes Dredge & Dock Company, LLc | Lease payment | 1122-000 | $6,728.16 | | $2,727,502.81 |
| 05/03/2010 | (699) | Emissary Professional Group LLC | Lease payment | 1122-000 | $820.50 | | $2,728,323.31 |
| 05/03/2010 | (746) | Solomon Associates | Lease payment | 1122-000 | $203.51 | | $2,728,526.82 |
| 05/03/2010 | (980) | Knight Dental Group | Lease payment | 1122-000 | $1,817.18 | | $2,730,344.00 |
| 05/03/2010 | (1128) | Mark C Gross | Lease payment | 1122-000 | $211.79 | | $2,730,555.79 |
| 05/03/2010 | (1178) | Sign A Rama | Lease payment | 1122-000 | $11,208.40 | | $2,741,764.19 |
| 05/03/2010 | (1179) | Fourth Seattle Hotel Associates, LP | Lease payment | 1122-000 | $909.15 | | $2,742,673.34 |
| 05/03/2010 | (1180) | Sherm's Inc | Lease payment | 1122-000 | $1,919.08 | | $2,744,592.42 |
| 05/03/2010 | (1181) | Advantage Sign | Lease payment | 1122-000 | $7,500.00 | | $2,752,092.42 |
| 05/03/2010 | (1182) | Transport Technologies LLC | Lease payment | 1122-000 | $3,678.60 | | $2,755,771.02 |
| 05/03/2010 | (1183) | Kimmel Trading | Lease payment | 1122-000 | $1,197.74 | | $2,756,968.76 |
| 05/06/2010 | (83) | Kramerbooks & Afterwords/The Cafe | Lease payment | 1122-000 | $167.09 | | $2,757,135.85 |
| 05/06/2010 | (88) | Splendora Food Mart | Lease payment | 1122-000 | $480.62 | | $2,757,616.47 |
| 05/06/2010 | (114) | The Exhibit Company, Inc | Lease payment | 1122-000 | $180.78 | | $2,757,797.25 |
| 05/06/2010 | (115) | Virginia Regional | Lease payment | 1122-000 | $4,054.00 | | $2,761,851.25 |
| 05/06/2010 | (116) | Economic Advantages Corporation | Lease payment | 1122-000 | $300.89 | | $2,762,152.14 |
| | | | | **SUBTOTALS** | $46,105.33 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/06/2010 | (126) | Fordham Preparatory School | Lease payment | 1122-000 | $229.00 | | $2,762,381.14 |
| 05/06/2010 | (162) | Polkadotpeeps, ltd | Lease payment | 1122-000 | $95.30 | | $2,762,476.44 |
| 05/06/2010 | (164) | Subway of Cazenovia | Lease payment | 1122-000 | $1,995.45 | | $2,764,471.89 |
| 05/06/2010 | (165) | Sauces N-Things | Lease payment | 1122-000 | $400.16 | | $2,764,872.05 |
| 05/06/2010 | (166) | D.P Mangan, Inc. | Lease payment | 1122-000 | $355.78 | | $2,765,227.83 |
| 05/06/2010 | (168) | Salinas Valley Plastic Surgery | Lease payment | 1122-000 | $3,457.20 | | $2,768,685.03 |
| 05/06/2010 | (171) | Kalahari Development, LLC | Lease payment | 1122-000 | $336.64 | | $2,769,021.67 |
| 05/06/2010 | (174) | Golf Diagnostic Imaging Center | Lease payment | 1122-000 | $1,040.29 | | $2,770,061.96 |
| 05/06/2010 | (179) | Jeremy Haws | Lease payment | 1122-000 | $145.18 | | $2,770,207.14 |
| 05/06/2010 | (180) | Triggerfish | Lease payment | 1122-000 | $166.94 | | $2,770,374.08 |
| 05/06/2010 | (181) | Exquisite Taste Inc | Lease payment | 1122-000 | $389.35 | | $2,770,763.43 |
| 05/06/2010 | (183) | Dig Communications LLC | Lease payment | 1122-000 | $226.01 | | $2,770,989.44 |
| 05/06/2010 | (189) | Darin Pottebaum | Lease payment | 1122-000 | $89.87 | | $2,771,079.31 |
| 05/06/2010 | (223) | Euler Hermes | Lease payment | 1122-000 | $75.00 | | $2,771,154.31 |
| 05/06/2010 | (226) | The Church at Bethany | Lease payment | 1122-000 | $272.14 | | $2,771,426.45 |
| 05/06/2010 | (250) | Joan & Richard Pryor, Ind | Lease payment | 1122-000 | $547.80 | | $2,771,974.25 |
| 05/06/2010 | (256) | Mellon United National Bank | Lease payment | 1122-000 | $290.31 | | $2,772,264.56 |
| 05/06/2010 | (294) | Magnum Insurance Agency, Inc | Lease payment | 1122-000 | $747.50 | | $2,773,012.06 |
| 05/06/2010 | (295) | Castle Motor Slaes, Inc d/b/a | Lease payment | 1122-000 | $404.80 | | $2,773,416.86 |
| 05/06/2010 | (342) | Prima Diva Hotels LLC | Lease payment | 1122-000 | $2,130.00 | | $2,775,546.86 |
| 05/06/2010 | (474) | Merisat US, Inc | Lease payment | 1122-000 | $2,805.68 | | $2,778,352.54 |
| 05/06/2010 | (589) | Prevent The Pain Therapy | Lease payment | 1122-000 | $422.19 | | $2,778,774.73 |
| 05/06/2010 | (608) | Goold Patterson Ales & Day | Lease payment | 1122-000 | $416.18 | | $2,779,190.91 |
| 05/06/2010 | (641) | Enviroissues | Lease payment | 1122-000 | $1,907.85 | | $2,781,098.76 |
| 05/06/2010 | (642) | Kemps, LLC | Lease payment | 1122-000 | $464.17 | | $2,781,562.93 |
| 05/06/2010 | (702) | Selling P Inc | Lease payment | 1122-000 | $300.00 | | $2,781,862.93 |
| 05/06/2010 | (732) | Centro del Obrero Fronterizo,Inc | Lease payment | 1122-000 | $527.27 | | $2,782,390.20 |
| 05/06/2010 | (747) | RMC | Lease payment | 1122-000 | $123.52 | | $2,782,513.72 |
| | | | | **SUBTOTALS** | $20,361.58 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/06/2010 | (813) | Cantor Fitzgerald Securities | Lease payment | 1122-000 | $1,130.74 | | $2,783,644.46 |
| 05/06/2010 | (879) | Security Solutions | Lease payment | 1130-000 | $497.58 | | $2,784,142.04 |
| 05/06/2010 | (915) | Round Robin of Wilbraham, LLC | Lease payment | 1122-000 | $146.31 | | $2,784,288.35 |
| 05/06/2010 | (946) | Ironwood Industries, Inc | Lease payment | 1122-000 | $1,308.58 | | $2,785,596.93 |
| 05/06/2010 | (990) | ClickCom, Inc | Lease buyout | 1122-000 | $125.08 | | $2,785,722.01 |
| 05/06/2010 | (996) | Apollo West | Lease payment | 1122-000 | $1,677.00 | | $2,787,399.01 |
| 05/06/2010 | (1011) | Ocean Bank | Lease payment | 1122-000 | $1,059.30 | | $2,788,458.31 |
| 05/06/2010 | (1024) | St. Thomas Outpatient | Lease payment | 1122-000 | $2,167.74 | | $2,790,626.05 |
| 05/06/2010 | (1027) | SRM Architecture & Marketing, Inc | Lease payment | 1122-000 | $510.00 | | $2,791,136.05 |
| 05/06/2010 | (1103) | Asset Recovery Specialists, Inc | Lease payment | 1122-000 | $3,166.25 | | $2,794,302.30 |
| 05/06/2010 | (1103) | Quality Internet Services Inc/Setel | Lease buyout | 1122-000 | $264.07 | | $2,794,566.37 |
| 05/06/2010 | (1132) | Yogurt Expresss | Lease payment | 1122-000 | $364.94 | | $2,794,931.31 |
| 05/06/2010 | (1132) | Yogurt Express | Lease payment | 1122-000 | $521.94 | | $2,795,453.25 |
| 05/06/2010 | (1140) | Bradley Animal Hospital | Lease payment | 1122-000 | $921.98 | | $2,796,375.23 |
| 05/06/2010 | (1184) | United Nissan, Inc | Lease payment | 1122-000 | $540.50 | | $2,796,915.73 |
| 05/06/2010 | (1185) | Henry & Henry, Inc. | Lease payment | 1122-000 | $430.00 | | $2,797,345.73 |
| 05/06/2010 | (1186) | Baynum Enterprises, Inc | Lease payment | 1122-000 | $645.80 | | $2,797,991.53 |
| 05/06/2010 | (1187) | Westchester Country Club | Lease payment | 1122-000 | $287.77 | | $2,798,279.30 |
| 05/06/2010 | (1188) | The Leighty County | Lease payment | 1122-000 | $1,867.68 | | $2,800,146.98 |
| 05/06/2010 | (1189) | URS Cleveland Wrecking Company | Lease payment | 1122-000 | $3,355.80 | | $2,803,502.78 |
| 05/06/2010 | (1190) | Apollo Sign and Flag | Lease payment | 1122-000 | $4,019.54 | | $2,807,522.32 |
| 05/06/2010 | (1191) | Countryside Collision Center LLC | Lease payment | 1122-000 | $1,141.34 | | $2,808,663.66 |
| 05/06/2010 | (1192) | Venicom Inc | Final Payment | 1122-000 | $303.07 | | $2,808,966.73 |
| 05/07/2010 | | Commerce Bank | 1st quarter tax variance | 2690-000 | | $4,546.43 | $2,804,420.30 |
| 05/11/2010 | (69) | Keller Williams Realty | Lease payment | 1122-000 | $428.00 | | $2,804,848.30 |
| 05/11/2010 | (77) | The Pepsi Bottling Group, Inc. | Lease payment | 1122-000 | $907.46 | | $2,805,755.76 |
| 05/11/2010 | (118) | Social Services Employees Union Local 371 | Lease payment | 1122-000 | $449.66 | | $2,806,205.42 |
| 05/11/2010 | (249) | Players Restaurant | Lease payment | 1122-000 | $375.63 | | $2,806,581.05 |
| | | | | **SUBTOTALS** | $28,613.76 | $4,546.43 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/11/2010 | (268) | Cathedral Church of St. Luke | Lease payment | 1122-000 | $53.00 | | $2,806,634.05 |
| 05/11/2010 | (278) | Lawrence A. Becker | Lease payment | 1122-000 | $757.17 | | $2,807,391.22 |
| 05/11/2010 | (292) | Next Generation Vending and Food Services, Inc | Lease payment | 1122-000 | $2,132.29 | | $2,809,523.51 |
| 05/11/2010 | (311) | Kevin Wickland Sr. | Lease payment | 1122-000 | $868.00 | | $2,810,391.51 |
| 05/11/2010 | (313) | Bridge City Family Medical Clinic, PC | Lease payment | 1122-000 | $201.00 | | $2,810,592.51 |
| 05/11/2010 | (314) | Portland Manufacturing | NSF check | 1122-000 | $1,315.00 | | $2,811,907.51 |
| 05/11/2010 | (317) | Bennett Holdings, Inc | Lease payment | 1122-000 | $1,321.33 | | $2,813,228.84 |
| 05/11/2010 | (337) | Highland Mobil Inc | Lease payment | 1222-000 | $103.09 | | $2,813,331.93 |
| 05/11/2010 | (378) | Tyco Telecommunications | Lease payment | 1122-000 | $291.50 | | $2,813,623.43 |
| 05/11/2010 | (380) | Smurfit-Stone Container Enterprises, Inc | Lease payment | 1122-000 | $217.65 | | $2,813,841.08 |
| 05/11/2010 | (420) | Paletaria La Princess | Lease payment | 1122-000 | $779.48 | | $2,814,620.56 |
| 05/11/2010 | (475) | All Saints Deliverence Temple | Lease payment | 1122-000 | $493.78 | | $2,815,114.34 |
| 05/11/2010 | (482) | Prompt Apparel, Inc | Lease payment | 1122-000 | $56.24 | | $2,815,170.58 |
| 05/11/2010 | (520) | Conceptual Geniuses | Lease payment | 1122-000 | $474.32 | | $2,815,644.90 |
| 05/11/2010 | (573) | St. Timothy Middle School | Lease payment | 1122-000 | $867.00 | | $2,816,511.90 |
| 05/11/2010 | (574) | St. Timothy Middle Scholl | Lease payment | 1122-000 | $1,363.00 | | $2,817,874.90 |
| 05/11/2010 | (659) | Thai Virgos, LLC | Lease payment | 1122-000 | $384.79 | | $2,818,259.69 |
| 05/11/2010 | (760) | West Interior Services, Inc | Lease payment | 1122-000 | $295.77 | | $2,818,555.46 |
| 05/11/2010 | (804) | Campus Management | Lease payment | 1122-000 | $7,078.72 | | $2,825,634.18 |
| 05/11/2010 | (808) | Mario's Place, Inc | Lease payment | 1122-000 | $1,006.75 | | $2,826,640.93 |
| 05/11/2010 | (815) | Adv Imaging Ctr of Leesburg, LLC | Lease payment | 1122-000 | $1,436.84 | | $2,828,077.77 |
| 05/11/2010 | (826) | Kindred Healthcare Operating, Inc | Lease payment | 1122-000 | $382.41 | | $2,828,460.18 |
| 05/11/2010 | (828) | Noetix | Lease payment | 1122-000 | $846.79 | | $2,829,306.97 |
| 05/11/2010 | (1025) | Bruce Barnes | Lease payment | 1122-000 | $949.34 | | $2,830,256.31 |
| 05/11/2010 | (1131) | ACT Theatre | Lease payment | 1122-000 | $402.36 | | $2,830,658.67 |
| 05/11/2010 | (1159) | Sysco Food Services of Arkansas, LLC | Lease payment | 1122-000 | $234.35 | | $2,830,893.02 |
| 05/11/2010 | (1193) | Hair One, Inc | Lease payment | 1122-000 | $1,364.02 | | $2,832,257.04 |
| | | | | **SUBTOTALS** | $25,675.99 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/11/2010 | (1194) | Mid America Hotel Corporation | Lease payment | 1122-000 | $157.08 | | $2,832,414.12 |
| 05/11/2010 | (1195) | Gelormini's Auto Repair Inc. | Lease payment | 1122-000 | $629.13 | | $2,833,043.25 |
| 05/11/2010 | (1196) | IN Motion Physical Therapy | Lease payment | 1122-000 | $623.84 | | $2,833,667.09 |
| 05/11/2010 | (1197) | Sentara Healthcare Trade Payable | Lease payment | 1122-000 | $746.70 | | $2,834,413.79 |
| 05/11/2010 | | To Account #**********7070 | April 2010 Lease Receivables -Payment RC | 9999-000 | | $675.00 | $2,833,738.79 |
| 05/11/2010 | | To Account #**********7067 | April 2010 Lease Receivables- Payment | 9999-000 | | $7,296.06 | $2,826,442.73 |
| 05/11/2010 | | To Account #**********1765 | Transfer | 9999-000 | | $44,428.11 | $2,782,014.62 |
| 05/11/2010 | | To Account #**********7068 | April 2010 Lease Receivables- Payment | 9999-000 | | $45,648.78 | $2,736,365.84 |
| 05/11/2010 | | To Account #**********1774 | April 2010/ Extended Rent Income | 9999-000 | | $5,453.55 | $2,730,912.29 |
| 05/11/2010 | | To Account #**********7075 | April 2010 Payoff Clearing /Extended Rent Income | 9999-000 | | $53,153.41 | $2,677,758.88 |
| 05/11/2010 | | To Account #**********7071 | April 2010 Lease Receivables, Payoff Clearing, Extended Rent Income | 9999-000 | | $10,391.83 | $2,667,367.05 |
| 05/11/2010 | | To Account #**********1770 | April 2010 A/P Rents Non-Recourse | 9999-000 | | $2,008.61 | $2,665,358.44 |
| 05/11/2010 | | To Account #**********7074 | April 2010 Payoff, Extended Rent Income & Lease Receivables | 9999-000 | | $5,683.10 | $2,659,675.34 |
| 05/12/2010 | (996) | Apollo West | Deposit reversal 100437-6 | 1122-000 | ($1,677.00) | | $2,657,998.34 |
| 05/12/2010 | (89) | Joar Inc. Dba Bojangles | Lease payment | 1122-000 | $153.90 | | $2,658,152.24 |
| 05/12/2010 | (208) | Ducker Research NA, LLC | Lease payment | 1122-000 | $286.20 | | $2,658,438.44 |
| 05/12/2010 | (341) | Sunrise Foods | Lease payment | 1122-000 | $6,097.80 | | $2,664,536.24 |
| 05/12/2010 | (404) | PromptCare | Lease payment | 1122-000 | $565.00 | | $2,665,101.24 |
| 05/12/2010 | (1025) | Bacroft Men's Wear | Lease payment | 1122-000 | $949.34 | | $2,666,050.58 |
| 05/12/2010 | (1198) | R. Ray Fulmer, II | Distribution on POC filed | 1290-000 | $323.58 | | $2,666,374.16 |
| 05/12/2010 | (1202) | Linda's Jewelry Inc. LINDA FREEMAN | Lease payment | 1122-000 | $2,632.00 | | $2,669,006.16 |
| 05/13/2010 | (112) | Stinger Wellhead Protection Inc | Lease payment | 1122-000 | $148.53 | | $2,669,154.69 |
| 05/13/2010 | (274) | Senco, Inc | Lease payment | 1122-000 | $157.05 | | $2,669,311.74 |
| 05/13/2010 | (284) | Stevens Global Logistics | Lease payment | 1122-000 | $173.42 | | $2,669,485.16 |
| 05/13/2010 | (516) | St. John Neumann Regional Catholic School | Lease payment | 1122-000 | $193.50 | | $2,669,678.66 |
| 05/13/2010 | (764) | West Suburbank Bank | Incoming wire transfer | 1122-000 | $1,699.18 | | $2,671,377.84 |
| | | | | **SUBTOTALS** | $13,859.25 | $174,738.45 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/13/2010 | (1199) | Chicago Liquidators Services, Inc | Lease payment | 1122-000 | $3,791.00 | | $2,675,168.84 |
| 05/13/2010 | (1200) | Falco's Pizza, Inc | Lease payment | 1122-000 | $728.00 | | $2,675,896.84 |
| 05/17/2010 | (200) | William A. Chatterton, Trustee | Lease payment | 1290-000 | $204.70 | | $2,676,101.54 |
| 05/17/2010 | (278) | Lawrence A. Becker | Lease payment | 1122-000 | $757.17 | | $2,676,858.71 |
| 05/17/2010 | (330) | Darrs of PB, Inc | Lease payment | 1122-000 | $257.48 | | $2,677,116.19 |
| 05/17/2010 | (576) | Seiu Local 73 | Lease payment | 1122-000 | $113.98 | | $2,677,230.17 |
| 05/17/2010 | (688) | Yelena Stebikhova | Lease payment | 1122-000 | $137.50 | | $2,677,367.67 |
| 05/17/2010 | (878) | Kahari Resort | Lease payment | 1130-000 | $341.00 | | $2,677,708.67 |
| 05/17/2010 | (1073) | Fohn Funeral Home | Lease payment | 1122-000 | $470.04 | | $2,678,178.71 |
| 05/17/2010 | (1162) | La Pine Mini Mart, Inc | Lease payment | 1122-000 | $434.70 | | $2,678,613.41 |
| 05/17/2010 | (1201) | Universal Spinal Health Center PC | Lease payment | 1122-000 | $280.00 | | $2,678,893.41 |
| 05/17/2010 | (563) | MD Solutions Medical Corp | Deposit Reversal 100425-6 | 1122-000 | ($1,352.00) | | $2,677,541.41 |
| 05/17/2010 | (1073) | Fohn Funeral Home | Deposit reversal due to legal written amount on the check did not match the amount written in the courtesy box | 1122-000 | ($0.04) | | $2,677,541.37 |
| 05/17/2010 | | Commerce Bank | Paylocity Payroll | 2690-000 | | $7,082.40 | $2,670,458.97 |
| 05/17/2010 | | Commerce Bank | Paylocity Payroll | 2690-000 | | $29,280.33 | $2,641,178.64 |
| 05/17/2010 | | To Account #**********7066 | For current payroll and sales taxes | 9999-000 | | $50,000.00 | $2,591,178.64 |
| 05/18/2010 | (1008) | West Suburban Bank Tax Account | Incoming Wire from West Suburban Bank | 1290-000 | $17,906.70 | | $2,609,085.34 |
| 05/19/2010 | (57) | Signature Bank | Lease payment | 1122-000 | $25,782.02 | | $2,634,867.36 |
| 05/19/2010 | (85) | V SYSTEM COMPOSITES, INC | 22175801 | 1122-000 | $724.47 | | $2,635,591.83 |
| 05/19/2010 | (87) | Irish Alehouses, Inc | Lease payment | 1122-000 | $178.95 | | $2,635,770.78 |
| 05/19/2010 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $2,636,445.78 |
| 05/19/2010 | (177) | Amorim Cork Composites | Lease payment | 1222-000 | $149.81 | | $2,636,595.59 |
| 05/19/2010 | (201) | RC's Plumbing & HVAC, LLC | Lease payment | 1122-000 | $420.22 | | $2,637,015.81 |
| 05/19/2010 | (264) | Lies Trash Service | Lease payment | 1122-000 | $1,235.50 | | $2,638,251.31 |
| 05/19/2010 | (280) | Lies Trash Service | Lease payment | 1122-000 | $1,115.09 | | $2,639,366.40 |
| 05/19/2010 | (284) | Stevens Global | Lease payment | 1122-000 | $600.34 | | $2,639,966.74 |
| | | | | **SUBTOTALS** | $54,951.63 | $86,362.73 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/19/2010 | (293) | The Quality Connection Leoni Wire, Inc | Lease payment | 1122-000 | $289.16 | | $2,640,255.90 |
| 05/19/2010 | (302) | Village Cheese and Wine | Lease payment | 1122-000 | $153.09 | | $2,640,408.99 |
| 05/19/2010 | (309) | T Lane Corp dba All Tex | Lease payment | 1122-000 | $462.19 | | $2,640,871.18 |
| 05/19/2010 | (331) | Xtek | Lease payment | 1122-000 | $490.00 | | $2,641,361.18 |
| 05/19/2010 | (334) | Allegro | Lease payment | 1122-000 | $1,113.00 | | $2,642,474.18 |
| 05/19/2010 | (337) | HIGHLAND MOBIL INC. | 22977501 | 1222-000 | $117.68 | | $2,642,591.86 |
| 05/19/2010 | (339) | Auto Sports Inc | Lease payment | 1122-000 | $530.58 | | $2,643,122.44 |
| 05/19/2010 | (346) | eCOBRA | Lease payment | 1122-000 | $3,590.41 | | $2,646,712.85 |
| 05/19/2010 | (347) | Hackensack University Medical Center | Check received on 05/19/2010 - Deposited printed - Not found on 06/03/210 - Re- entered - MIG | 1122-000 | $47,565.00 | | $2,694,277.85 |
| 05/19/2010 | (351) | Yorozu Automotive Tennessee, Inc | Lease payment | 1122-000 | $718.56 | | $2,694,996.41 |
| 05/19/2010 | (355) | Eagle Tavern Corp | Lease payment | 1122-000 | $322.13 | | $2,695,318.54 |
| 05/19/2010 | (360) | Stickelman, Schneider & Associates, LLC | Lease payment | 1122-000 | $140.63 | | $2,695,459.17 |
| 05/19/2010 | (380) | SMURFIT-STONE | 801077-013 | 1122-000 | $76.22 | | $2,695,535.39 |
| 05/19/2010 | (387) | Marpena Auto Repair Corp | Lease payment | 1122-000 | $421.72 | | $2,695,957.11 |
| 05/19/2010 | (395) | The Baird Group, LLC | Lease payment | 1122-000 | $194.34 | | $2,696,151.45 |
| 05/19/2010 | (396) | Edina Surgery Center, Inc | Lease payment | 1122-000 | $316.95 | | $2,696,468.40 |
| 05/19/2010 | (417) | Kings View | Lease payment | 1122-000 | $606.20 | | $2,697,074.60 |
| 05/19/2010 | (437) | Delmac Of Manoa Inc | Lease payment | 1122-000 | $119.78 | | $2,697,194.38 |
| 05/19/2010 | (438) | Delmac Of Manoa Inc | Lease payment | 1122-000 | $98.58 | | $2,697,292.96 |
| 05/19/2010 | (441) | Haus Holdings, Inc | Lease payment | 1122-000 | $697.41 | | $2,697,990.37 |
| 05/19/2010 | (442) | Triggerfish | Lease payment | 1122-000 | $285.41 | | $2,698,275.78 |
| 05/19/2010 | (443) | Perennial Services LLC | Lease payment | 1122-000 | $440.00 | | $2,698,715.78 |
| 05/19/2010 | (445) | Devashish of Rockway Mall LLC | Lease payment | 1122-000 | $5,770.48 | | $2,704,486.26 |
| 05/19/2010 | (447) | Hillcrest Resort | Lease payment | 1122-000 | $275.83 | | $2,704,762.09 |
| 05/19/2010 | (448) | Ryan E. Taylor | Lease payment | 1122-000 | $573.54 | | $2,705,335.63 |
| 05/19/2010 | (449) | American Housecraft - William J. Studd, Jr. | Lease payment | 1122-000 | $306.69 | | $2,705,642.32 |
| 05/19/2010 | (451) | STG ENTERPRISES, LLC | 22314001 | 1122-000 | $593.96 | | $2,706,236.28 |
| | | | | **SUBTOTALS** | $66,269.54 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/19/2010 | (452) | THAI CAFE II INC. | 22351803 | 1122-000 | $555.66 | | $2,706,791.94 |
| 05/19/2010 | (454) | PRECISION HEALTH | 22620701 | 1122-000 | $868.30 | | $2,707,660.24 |
| 05/19/2010 | (458) | T LANE | 22319402 | 1122-000 | $541.56 | | $2,708,201.80 |
| 05/19/2010 | (459) | MOORE FREIGHT LINES INC | 22849902 | 1122-000 | $320.93 | | $2,708,522.73 |
| 05/19/2010 | (462) | ELECTRO-MEDIA DESIGN, LTD | 23126901 | 1122-000 | $402.85 | | $2,708,925.58 |
| 05/19/2010 | (465) | ZUCKERUSS LLC | 23103001 | 1122-000 | $1,162.37 | | $2,710,087.95 |
| 05/19/2010 | (500) | The Drama Book Shop, Inc | Lease payment | 1122-000 | $272.19 | | $2,710,360.14 |
| 05/19/2010 | (585) | QSL PORTAGE | 22850001 | 1122-000 | $257.87 | | $2,710,618.01 |
| 05/19/2010 | (591) | BIG DALY'S PAZZA 33RD LLC | 22155401 | 1122-000 | $256.44 | | $2,710,874.45 |
| 05/19/2010 | (592) | Century Village, Inc | Lease payment | 1122-000 | $349.13 | | $2,711,223.58 |
| 05/19/2010 | (680) | Catering By Joe-El's LLC | Lease payment | 1122-000 | $105.31 | | $2,711,328.89 |
| 05/19/2010 | (685) | COHN & DUSSI, LLC | 22330001 | 1122-000 | $450.00 | | $2,711,778.89 |
| 05/19/2010 | (711) | Regal Health Food | Lease payment | 1122-000 | $290.13 | | $2,712,069.02 |
| 05/19/2010 | (896) | PERSTORP POLYOLS, INC | 22652701 | 1122-000 | $414.08 | | $2,712,483.10 |
| 05/19/2010 | (938) | Custom FInishing, Inc | Lease payment | 1122-000 | $1,474.09 | | $2,713,957.19 |
| 05/19/2010 | (962) | J Trans Inc | Lease payment | 1122-000 | $469.59 | | $2,714,426.78 |
| 05/19/2010 | (962) | J Trans Inc | Lease payment | 1122-000 | $514.38 | | $2,714,941.16 |
| 05/19/2010 | (978) | Pars Neurological PA | Lease payment | 1122-000 | $4,040.00 | | $2,718,981.16 |
| 05/19/2010 | (994) | Videl Holding Corp | Lease payment | 1122-000 | $64.50 | | $2,719,045.66 |
| 05/19/2010 | (994) | Videl Holding Corp | Lease payment | 1122-000 | $233.01 | | $2,719,278.67 |
| 05/19/2010 | (1047) | Cushman & Wakefield of MA, Inc | Lease payment | 1122-000 | $1,114.25 | | $2,720,392.92 |
| 05/19/2010 | (1066) | BEATY MARK INC. | 22233001 | 1122-000 | $817.43 | | $2,721,210.35 |
| 05/19/2010 | (1106) | Synapse Product Development LLC | Lease payment | 1122-000 | $823.30 | | $2,722,033.65 |
| 05/19/2010 | (1113) | BGW Marketing | Lease payment | 1122-000 | $500.00 | | $2,722,533.65 |
| 05/19/2010 | (1129) | All Fab Specialist Inc | Lease payment | 1122-000 | $397.75 | | $2,722,931.40 |
| 05/19/2010 | (1134) | West Virginia Junior College | Lease payment | 1122-000 | $1,020.99 | | $2,723,952.39 |
| 05/19/2010 | (1139) | MICHELLE LING SHEN, LTD | 22675101 | 1122-000 | $877.14 | | $2,724,829.53 |
| 05/19/2010 | (1148) | RPM Wireless Internet, LLC | Lease payment | 1122-000 | $1,325.14 | | $2,726,154.67 |
| | | | | **SUBTOTALS** | $19,918.39 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/19/2010 | (1150) | First Inc | Lease payment | 1122-000 | $490.00 | | $2,726,644.67 |
| 05/19/2010 | (1154) | Contentment Companies, LLC | Lease payment | 1122-000 | $630.24 | | $2,727,274.91 |
| 05/19/2010 | (1203) | Patisserie Angelica | Lease payment | 1122-000 | $0.20 | | $2,727,275.11 |
| 05/19/2010 | (1204) | Frank B Freeman, D.M.D. | Lease payment | 1122-000 | $250.00 | | $2,727,525.11 |
| 05/19/2010 | (1205) | Juan Sanchez | Lease payment | 1122-000 | $3,275.05 | | $2,730,800.16 |
| 05/19/2010 | (1206) | Vanderpool's Auto Refinishing | Lease payment | 1122-000 | $650.00 | | $2,731,450.16 |
| 05/19/2010 | (1207) | Southern California | Lease payment | 1122-000 | $289.80 | | $2,731,739.96 |
| 05/19/2010 | (1208) | Maita Toyota of Sacramento | Lease payment | 1122-000 | $2,358.17 | | $2,734,098.13 |
| 05/19/2010 | (1209) | Rock Creek Plaza Ltd PTN | Lease payment | 1122-000 | $456.42 | | $2,734,554.55 |
| 05/19/2010 | (1210) | Evergreen of the Desert, Inc | Lease payment | 1122-000 | $1,517.10 | | $2,736,071.65 |
| 05/19/2010 | (1211) | Spoerl Trucking, Inc | Lease payment | 1122-000 | $500.00 | | $2,736,571.65 |
| 05/19/2010 | (1212) | Puleo's Dairy | Lease payment | 1122-000 | $326.75 | | $2,736,898.40 |
| 05/19/2010 | (1213) | The Post Newspaper | Lease payment | 1122-000 | $125.08 | | $2,737,023.48 |
| 05/19/2010 | (1214) | STRICKLY BUSINESS ENTERPRISES OF GREATER NEW ORLEANS | 23118401 | 1122-000 | $12,926.70 | | $2,749,950.18 |
| 05/19/2010 | (1215) | MARKETTI SERVICE, INC. | 22805901 | 1122-000 | $428.00 | | $2,750,378.18 |
| 05/19/2010 | (1216) | CENTRAL OHIO AG SERVICE,INC. | 22479501 | 1122-000 | $1,048.80 | | $2,751,426.98 |
| 05/19/2010 | (1217) | WARREN HINDS | 22793701 | 1122-000 | $1,970.19 | | $2,753,397.17 |
| 05/19/2010 | (1218) | ASHENFELTER CONSTRUCTION | 22278501 | 1122-000 | $2,210.50 | | $2,755,607.67 |
| 05/25/2010 | | Asset Recovery Specialists, Inc | 22426201 | * | $1,293.75 | | $2,756,901.42 |
| | {644} | | $337.50 | 1122-000 | | | $2,756,901.42 |
| | {1083} | | $956.25 | 1122-000 | | | $2,756,901.42 |
| 05/25/2010 | (54) | Crawford/Sherman Design | 22122401 | 1122-000 | $133.56 | | $2,757,034.98 |
| 05/25/2010 | (56) | Turning Point Community Programs | 801144-009 | 1122-000 | $521.22 | | $2,757,556.20 |
| 05/25/2010 | (145) | Smurfit-Stone | 801077-011 | 1122-000 | $158.40 | | $2,757,714.60 |
| 05/25/2010 | (204) | The Wyndham Andover Hotel | 21864910 | 1122-000 | $107.59 | | $2,757,822.19 |
| 05/25/2010 | (234) | King Solutions, Inc | 801172-006 | 1122-000 | $155.58 | | $2,757,977.77 |
| 05/25/2010 | (242) | The Streets of London Pub, Inc | 23078901 | 1122-000 | $1,109.78 | | $2,759,087.55 |
| | | | | **SUBTOTALS** | $32,932.88 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/25/2010 | (255) | Johnston Chiropractic & Wellness | 22291201 | 1122-000 | $596.08 | | $2,759,683.63 |
| 05/25/2010 | (263) | LMA Group Inc. | 22436201 | 1122-000 | $499.00 | | $2,760,182.63 |
| 05/25/2010 | (280) | Lies Trash Service, LLC | 22694102 | 1122-000 | $1,709.38 | | $2,761,892.01 |
| 05/25/2010 | (356) | Rimrock Design, Inc | 22725001 | 1122-000 | $459.03 | | $2,762,351.04 |
| 05/25/2010 | (357) | Immediate Credit Recovery Incorp. | 22617103 | 1122-000 | $965.91 | | $2,763,316.95 |
| 05/25/2010 | (361) | DJC Enterprises, INC dba Campisi Pazza To Go | 22127401 | 1122-000 | $260.88 | | $2,763,577.83 |
| 05/25/2010 | (394) | Gene Harris Petroleum, Inc | 22578801 | 1122-000 | $520.00 | | $2,764,097.83 |
| 05/25/2010 | (403) | St.Charles Bowl | 22574801 & 22574802 | 1122-000 | $587.68 | | $2,764,685.51 |
| 05/25/2010 | (415) | New York Home Health Care Equipment,LLC | 22975201 | 1122-000 | $300.37 | | $2,764,985.88 |
| 05/25/2010 | (492) | Punchcut | 22302901 | 1122-000 | $2,342.33 | | $2,767,328.21 |
| 05/25/2010 | (502) | Wine Inc. EE | 22890102 | 1122-000 | $118.65 | | $2,767,446.86 |
| 05/25/2010 | (504) | Propark, Inc | 22352801 | 1122-000 | $767.47 | | $2,768,214.33 |
| 05/25/2010 | (514) | Hannibal Industries,Inc. | 22129501 | 1122-000 | $543.00 | | $2,768,757.33 |
| 05/25/2010 | (516) | St.John Neumann Regional Catholic School | 22308402 | 1122-000 | $1,290.00 | | $2,770,047.33 |
| 05/25/2010 | (522) | Tala Food Market Inc | 23157101 | 1122-000 | $494.18 | | $2,770,541.51 |
| 05/25/2010 | (524) | Brian Klaas, INC | 22281101 | 1122-000 | $319.38 | | $2,770,860.89 |
| 05/25/2010 | (525) | Odyssey Information Services, Inc | 23075401 | 1122-000 | $692.48 | | $2,771,553.37 |
| 05/25/2010 | (565) | Brandt Ronat | 23132901 | 1122-000 | $567.19 | | $2,772,120.56 |
| 05/25/2010 | (597) | Eire Direct Marketing, LLC | 3012204 | 1122-000 | $90.00 | | $2,772,210.56 |
| 05/25/2010 | (652) | Cosmedent Inc. | 21839002 | 1122-000 | $419.59 | | $2,772,630.15 |
| 05/25/2010 | (731) | Premier Education Group, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $2,779,180.05 |
| 05/25/2010 | (744) | Techna NDT, LLC | 22506801 | 1122-000 | $1,170.33 | | $2,780,350.38 |
| 05/25/2010 | (811) | The Oaks Treatment Center | 21906001 | 1122-000 | $442.55 | | $2,780,792.93 |
| 05/25/2010 | (826) | Kindred Healthcare Operating, INC | 2009377-002 | 1122-000 | $469.67 | | $2,781,262.60 |
| 05/25/2010 | (879) | Security Solutions | 22201001 | 1130-000 | $497.58 | | $2,781,760.18 |
| 05/25/2010 | (890) | Suburban Opticians | 22189101 | 1130-000 | $682.44 | | $2,782,442.62 |
| | | | | **SUBTOTALS** | $23,355.07 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/25/2010 | (916) | Carolinas Medical Center-Union | 601040-002 | 1122-000 | $2,603.78 | | $2,785,046.40 |
| 05/25/2010 | (942) | Central Coast Physical Medicine & Rehab Medical Group, INC | 23131501 | 1122-000 | $655.77 | | $2,785,702.17 |
| 05/25/2010 | (968) | Thomas H. Billingslea,Jr (Ch13 Trustee) | 22909601 | 1122-000 | $118.74 | | $2,785,820.91 |
| 05/25/2010 | (977) | Lucas Country Health Center | 22926801 | 1122-000 | $965.81 | | $2,786,786.72 |
| 05/25/2010 | (1070) | Bishop McMiller | 22477101 | 1122-000 | $4,500.00 | | $2,791,286.72 |
| 05/25/2010 | (1117) | Mekong Everett | 22770801 | 1122-000 | $3,212.96 | | $2,794,499.68 |
| 05/25/2010 | (1141) | O S P Staff Fitness Center | 22745401 | 1122-000 | $1,371.68 | | $2,795,871.36 |
| 05/25/2010 | (1158) | Partners n Paradise dba Molokai Pazza Cafe | 22065701 | 1122-000 | $1,544.90 | | $2,797,416.26 |
| 05/25/2010 | (1173) | Miami Chasis and Alignment Inc | 22255201 | 1122-000 | $592.96 | | $2,798,009.22 |
| 05/25/2010 | (1199) | Chicago Liquidators Services, Inc | IFC | 1122-000 | $200.00 | | $2,798,209.22 |
| 05/25/2010 | (1211) | Spoerl Trucking, Inc | 22417603 | 1122-000 | $250.00 | | $2,798,459.22 |
| 05/25/2010 | (1219) | Selke Management Company DBA Rosati's Pizza | 21930502 | 1122-000 | $425.00 | | $2,798,884.22 |
| 05/25/2010 | (1220) | Simplified Debt Solutions | 22764101 | 1122-000 | $203.07 | | $2,799,087.29 |
| 05/25/2010 | (1221) | Classic Salads,LLC | 22279601 | 1122-000 | $2,137.53 | | $2,801,224.82 |
| 05/25/2010 | (1222) | Macmurray College | 22474501 | 1122-000 | $1,989.60 | | $2,803,214.42 |
| 05/25/2010 | | Mesirow Insurance Services, Inc | Refund of payment | 2420-750 | | ($1,440.00) | $2,804,654.42 |
| 05/26/2010 | (1055) | First Bank & Trust | Turnover of funds from First Bank & Trust | 1129-000 | $13,441.95 | | $2,818,096.37 |
| 05/27/2010 | (56) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $2,818,161.76 |
| 05/27/2010 | (155) | Moon Valley Nursery, Inc. | 22269501 | 1122-000 | $2,954.97 | | $2,821,116.73 |
| 05/27/2010 | (264) | Lies Trash Service, LLC | 22694101 | 1122-000 | $1,235.50 | | $2,822,352.23 |
| 05/27/2010 | (342) | Prima Diva Hotels LLC | 22471401 | 1122-000 | $2,130.00 | | $2,824,482.23 |
| 05/27/2010 | (474) | Merisant US, Inc | 23122901 | 1122-000 | $2,805.68 | | $2,827,287.91 |
| 05/27/2010 | (503) | Bortell's Lounge | 22310601 | 1122-000 | $89.88 | | $2,827,377.79 |
| 05/27/2010 | (512) | Urth Caffe Associates V, LLC | 23074301 | 1122-000 | $206.33 | | $2,827,584.12 |
| 05/27/2010 | (515) | Westminister Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $2,827,764.95 |
| 05/27/2010 | (542) | Tori Laredo, Inc | 21098209 | 1122-000 | $500.00 | | $2,828,264.95 |
| | | | | **SUBTOTALS** | $44,382.33 | ($1,440.00) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/27/2010 | (558) | Kyungjoo Investments | 22528901 | 1122-000 | $653.53 | | $2,828,918.48 |
| 05/27/2010 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $2,829,339.48 |
| 05/27/2010 | (561) | West Wind Express, Inc | 22512702 | 1122-000 | $992.25 | | $2,830,331.73 |
| 05/27/2010 | (562) | New Millennium Foods, Inc | 23118801 | 1122-000 | $7,296.06 | | $2,837,627.79 |
| 05/27/2010 | (744) | Techna NDT LLC | 22506801 | 1122-000 | $1,338.35 | | $2,838,966.14 |
| 05/27/2010 | (775) | Baliey Edward Design Inc. | 22919101 | 1122-000 | $623.95 | | $2,839,590.09 |
| 05/27/2010 | (882) | MRG Construction Inc | 23127001 | 1122-000 | $170.45 | | $2,839,760.54 |
| 05/27/2010 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $2,840,035.95 |
| 05/27/2010 | (963) | Conlee Oil Co | 22229501 | 1122-000 | $209.88 | | $2,840,245.83 |
| 05/27/2010 | (1022) | Millennium Sounds, Inc | 23140901 | 1122-000 | $502.00 | | $2,840,747.83 |
| 05/27/2010 | (1039) | D'Marc Investments, Inc | 22874301 | 1122-000 | $40.62 | | $2,840,788.45 |
| 05/27/2010 | (1138) | Kotter Inc | 23041902 | 1122-000 | $1,929.38 | | $2,842,717.83 |
| 05/27/2010 | (1223) | LSQ Funding Group LC | Settlement payoff for Lease #801186-001 - Illinois Central Truck Leasing | 1129-000 | $80,000.00 | | $2,922,717.83 |
| 05/28/2010 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $1,706.49 | | $2,924,424.32 |
| 05/28/2010 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $475.40 | | $2,924,899.72 |
| 05/28/2010 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $2,925,160.60 |
| 05/28/2010 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $2,925,421.48 |
| 05/28/2010 | (333) | CEDARS OCEAN VIEW INN | 22517001 | 1122-000 | $267.34 | | $2,925,688.82 |
| 05/28/2010 | (338) | SOUTH BAY DOG AND CAT HOSPITAL, IN | 22492401 | 1122-000 | $230.85 | | $2,925,919.67 |
| 05/28/2010 | (543) | TORI LAREDO, INC | 21098204 | 1122-000 | $500.00 | | $2,926,419.67 |
| 05/28/2010 | (615) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-001 AND 005 | 1122-000 | $6,728.16 | | $2,933,147.83 |
| 05/28/2010 | (769) | STEUART STREET VENTURES,Lp dba HARBOR COURT | 22606301 | 1122-000 | $348.22 | | $2,933,496.05 |
| 05/28/2010 | (786) | FAMOUS RECIPE COMPANY OPERATIONS,INC dba Mrs. Winners | 22666801 | 1122-000 | $1,452.65 | | $2,934,948.70 |
| 05/28/2010 | (938) | CUSTOME FINISHING,INC | 22647901-001 | 1122-000 | $1,474.09 | | $2,936,422.79 |
| | | | | **SUBTOTALS** | $108,157.84 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2010 | (1013) | CAMPI NO.5, INC | 22240301 | | 1122-000 | $313.93 | | $2,936,736.72 |
| 06/01/2010 | | Bank of America (F/ka/ LaSalle Bank) | Fortress Investments Group, LLC | | * | ($2,027,205.84) | | $909,530.88 |
| | {546} | | Lease No. 300327-026 | $(684,463.22) | 1122-000 | | | $909,530.88 |
| | {546} | | Lease No. 300327-027 | $(684,463.22) | 1122-000 | | | $909,530.88 |
| | {546} | | Lease No. 300327-028 | $(658,279.40) | 1122-000 | | | $909,530.88 |
| 06/01/2010 | | Wachovia BK NA DC | Payment for Illinois Central Truck Leasing | | * | $203,070.80 | | $1,112,601.68 |
| | {1223} | | 801197-001 | $40,614.16 | 1129-000 | | | $1,112,601.68 |
| | {1223} | | 801197-002 | $40,614.16 | 1129-000 | | | $1,112,601.68 |
| | {1223} | | 801197-003 | $40,614.16 | 1129-000 | | | $1,112,601.68 |
| | {1223} | | 801197-004 | $40,614.16 | 1129-000 | | | $1,112,601.68 |
| | {1223} | | 801197-005 | $40,614.16 | 1129-000 | | | $1,112,601.68 |
| 06/01/2010 | | Commerce Bank | Paylocity Payroll / Taxes | | 2690-000 | | $13,131.17 | $1,099,470.51 |
| 06/01/2010 | | Commerce Bank | Payroll | | 2690-000 | | $29,247.17 | $1,070,223.34 |
| 06/02/2010 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | | 1122-000 | $600.75 | | $1,070,824.09 |
| 06/02/2010 | (61) | A.S.H.ENTERPRISES | 22276501 | | 1122-000 | $653.10 | | $1,071,477.19 |
| 06/02/2010 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | | 1122-000 | $1,025.09 | | $1,072,502.28 |
| 06/02/2010 | (88) | SLENDORA FOOD MART | 22373401 | | 1122-000 | $480.62 | | $1,072,982.90 |
| 06/02/2010 | (123) | STRICKLY BUSISNESS ENTERPRISES OF GREATER NEW ORLEANS | 23129801 | | 1122-000 | $2,154.45 | | $1,075,137.35 |
| 06/02/2010 | (126) | FORDHAM PREPARATORY SCHOOL | 21783101 | | 1122-000 | $229.00 | | $1,075,366.35 |
| 06/02/2010 | (162) | POLKADOTPEEPS, LTD | 23060102 | | 1122-000 | $95.30 | | $1,075,461.65 |
| 06/02/2010 | (164) | SUBWAY OF CAZENOVIA | 23138101 | | 1122-000 | $1,995.45 | | $1,077,457.10 |
| 06/02/2010 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | | 1122-000 | $400.16 | | $1,077,857.26 |
| 06/02/2010 | (166) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | | 1122-000 | $355.78 | | $1,078,213.04 |
| 06/02/2010 | (168) | SALINAS VALLEY PLASTIC SURGERY | 23112101 | | 1122-000 | $1,608.00 | | $1,079,821.04 |
| 06/02/2010 | (170) | BRIAN KENT JONES ARCHITECTS | 23107701 | | 1122-000 | $262.45 | | $1,080,083.49 |
| 06/02/2010 | (171) | KALAHARI DEVELOPMENT, LLC | 22557101 | | 1122-000 | $336.64 | | $1,080,420.13 |
| 06/02/2010 | (176) | BUB'S INC. | 22502401 | | 1122-000 | $164.74 | | $1,080,584.87 |
| | | | | | **SUBTOTALS** | ($1,813,459.58) | $42,378.34 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/02/2010 | (234) | KING SOLUTIONS, INC | 801172-003 & 801172-005 | 1122-000 | $958.40 | | $1,081,543.27 |
| 06/02/2010 | (256) | SABADELL UNITED BANK | 22768210 | 1122-000 | $290.31 | | $1,081,833.58 |
| 06/02/2010 | (258) | SHENOY ENGINEERING, P.C. | 22676901 | 1122-000 | $517.00 | | $1,082,350.58 |
| 06/02/2010 | (347) | HACKENSACK UNIVERSITY MEDICAL CENTER | 601030-01 | 1122-000 | $5,285.00 | | $1,087,635.58 |
| 06/02/2010 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $410.23 | | $1,088,045.81 |
| 06/02/2010 | (395) | THE BAIRD GROUP, LLC | 22093601 | 1122-000 | $170.24 | | $1,088,216.05 |
| 06/02/2010 | (430) | LIVONIA INVESTMENT dba VALLI-HI MOTOR HOTEL | 22621401 | 1122-000 | $190.75 | | $1,088,406.80 |
| 06/02/2010 | (482) | PROMPT APPAREL | 22203901 | 1122-000 | $65.23 | | $1,088,472.03 |
| 06/02/2010 | (530) | LA DOLCE VITA, LLC | 300462-000 | 1122-000 | $1,000.00 | | $1,089,472.03 |
| 06/02/2010 | (609) | LOS MOLKAJETTES MEXICAN FOOD | 22431001 | 1122-000 | $400.00 | | $1,089,872.03 |
| 06/02/2010 | (614) | CARLSON SALES INC. GENERAL ACCOUNT | 22379901 | 1122-000 | $539.93 | | $1,090,411.96 |
| 06/02/2010 | (641) | ENVIROISSUES | 22880102 | 1122-000 | $1,907.85 | | $1,092,319.81 |
| 06/02/2010 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $105.31 | | $1,092,425.12 |
| 06/02/2010 | (702) | SELLING P INC. | 22204002 | 1122-000 | $300.00 | | $1,092,725.12 |
| 06/02/2010 | (732) | CENTRO DEL OBRERO FRONTERIZO, INC. | 22636301 | 1122-000 | $528.23 | | $1,093,253.35 |
| 06/02/2010 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $1,093,456.86 |
| 06/02/2010 | (804) | CAMPUS MANAGEMENT | 801045-001/801045-002 | 1122-000 | $7,078.72 | | $1,100,535.58 |
| 06/02/2010 | (834) | WSB IFC ACTION FUNDING LLC | Lease payment | 1122-000 | $6,857.21 | | $1,107,392.79 |
| 06/02/2010 | (835) | WSB IFC ACTION FUNDING LLC | Lease payment | 1122-000 | $21,117.31 | | $1,128,510.10 |
| 06/02/2010 | (1011) | OCEAN BANK | 22735804-10/12/13 | 1122-000 | $7,356.13 | | $1,135,866.23 |
| 06/02/2010 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,167.74 | | $1,138,033.97 |
| 06/02/2010 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $1,138,543.97 |
| | | | | **SUBTOTALS** | $57,959.10 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/02/2010 | (1076) | JACK NELSON JONES,P.A. ATTORNEYS AT LAW-TRUST | 22759801 | 1122-000 | $4,512.06 | | $1,143,056.03 |
| 06/02/2010 | (1129) | ALL FAB SPECIALITIES | 22257401 | 1122-000 | $680.07 | | $1,143,736.10 |
| 06/02/2010 | (1131) | ACT THEATRE | 22244301 | 1122-000 | $402.36 | | $1,144,138.46 |
| 06/02/2010 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $1,145,060.44 |
| 06/02/2010 | (1177) | AZTECAS MEXICAN FOOD | 22472901 | 1122-000 | $697.50 | | $1,145,757.94 |
| 06/02/2010 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $540.50 | | $1,146,298.44 |
| 06/02/2010 | (1185) | HENRY & HENRY, INC | 22275601 | 1122-000 | $430.00 | | $1,146,728.44 |
| 06/02/2010 | (1191) | COUNTRYSIDE COLLISION CENTER LLC | 22266101 | 1122-000 | $1,141.34 | | $1,147,869.78 |
| 06/02/2010 | (1224) | STERLING ENGINEERING CO,INC | 22828901 | 1122-000 | $1,377.37 | | $1,149,247.15 |
| 06/02/2010 | (1225) | DH5, INC | 22214201 | 1122-000 | $6,653.60 | | $1,155,900.75 |
| 06/02/2010 | (1225) | DH5, INC | 22214201 | 1122-000 | $10,000.00 | | $1,165,900.75 |
| 06/02/2010 | (1226) | John & Deborah Bradley | 22254901/22254902 | 1122-000 | $4,461.74 | | $1,170,362.49 |
| 06/02/2010 | (1226) | SIGN A RAMA | 22254902 | 1122-000 | $1,730.93 | | $1,172,093.42 |
| 06/02/2010 | (1227) | LASZLO'S AUTO DODY & COLLISON INC. | 22292801 | 1122-000 | $203.08 | | $1,172,296.50 |
| 06/02/2010 | (1228) | JORDAN'S KWIK STOP,INC | 22284601 | 1122-000 | $719.36 | | $1,173,015.86 |
| 06/02/2010 | (1229) | MASSARO CORP. GENERAL CONTRACTOR | 22281601 | 1122-000 | $1,003.08 | | $1,174,018.94 |
| 06/02/2010 | (1230) | LINDA L. McMACKIN, TRUSTEE | 21476601 | 1122-000 | $984.47 | | $1,175,003.41 |
| 06/02/2010 | (1231) | SUBTODD, INC. | 22273101 | 1122-000 | $6,705.50 | | $1,181,708.91 |
| 06/02/2010 | (1232) | NETWORKS ELECTRONIC CO., LLC | 22837701 | 1122-000 | $1,560.75 | | $1,183,269.66 |
| 06/02/2010 | (1233) | PIETTE J. RENELIQUE, M.D. PC | 22468601 | 1122-000 | $7,500.00 | | $1,190,769.66 |
| 06/02/2010 | (1234) | JEFFREY W.LEE REAL ESTATE INC | 22411501-22411502 | 1122-000 | $1,783.60 | | $1,192,553.26 |
| 06/02/2010 | (1235) | OAKWOOD FITNESS, INC. | 22796201 | 1122-000 | $1,158.45 | | $1,193,711.71 |
| 06/03/2010 | (242) | The Streets of London Pub, Inc | Deposit reversal 100465-5 | 1122-000 | ($1,109.78) | | $1,192,601.93 |
| 06/04/2010 | | To Account #**********7066 | tranfer for liquidity | 9999-000 | | $50,000.00 | $1,142,601.93 |
| | | | | **SUBTOTALS** | $54,057.96 | $50,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2010 | (311) | Southwest Copr FCU | Payoff for Lease 22204601 Robert K. Wickland | 1122-000 | $7,417.00 | | $1,150,018.93 |
| 06/09/2010 | (59) | BEYDOUN INVESTMENTS INC. GO BLUE | 22088001 | 1122-000 | $426.12 | | $1,150,445.05 |
| 06/09/2010 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $1,154,499.05 |
| 06/09/2010 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $1,154,799.94 |
| 06/09/2010 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | 22336601 | 1122-000 | $449.66 | | $1,155,249.60 |
| 06/09/2010 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $1,155,338.17 |
| 06/09/2010 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $1,156,378.46 |
| 06/09/2010 | (179) | JEREMY HAWS | 22312801 | 1122-000 | $145.18 | | $1,156,523.64 |
| 06/09/2010 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $1,156,912.99 |
| 06/09/2010 | (183) | DIG COMMUNICATIONS LLC | 22126804 | 1122-000 | $226.01 | | $1,157,139.00 |
| 06/09/2010 | (189) | DARIN POTTEBAUM | 22542401 | 1122-000 | $89.87 | | $1,157,228.87 |
| 06/09/2010 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $163.76 | | $1,157,392.63 |
| 06/09/2010 | (202) | PACIFIC WATERFRONT PARTNERS, LLC | 22039201 | 1122-000 | $145.63 | | $1,157,538.26 |
| 06/09/2010 | (208) | DUCKER RESEARCH NA, LC | 21623605 | 1122-000 | $286.20 | | $1,157,824.46 |
| 06/09/2010 | (223) | EULER HERMES UMA, A COMPANY OF ALLIANZ | 21679901 | 1122-000 | $100.00 | | $1,157,924.46 |
| 06/09/2010 | (233) | Fiserv LOAN FULLFILLMENT SERVICES | 21771313 | 1122-000 | $2,602.24 | | $1,160,526.70 |
| 06/09/2010 | (233) | Fiserv LOAN FULLFILLMENT SERVICES | 21771313 | 1122-000 | $2,602.24 | | $1,163,128.94 |
| 06/09/2010 | (250) | Joan & Rich Pryor,Ind | 22585201 | 1122-000 | $547.80 | | $1,163,676.74 |
| 06/09/2010 | (251) | NEW NIGHT, LTD DISBURSEMENT ACCOUNT | 22442301 | 1122-000 | $63.33 | | $1,163,740.07 |
| 06/09/2010 | (264) | LIES TRASH SERVICE,LLC | 22694101 | 1122-000 | $2,645.34 | | $1,166,385.41 |
| 06/09/2010 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $1,166,438.41 |

| | | |
|---|---|---|
| **SUBTOTALS** | $23,836.48 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/09/2010 | (278) | LAWRENCE A. AND LUCILLE BOVE BECKER | 22235301 | 1122-000 | $757.17 | | $1,167,195.58 |
| 06/09/2010 | (284) | STEVENS GLOBAL LOGISTICS | 21657710 | 1122-000 | $95.49 | | $1,167,291.07 |
| 06/09/2010 | (292) | NEXT GENERATION VENDEING AND FOOD SERVICES, INC | 22713801 | 1122-000 | $2,132.29 | | $1,169,423.36 |
| 06/09/2010 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $1,169,828.16 |
| 06/09/2010 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $128.74 | | $1,169,956.90 |
| 06/09/2010 | (339) | AUTO SPORTS INC | 23135701 | 1122-000 | $530.58 | | $1,170,487.48 |
| 06/09/2010 | (378) | Tyco telecommunications | 21984401 | 1122-000 | $291.50 | | $1,170,778.98 |
| 06/09/2010 | (417) | KING VIEW | 22297104 | 1122-000 | $84.00 | | $1,170,862.98 |
| 06/09/2010 | (420) | PALETERIA LA PRINCESA | 22485801 | 1122-000 | $108.76 | | $1,170,971.74 |
| 06/09/2010 | (446) | THE ORIGINAL VALLEY OWNERS. RESTAURANT GROUP dba ROSATI'S PI | 91336806 | 1122-000 | $571.79 | | $1,171,543.53 |
| 06/09/2010 | (480) | ARTURO OR KATHY GLORIA, DAVID OR SANDRA KEITH | 22399201 | 1122-000 | $106.63 | | $1,171,650.16 |
| 06/09/2010 | (504) | PROPARK, INC | 22352801 | 1122-000 | $767.47 | | $1,172,417.63 |
| 06/09/2010 | (589) | Prevent The Pain therapy | 22609701 | 1122-000 | $422.19 | | $1,172,839.82 |
| 06/09/2010 | (608) | GOOLD PATTERSON ALES & DAY | 2205203/05/08 | 1122-000 | $416.18 | | $1,173,256.00 |
| 06/09/2010 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $1,173,422.94 |
| 06/09/2010 | (635) | PRECISE PAINTING. JAY DICKINSON, PRES | 22587401 | 1122-000 | $201.79 | | $1,173,624.73 |
| 06/09/2010 | (688) | YELENA AND LEONID STEBIKHOV | 22980501 | 1122-000 | $137.50 | | $1,173,762.23 |
| 06/09/2010 | (773) | ADAMS QUEST, INC dba WORD OF MOUTH | 22704501 | 1122-000 | $1,518.87 | | $1,175,281.10 |
| 06/09/2010 | (773) | AP & C VENTURES, INC. OPERATING ACCOUNT | 22704501 | 1122-000 | $440.25 | | $1,175,721.35 |
| 06/09/2010 | (792) | Fiserv LOAN FULLFILLMENT SERVICES | 21771314 | 1122-000 | $96.90 | | $1,175,818.25 |
| 06/09/2010 | (792) | Fiserv LOAN FULLFILLMENT SERVICES | 21771314 | 1122-000 | $691.22 | | $1,176,509.47 |
| | | | | **SUBTOTALS** | $10,071.06 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/09/2010 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $1,176,891.88 |
| 06/09/2010 | (826) | KINDRED HEALTHCARE OPEPATING, Inc | 2009377-002 | 1122-000 | $535.22 | | $1,177,427.10 |
| 06/09/2010 | (878) | KALAHARI RESORT | 22556301 | 1122-000 | $341.00 | | $1,177,768.10 |
| 06/09/2010 | (978) | PARS NEUROLOGICAL P.A. | 22918601 | 1122-000 | $2,020.00 | | $1,179,788.10 |
| 06/09/2010 | (1011) | OCEAN BANK | 22735801 | 1122-000 | $1,059.30 | | $1,180,847.40 |
| 06/09/2010 | (1112) | CAREER PATH TRAINING CORP. ROADMASTER DRIVER SCHOOL | 1392 & 220552 | 1122-000 | $3,267.84 | | $1,184,115.24 |
| 06/09/2010 | (1120) | FRANKEN FRAMES, INC | 22220301 | 1122-000 | $352.36 | | $1,184,467.60 |
| 06/09/2010 | (1146) | THE ORIGINAL VALLEY OWNERS. Restaurant Group dba Rosati'sPiz | 91336806 | 1122-000 | $571.79 | | $1,185,039.39 |
| 06/09/2010 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $630.24 | | $1,185,669.63 |
| 06/09/2010 | (1159) | SYSCO FOOD SERVICES OF ARKANSAS, LLC | 22756901 | 1122-000 | $267.05 | | $1,185,936.68 |
| 06/09/2010 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BISCUITS | 22761201 | 1122-000 | $403.86 | | $1,186,340.54 |
| 06/09/2010 | (1196) | IN MOTION PHYSICAL THERAPY AND REFABILITATION, P.C. | 22291801 | 1122-000 | $623.84 | | $1,186,964.38 |
| 06/09/2010 | (1197) | SENTRARE HEALTHCARE TRADE PAYABLE | 22926501 | 1122-000 | $746.70 | | $1,187,711.08 |
| 06/09/2010 | (1236) | ROOR TRUCK SERVICES,LLC | 22577501 | 1122-000 | $125.08 | | $1,187,836.16 |
| 06/09/2010 | (1237) | APB INC. dba TAVILLA SALES COMPANY OF LOS ANGELES | 22290201 | 1122-000 | $231.35 | | $1,188,067.51 |
| 06/09/2010 | (1238) | MILES ENTERPRISES, INC | 22292001 | 1122-000 | $182.79 | | $1,188,250.30 |
| 06/09/2010 | (1239) | COPPER STAR BANK | 22168901 | 1122-000 | $203.08 | | $1,188,453.38 |
| 06/09/2010 | (1240) | KELLER WILLIAMS REALTY | 22274401 | 1122-000 | $428.00 | | $1,188,881.38 |
| 06/09/2010 | (1241) | SOMERDALE COLLISION ANTHONY CECOLA | 22260701 | 1122-000 | $1,642.08 | | $1,190,523.46 |

| | | |
|---|---|---|
| **SUBTOTALS** | $14,013.99 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/09/2010 | (1242) | iPAY TECHNOLOGIES, LLC | 22502201 | | 1122-000 | $4,362.00 | | $1,194,885.46 |
| 06/09/2010 | (1243) | SYNERGY RESOURCES | 22718601 | | 1122-000 | $619.04 | | $1,195,504.50 |
| 06/09/2010 | (1244) | SYNERGY RESOURCES | 22552801 | | 1122-000 | $1,579.51 | | $1,197,084.01 |
| 06/10/2010 | | ASSET RECOVERY SPECIALISTS, INC | VARIOUS LEASES | | * | $1,218.75 | | $1,198,302.76 |
| | {1249} | | 22426201 | $37.50 | 1122-000 | | | $1,198,302.76 |
| | {944} | | 22426201 | $337.50 | 1122-000 | | | $1,198,302.76 |
| | {878} | | 22556301 | $337.50 | 1222-000 | | | $1,198,302.76 |
| | {1083} | | 22539601 | $225.00 | 1122-000 | | | $1,198,302.76 |
| | {1250} | | 22783701 | $18.75 | 1122-000 | | | $1,198,302.76 |
| | {1251} | | 22541001 | $262.50 | 1122-000 | | | $1,198,302.76 |
| 06/10/2010 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | | 1122-000 | $148.53 | | $1,198,451.29 |
| 06/10/2010 | (114) | THE EXHIBIT COMPANY INC | 22469501 | | 1122-000 | $180.78 | | $1,198,632.07 |
| 06/10/2010 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | | 1122-000 | $1,246.47 | | $1,199,878.54 |
| 06/10/2010 | (145) | SMURFIT-STONE | 801077-001/006/007 | | 1122-000 | $217.65 | | $1,200,096.19 |
| 06/10/2010 | (206) | ALAN S.VRAU,MD.,PC. | 23019101 | | 1122-000 | $754.20 | | $1,200,850.39 |
| 06/10/2010 | (293) | LEONI WIRE, INC | 21-1134 | | 1122-000 | $289.16 | | $1,201,139.55 |
| 06/10/2010 | (576) | SEIU LOCAL 73 | 22571401 | | 1122-000 | $113.98 | | $1,201,253.53 |
| 06/10/2010 | (685) | COHN & DUSSI, LLCCLIEN FUNDSACCOUNT | 22330001 | | 1122-000 | $450.00 | | $1,201,703.53 |
| 06/10/2010 | (760) | WEST INTERIOR SERVICES,INC | 22663301 | | 1122-000 | $295.77 | | $1,201,999.30 |
| 06/10/2010 | (808) | MARIO'S PLACE,INC | 22666301 | | 1122-000 | $1,119.60 | | $1,203,118.90 |
| 06/10/2010 | (811) | THE OAKS TREATMENT CENTER | 21906001 | | 1122-000 | $710.20 | | $1,203,829.10 |
| 06/10/2010 | (937) | WEALTHBRIDGE MORTGAGE CORP dba HARMONIC MORTGAGE SERVICES | 22649301 | | 1122-000 | $2,932.48 | | $1,206,761.58 |
| 06/10/2010 | (1073) | FOHN FUNERAL HOME. JIM & JANICE FOHN | 22228401 | | 1122-000 | $412.40 | | $1,207,173.98 |
| 06/10/2010 | (1180) | SHERM'S INC MERCANT ACCOUNT | 22256301 | | 1122-000 | $959.54 | | $1,208,133.52 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $17,610.06 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/10/2010 | (1217) | WARREN HINDS | 22793701 | 1122-000 | $1,970.19 | | $1,210,103.71 |
| 06/10/2010 | (1227) | LASZLO'S AUTO BODY & COLLISON INC | 22292801 | 1122-000 | $1.00 | | $1,210,104.71 |
| 06/10/2010 | (1245) | ADT SECURITY SERVICES, INC | IFC | 1122-000 | $6.12 | | $1,210,110.83 |
| 06/10/2010 | (1246) | JEWEL OF THE ISLE INC | 22267601 | 1122-000 | $2,232.00 | | $1,212,342.83 |
| 06/10/2010 | (1247) | PREVENTIVE MEDICINE OF SOUTHEAST TEXAS,LLP | 22610101 | 1122-000 | $11,000.00 | | $1,223,342.83 |
| 06/10/2010 | (1248) | NICOLENA'S INC dba MAX'S RED HOTS | 22810701 | 1122-000 | $485.68 | | $1,223,828.51 |
| 06/15/2010 | (78) | ARMBURST INTERNATIONAL, LTD | 22512601 | 1122-000 | $475.40 | | $1,224,303.91 |
| 06/15/2010 | (89) | JOAR INC dba BOJANGLES | 21611701 | 1122-000 | $162.00 | | $1,224,465.91 |
| 06/15/2010 | (99) | TRANSPORTATION AGENT GRID, L.P. | 22940501 | 1122-000 | $2,031.97 | | $1,226,497.88 |
| 06/15/2010 | (201) | RC'S PLUMBING & HVAC,LLC | 22669801 | 1122-000 | $420.22 | | $1,226,918.10 |
| 06/15/2010 | (207) | ALINA C. LOPO, MD,PhD FACP | 22727504 | 1122-000 | $1,571.00 | | $1,228,489.10 |
| 06/15/2010 | (212) | SMURFIT-STONE | 801077-011 | 1122-000 | $52.80 | | $1,228,541.90 |
| 06/15/2010 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $272.14 | | $1,228,814.04 |
| 06/15/2010 | (228) | CARLOS OLAVES CONCRETE PUMPING INC | 22590501 | 1122-000 | $217.06 | | $1,229,031.10 |
| 06/15/2010 | (249) | PLAYERS RESTAURANT | 22160401 | 1122-000 | $375.63 | | $1,229,406.73 |
| 06/15/2010 | (251) | NEW NIGHT,LTD DISBURSEMENT ACCOUNT | 22442301 | 1122-000 | $143.77 | | $1,229,550.50 |
| 06/15/2010 | (301) | REMESAS QUISQUEYANA,INC | 21626710 | 1122-000 | $6,254.61 | | $1,235,805.11 |
| 06/15/2010 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $153.09 | | $1,235,958.20 |
| 06/15/2010 | (313) | BRIDGE CITY FAMILY MEDICAL CLINIC,PC | 23125301 | 1122-000 | $201.00 | | $1,236,159.20 |
| 06/15/2010 | (314) | PORTLAND MANUFACTURING | 23134501 Return on 07/07/2010 to Bank of New York Mellon | 1122-000 | $1,315.00 | | $1,237,474.20 |
| 06/15/2010 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $1,238,795.53 |
| 06/15/2010 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $1,238,890.21 |
| 06/15/2010 | (331) | XTEK | 21889601 | 1122-000 | $490.00 | | $1,239,380.21 |
| | | | | **SUBTOTALS** | $31,246.69 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/15/2010 | (334) | ALLEGRO AUDIO VIDEO INTERIORS | 23121701 | 1122-000 | $1,113.00 | | $1,240,493.21 |
| 06/15/2010 | (338) | SOUTH BAY DOG AND CAT HOSPITAL, INC | 22492401 | 1122-000 | $230.85 | | $1,240,724.06 |
| 06/15/2010 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $1,241,689.97 |
| 06/15/2010 | (361) | DJC ENTERPRISES, INC dba CAMPISI'S PIZZA TO GO | 22127401 | 1122-000 | $260.88 | | $1,241,950.85 |
| 06/15/2010 | (387) | MARPENA AUTO REPAIR CORP | 21546002 | 1122-000 | $421.72 | | $1,242,372.57 |
| 06/15/2010 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $1,242,689.52 |
| 06/15/2010 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $244.77 | | $1,242,934.29 |
| 06/15/2010 | (475) | ALL SAINTS DELIVERENCE TEMPLE | 22041001 | 1122-000 | $493.78 | | $1,243,428.07 |
| 06/15/2010 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $692.00 | | $1,244,120.07 |
| 06/15/2010 | (518) | GERRY'S SHELL FOOD MART | 22581801 | 1122-000 | $324.16 | | $1,244,444.23 |
| 06/15/2010 | (568) | THE BANK OF NEW YORK MELLON | 22768212/13 | 1122-000 | $590.35 | | $1,245,034.58 |
| 06/15/2010 | (574) | ST.TIMOTHY MIDDLE SCHOOL | 22331602 | 1122-000 | $867.00 | | $1,245,901.58 |
| 06/15/2010 | (574) | ST.TIMOTHY MIDDLE SCHOOL | 22331601 | 1122-000 | $1,363.00 | | $1,247,264.58 |
| 06/15/2010 | (635) | PRECISE PAINTING. JAY DICKINSON, PRES | 22587401 | 1122-000 | $230.08 | | $1,247,494.66 |
| 06/15/2010 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $1,247,879.45 |
| 06/15/2010 | (769) | STEUART STREET VENTURES,Lp dba HARBOR COURT | 22606301 | 1122-000 | $348.22 | | $1,248,227.67 |
| 06/15/2010 | (828) | NOETIX | 22697401 | 1122-000 | $846.79 | | $1,249,074.46 |
| 06/15/2010 | (1047) | CUSHMAN & WAKEFIELD OF MA,INC | 22420301 | 1122-000 | $1,114.25 | | $1,250,188.71 |
| 06/15/2010 | (1134) | WEST VIRGINIA CAREER | 22781501/02 | 1122-000 | $1,020.99 | | $1,251,209.70 |
| 06/15/2010 | (1138) | KOTTER INC | 23041902 | 1122-000 | $270.47 | | $1,251,480.17 |
| 06/15/2010 | (1150) | FIRST INC | 22244201 | 1122-000 | $1,137.00 | | $1,252,617.17 |

| | | |
|---|---|---|
| **SUBTOTALS** | $13,236.96 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/15/2010 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $676.08 | | $1,253,293.25 |
| 06/15/2010 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $1,253,749.67 |
| 06/15/2010 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAURANT | 22720201 | 1122-000 | $345.27 | | $1,254,094.94 |
| 06/15/2010 | (1211) | SPOERL TRUCKING, INC | 22417603 | 1122-000 | $250.00 | | $1,254,344.94 |
| 06/15/2010 | (1252) | ARNET PHARMACEUTICAL CORP | 22284101 | 1122-000 | $101.00 | | $1,254,445.94 |
| 06/15/2010 | (1253) | DESTINY CHRISTIAN | 22284001 | 1122-000 | $1,418.76 | | $1,255,864.70 |
| 06/15/2010 | (1254) | NETWORKS ELECTRONIC CO., LLC | 22837701 | 1122-000 | $5,226.80 | | $1,261,091.50 |
| 06/15/2010 | (1255) | OREGANO'S PIZZA BISTRO | 21975502 | 1122-000 | $203.08 | | $1,261,294.58 |
| 06/15/2010 | (1256) | HADDOCK INC | 22231801 | 1122-000 | $2,285.86 | | $1,263,580.44 |
| 06/15/2010 | (1257) | UNIQUE SWEETS,LLC | 22752901 | 1122-000 | $1,870.41 | | $1,265,450.85 |
| 06/15/2010 | (1258) | STUCCO SUPPLY CO | 22272301 | 1122-000 | $288.00 | | $1,265,738.85 |
| 06/15/2010 | (1260) | FORD B&B MOTORS,INC | 22833901 | 1122-000 | $214.53 | | $1,265,953.38 |
| 06/16/2010 | | Commerce Bank | Paylocity Payroll | 2690-000 | | $26,027.86 | $1,239,925.52 |
| 06/16/2010 | | To Account #**********7066 | Transfer for budgeted expenses | 9999-000 | | $50,000.00 | $1,189,925.52 |
| 06/17/2010 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $1,190,092.61 |
| 06/17/2010 | (157) | ECOS ENVIRONMENTAL DESIGHN INC | 22437303 | 1122-000 | $688.96 | | $1,190,781.57 |
| 06/17/2010 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 22576401 | 1122-000 | $102.52 | | $1,190,884.09 |
| 06/17/2010 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $1,191,003.87 |
| 06/17/2010 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $1,191,102.45 |
| 06/17/2010 | (441) | HAUS HOLDING, INC | 23149801 | 1122-000 | $697.41 | | $1,191,799.86 |
| 06/17/2010 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $1,192,085.27 |
| 06/17/2010 | (443) | PERENNIAL SERVICES LLC | 23145101 | 1122-000 | $440.00 | | $1,192,525.27 |
| 06/17/2010 | (445) | DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | $5,770.24 | | $1,198,295.51 |
| 06/17/2010 | (447) | HILLCREST RESORT | 22628201 | 1122-000 | $275.83 | | $1,198,571.34 |
| | | | | **SUBTOTALS** | $21,982.03 | $76,027.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/17/2010 | (448) | RYAN E. TAYLOR | 22631201 | 1122-000 | $573.54 | | $1,199,144.88 |
| 06/17/2010 | (449) | American Housecraft- William J. Studd, Jr. | 22630901 | 1122-000 | $306.69 | | $1,199,451.57 |
| 06/17/2010 | (472) | MOBEEUS, INC | 22845901 | 1122-000 | $634.76 | | $1,200,086.33 |
| 06/17/2010 | (520) | CONCEPTUAL GENIUSES | 22012403 | 1122-000 | $58.80 | | $1,200,145.13 |
| 06/17/2010 | (520) | CONCEPTUAL GENIUSES | 22012403 | 1122-000 | $474.32 | | $1,200,619.45 |
| 06/17/2010 | (523) | SELLING COMMUNICATIONS INC | 21949002 | 1122-000 | $115.97 | | $1,200,735.42 |
| 06/17/2010 | (592) | CENTURY VILLAGE, INC | 22291101 | 1122-000 | $349.13 | | $1,201,084.55 |
| 06/17/2010 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $1,201,374.68 |
| 06/17/2010 | (898) | CLREARWEST VII PORTLAND OWNER dba HOTEL VINTAGE PLAZA PAZZO | 23095301 | 1122-000 | $318.00 | | $1,201,692.68 |
| 06/17/2010 | (1039) | D'MARC INVESTMENTS, INC | 22874301 | 1122-000 | $40.62 | | $1,201,733.30 |
| 06/17/2010 | (1066) | BEAUTY MARK INC | 22233001 | 1122-000 | $718.55 | | $1,202,451.85 |
| 06/17/2010 | (1261) | MANDINA'S, INC | 22762001 | 1122-000 | $203.09 | | $1,202,654.94 |
| 06/18/2010 | (179) | JEREMY HAWS | Reversed Deposit 100483 7 22312801 | 1122-000 | ($145.18) | | $1,202,509.76 |
| 06/18/2010 | | From Account #**********1775 | Money transferred as IFC has provided lease numbers and Banks name - Okay Per DPL | 9999-000 | $107,622.22 | | $1,310,131.98 |
| 06/18/2010 | | To Account #**********7070 | Lease receivables for May | 9999-000 | | $675.00 | $1,309,456.98 |
| 06/18/2010 | | To Account #**********7067 | Lease receivables for May | 9999-000 | | $7,296.06 | $1,302,160.92 |
| 06/18/2010 | | To Account #**********7068 | Lease receivables for May and Extended Rent Income, Progress Rents | 9999-000 | | $21,916.13 | $1,280,244.79 |
| 06/18/2010 | | To Account #**********1774 | Payoff Clearing, Extend Rent Income | 9999-000 | | $4,003.58 | $1,276,241.21 |
| 06/18/2010 | | To Account #**********7075 | Extended Rent Income | 9999-000 | | $28,458.12 | $1,247,783.09 |
| 06/18/2010 | | To Account #**********7075 | Gain /(loss) Termination, Payoff Clearing | 9999-000 | | $17,887.36 | $1,229,895.73 |
| 06/18/2010 | | To Account #**********7071 | Lease receivables - Extended Rent Income | 9999-000 | | $9,413.53 | $1,220,482.20 |
| 06/18/2010 | | To Account #**********1770 | a/p Rents | 9999-000 | | $2,008.61 | $1,218,473.59 |
| 06/18/2010 | | To Account #**********7074 | Lease Receivable - Renewal Payment and $12,533.60 from Unallocated funds Chapco | 9999-000 | | $160,362.01 | $1,058,111.58 |
| 06/18/2010 | | To Account #**********7070 | from unallocated funds Chapco $5,658.03 | 9999-000 | | $5,658.03 | $1,052,453.55 |
| | | | | **SUBTOTALS** | $111,560.64 | $257,678.43 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $1,052,453.55 | $0.00 |
| 08/05/2010 | (168) | DEP REVERSE: SALINAS VALLEY PLASTIC SURGERY | 23112101 Return on 07/07/2010 to Bank of New York Mellon | 1122-000 | ($1,608.00) | | ($1,608.00) |
| 08/05/2010 | (314) | DEP REVERSE: PORTLAND MANUFACTURING | 23134501 Return on 07/07/2010 to Bank of New York Mellon | 1122-000 | ($1,315.00) | | ($2,923.00) |
| 08/05/2010 | | Estate of IFC Credit Corporation | Payment for Returned items to the Bank of New York Mellon | 9999-000 | $2,923.00 | | $0.00 |
| 12/28/2010 | (314) | DEP REVERSE: Portland Manufacturing | NSF check - Need to pay bank of new york mellon - (they credited us before transfer to sterling bank | 1122-000 | ($1,315.00) | | ($1,315.00) |
| 12/28/2010 | | DEP REVERSE: Estate of IFC Credit Corporation | Reversed Deposit | 9999-000 | ($2,923.00) | | ($4,238.00) |
| 12/28/2010 | | IFC Credit Corporation | Payment to the Bank of New York Mellon for NSF checks paid to the estate prior to conversation to Sterling bank - | 9999-000 | $4,238.00 | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $2,036,191.12 | $2,036,191.12 | $0.00 |
| **Less: Bank transfers/CDs** | $2,816,821.07 | $1,812,024.42 | |
| **Subtotal** | ($780,629.95) | $224,166.70 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | ($780,629.95) | $224,166.70 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($780,629.95) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($780,629.95) |
| Total Internal/Transfer Receipts: | $2,816,821.07 |
| | |
| Total Compensable Disbursements: | $224,166.70 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $224,166.70 |
| Total Internal/Transfer Disbursements: | $1,812,024.42 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($780,629.95) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($780,629.95) |
| Total Internal/Transfer Receipts: | $2,816,821.07 |
| | |
| Total Compensable Disbursements: | $224,166.70 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $224,166.70 |
| Total Internal/Transfer Disbursements: | $1,812,024.42 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7066 | Wire in from JPMorgan Chase Bank, N.A. account ********7066 | 9999-000 | $44,078.95 | | $44,078.95 |
| 04/12/2010 | 10505 | Supreme Cleaners | Move out Expense | 2990-000 | | $350.10 | $43,728.85 |
| 04/12/2010 | 10506 | Xerillion Corporation | IT | 2990-000 | | $5,875.00 | $37,853.85 |
| 04/12/2010 | 10507 | Jackleen De Fini, C.S> R., R.P.R. | Transcript of 11/04/2009 hearing | 2990-000 | | $350.00 | $37,503.85 |
| 04/12/2010 | 10508 | Lease Team | G/P Software | 2990-000 | | $891.26 | $36,612.59 |
| 04/12/2010 | 10509 | Steve Csar | Reim. Expenses | 2990-000 | | $41.87 | $36,570.72 |
| 04/12/2010 | 10510 | Susan Herndon | Reim. Expenses | 2990-000 | | $154.95 | $36,415.77 |
| 04/12/2010 | 10511 | Sign A Rama | Refund overpayment sent to IFC | 1122-000 | ($2,700.62) | | $33,715.15 |
| 04/23/2010 | 10512 | Unum | Life Ins Premiums | 2990-000 | | $685.62 | $33,029.53 |
| 04/23/2010 | 10513 | Access One | Phones | 2410-000 | | $1,556.68 | $31,472.85 |
| 04/23/2010 | 10514 | Shore Tompkins | 401 K Plan | 2990-000 | | $573.96 | $30,898.89 |
| 04/23/2010 | 10515 | Jackleen De Fini, C.S>R., R.P.R. | March 9, 2010 and April 7, 2010 Hearing Transcripts | 2990-000 | | $162.00 | $30,736.89 |
| 04/23/2010 | 10516 | 191 Waukegan Road, LLC | May Rent | 2990-000 | | $4,786.24 | $25,950.65 |
| 04/23/2010 | 10517 | Bill Purcell | March Reimb Expenses | 2990-000 | | $4,778.13 | $21,172.52 |
| 04/23/2010 | 10518 | Hinckley Springs | Water | 2990-000 | | $50.24 | $21,122.28 |
| 04/23/2010 | 10519 | Eflexgroup.Com | Cobra Fees | 2990-000 | | $110.50 | $21,011.78 |
| 04/23/2010 | 10520 | Delta Delta of IL | Cobra Premiuns | 2990-000 | | $2,707.23 | $18,304.55 |
| 04/23/2010 | 10521 | Delta Delta of IL | Premiums | 2990-000 | | $1,632.25 | $16,672.30 |
| 04/23/2010 | 10522 | Susan Herndon | Reimb. Expenses | 2990-000 | | $53.64 | $16,618.66 |
| 04/26/2010 | | From Account #**********7065 | Transfer for current approved expenses | 9999-000 | $60,000.00 | | $76,618.66 |
| 04/26/2010 | 10523 | Steve Csar | Reimb Expenses | 2990-000 | | $155.00 | $76,463.66 |
| 04/26/2010 | 10524 | California Board Equalization | Sales Tax | 2820-000 | | $2,869.00 | $73,594.66 |
| 04/26/2010 | 10525 | Alabama Dept of Revenue | Sales Tax | 2820-000 | | $372.76 | $73,221.90 |
| 04/26/2010 | 10526 | Arkansas Dept. of Revenue | Sales Tax | 2820-000 | | $576.00 | $72,645.90 |
| 04/26/2010 | 10527 | Arizona Dept. of Revenue | Sales Tax | 2820-000 | | $531.15 | $72,114.75 |
| 04/26/2010 | 10528 | Phoenix Finance Dept | Sales Tax | 2820-000 | | $81.79 | $72,032.96 |
| 04/26/2010 | 10529 | City of Tucson | Sales Tax | 2820-000 | | $91.26 | $71,941.70 |
| | | | | **SUBTOTALS** | $101,378.33 | $29,436.63 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/26/2010 | 10530 | District of Columbia Treasurer | Sales Tax | 2820-000 | | $18.18 | $71,923.52 |
| 04/26/2010 | 10531 | Florida Dept. Of Revenue | Sales Tax | 2820-000 | | $10,204.72 | $61,718.80 |
| 04/26/2010 | 10532 | Georgia Dept. of Revenue | Sales Tax | 2820-000 | | $200.00 | $61,518.80 |
| 04/26/2010 | 10533 | Illinois Dept. of Renue | Sales Tax | 2820-000 | | $4,427.00 | $57,091.80 |
| 04/26/2010 | 10534 | Indiana Dept. of Revenue | Sales Tax | 2820-000 | | $82.83 | $57,008.97 |
| 04/26/2010 | 10535 | Kansas Dept. of Revenue | Sales Taxes | 2820-000 | | $146.44 | $56,862.53 |
| 04/26/2010 | 10536 | Louisiana Dept. of Revenue | Sales Tax | 2820-000 | | $15.00 | $56,847.53 |
| 04/26/2010 | 10537 | Maryland Comptroller | Sales Tax | 2820-000 | | $42.93 | $56,804.60 |
| 04/26/2010 | 10538 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $1,671.07 | $55,133.53 |
| 04/26/2010 | 10539 | Michigan Dept. of Revenue | Sales Tax | 2820-000 | | $133.17 | $55,000.36 |
| 04/26/2010 | 10540 | Minnesota Dept. of Revenue | Sales Tax | 2820-000 | | $201.07 | $54,799.29 |
| 04/26/2010 | 10541 | Missouri Dept. of Revenue | Sales Tax | 2820-000 | | $281.26 | $54,518.03 |
| 04/26/2010 | 10542 | New York Dept. of Tax & Finance | Sales Tax | 2820-000 | | $1,218.54 | $53,299.49 |
| 04/26/2010 | 10543 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $3,812.80 | $49,486.69 |
| 04/26/2010 | 10544 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $149.18 | $49,337.51 |
| 04/26/2010 | 10545 | Pennsylvania Dept. of Revenue | Sales Tax | 2820-000 | | $752.92 | $48,584.59 |
| 04/26/2010 | 10546 | South Department of Revenue | Sales Tax | 2820-000 | | $22.00 | $48,562.59 |
| 04/26/2010 | 10547 | Tennessee Dept. of Revenue | Sales Tax | 2820-000 | | $257.00 | $48,305.59 |
| 04/26/2010 | 10548 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $8,432.68 | $39,872.91 |
| 04/26/2010 | 10549 | Virginia Dept. of Tax | Sales Tax | 2820-000 | | $40.74 | $39,832.17 |
| 04/26/2010 | 10550 | Washington Dept. of Revenue | Sales Tax | 2820-000 | | $423.35 | $39,408.82 |
| 04/26/2010 | 10551 | Wisconsin Dept. of Revenue | Sales Tax | 2820-000 | | $67.43 | $39,341.39 |
| 04/26/2010 | 10552 | Blue Cross Blue Shield | Ins Premiums | 2690-000 | | $21,745.52 | $17,595.87 |
| 05/07/2010 | 10553 | Execuspace, LLC | Phone/Data | 2990-000 | | $1,171.50 | $16,424.37 |
| 05/07/2010 | 10554 | Reserve Account | Pre-Paid Postage for Mail meter machine | 2990-000 | | $200.00 | $16,224.37 |
| 05/07/2010 | 10555 | Vision Service Plan (IL) | Vision Benefits | 2990-000 | | $146.95 | $16,077.42 |
| 05/07/2010 | 10556 | U-Store-It | Storage | 2820-000 | | $100.50 | $15,976.92 |
| 05/07/2010 | 10557 | FedEx | Invoices for Dec/Jan | 2990-000 | | $33.25 | $15,943.67 |
| | | | | **SUBTOTALS** | $0.00 | $55,998.03 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/11/2010 | 10558 | Electronic Management Corp | Deposit for billing - April | 2990-000 | | $1,000.00 | $14,943.67 |
| 05/11/2010 | 10559 | Electronic Management Corp | Deposit for billing - May | 2990-000 | | $1,000.00 | $13,943.67 |
| 05/11/2010 | 10560 | Xerillion Corporation | Technical Support | 2990-000 | | $500.00 | $13,443.67 |
| 05/11/2010 | 10561 | United States Treasury | Application for Determination for Terminating Plan (401K) | 2690-000 | | $1,000.00 | $12,443.67 |
| 05/14/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7066 | Wire in from JPMorgan Chase Bank, N.A. account ********7066 | 9999-000 | $1,088.11 | | $13,531.78 |
| 05/14/2010 | 10562 | Delta Delta of IL | Premiums | 2990-000 | | $774.45 | $12,757.33 |
| 05/14/2010 | 10563 | Delta Delta of IL | Cobra Premiums | 2990-000 | | $60.05 | $12,697.28 |
| 05/14/2010 | 10564 | Eflexgroup.Com | Cobra Fees | 2990-000 | | $123.50 | $12,573.78 |
| 05/17/2010 | | From Account #**********7065 | For current payroll and sales taxes | 9999-000 | $50,000.00 | | $62,573.78 |
| 05/17/2010 | 10565 | Alabama Dept of Revenue | Sales Tax | 2820-000 | | $25.05 | $62,548.73 |
| 05/17/2010 | 10566 | Arkansas Dept. of Revenue | Sales Tax | 2820-000 | | $161.00 | $62,387.73 |
| 05/17/2010 | 10567 | Arizona Dept. of Revenue | Sales Tax | 2820-000 | | $163.24 | $62,224.49 |
| 05/17/2010 | 10568 | Phoenix Finance Dept | Sales Tax | 2820-000 | | $54.57 | $62,169.92 |
| 05/17/2010 | 10569 | California Board of Equalization | Sales Tax | 2820-000 | | $2,516.00 | $59,653.92 |
| 05/17/2010 | 10570 | Florida Dept. Of Revenue | Sales Tax | 2820-000 | | $8,052.75 | $51,601.17 |
| 05/17/2010 | 10571 | Georgia Dept. of Revenue | Sales Tax | 2820-000 | | $880.00 | $50,721.17 |
| 05/17/2010 | 10572 | Illinois Dept. of Revenue | Sales Tax | 2820-000 | | $631.00 | $50,090.17 |
| 05/17/2010 | 10573 | Indiana Dept. of Revenue | Sales Tax | 2820-000 | | $242.66 | $49,847.51 |
| 05/17/2010 | 10574 | Kansas Dept. of Revenue | Sales Taxes - No sales taxes due per David Keevan at IFC | 2820-000 | | $272.10 | $49,575.41 |
| 05/17/2010 | 10574 | Kansas Dept. of Revenue | Sales Taxes - No sales taxes due per David Keevan at IFC | 2820-003 | | ($272.10) | $49,847.51 |
| 05/17/2010 | 10575 | Louisiana Dept. of Revenue | Sales Tax | 2820-000 | | $30.00 | $49,817.51 |
| 05/17/2010 | 10576 | Maryland Comptroller | Sales Tax | 2820-000 | | $49.14 | $49,768.37 |
| 05/17/2010 | 10577 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $1,336.10 | $48,432.27 |
| 05/17/2010 | 10578 | Michigan Dept. of Revenue | Sales Tax | 2820-000 | | $69.73 | $48,362.54 |
| 05/17/2010 | 10579 | Minnesota Dept. of Revenue | Sales Tax | 2820-000 | | $34.00 | $48,328.54 |
| 05/17/2010 | 10580 | Missouri Dept. of Revenue | Sales Tax | 2820-000 | | $195.69 | $48,132.85 |
| | | | | **SUBTOTALS** | $51,088.11 | $18,898.93 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/17/2010 | 10581 | New York Dept. of Tax & Finance | Sales Tax | 2820-000 | | $682.29 | $47,450.56 |
| 05/17/2010 | 10582 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $1,886.46 | $45,564.10 |
| 05/17/2010 | 10583 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $1,134.00 | $44,430.10 |
| 05/17/2010 | 10584 | Pennsylvania Dept. of Revenue | Sales Tax | 2820-000 | | $479.73 | $43,950.37 |
| 05/17/2010 | 10585 | South Department of Revenue | Sales Tax | 2820-000 | | $22.00 | $43,928.37 |
| 05/17/2010 | 10586 | Tennessee Dept. of Revenue | Sales Tax | 2820-000 | | $1,211.00 | $42,717.37 |
| 05/17/2010 | 10587 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $1,499.43 | $41,217.94 |
| 05/17/2010 | 10588 | Virginia Dept. of Tax | Sales Tax | 2820-000 | | $38.64 | $41,179.30 |
| 05/17/2010 | 10589 | Washington Dept. of Revenue | Sales Tax | 2820-000 | | $748.72 | $40,430.58 |
| 05/17/2010 | 10590 | Wisconsin Dept. of Revenue | Sales Tax | 2820-000 | | $69.62 | $40,360.96 |
| 05/21/2010 | 10591 | Susan Herndon | Reimb. Expenses | 2990-000 | | $257.08 | $40,103.88 |
| 05/21/2010 | 10592 | Hinckley Springs | Water | 2990-000 | | $44.49 | $40,059.39 |
| 05/21/2010 | 10593 | Unum | Life Ins Premiums | 2990-000 | | $866.85 | $39,192.54 |
| 05/26/2010 | 10594 | 191 Waukegan Road, LLC | June Rent | 2990-000 | | $4,786.24 | $34,406.30 |
| 05/26/2010 | 10595 | Electronic Management Corp | Deposit for billing - | 2990-000 | | $2,000.00 | $32,406.30 |
| 05/26/2010 | 10596 | Vision Service Plan (IL) | Vision Benefits | 2990-000 | | $133.19 | $32,273.11 |
| 06/01/2010 | 10597 | Bill Purcell | Reimb Expenses | 2990-000 | | $4,135.48 | $28,137.63 |
| 06/01/2010 | 10598 | Garden City Group , Inc | Invoice No. 08827 | 2990-000 | | $15,104.24 | $13,033.39 |
| 06/01/2010 | 10599 | Garden City Group , Inc | Invoice No. 09058 April's | 2990-000 | | $4,395.40 | $8,637.99 |
| 06/01/2010 | 10600 | Utah State Tax Commission | Sale Taxes | 2690-000 | | $31.10 | $8,606.89 |
| 06/01/2010 | 10600 | Utah State Tax Commission | Sale Taxes | 2690-003 | | ($31.10) | $8,637.99 |
| 06/02/2010 | 10601 | U-Store-It | Storage | 2820-000 | | $192.00 | $8,445.99 |
| 06/04/2010 | | From Account #**********7065 | tranfer for liquidity | 9999-000 | $50,000.00 | | $58,445.99 |
| 06/04/2010 | 10602 | Nevada Dept. of Tax | Sales Taxes | 2820-000 | | $31.10 | $58,414.89 |
| 06/04/2010 | 10603 | Xerillion Corporation | Technical Support | 2990-000 | | $500.00 | $57,914.89 |
| 06/04/2010 | 10604 | Health Care Service Corp | Blue Cross Premiums | 2690-000 | | $20,473.40 | $37,441.49 |
| 06/04/2010 | 10605 | IFC Credit Corporation | Overdraft on Chase Account for Asset No. 996 | 1122-000 | ($1,677.00) | | $35,764.49 |
| 06/16/2010 | | From Account #**********7065 | Transfer for budgeted expenses | 9999-000 | $50,000.00 | | $85,764.49 |
| | | | | **SUBTOTALS** | $98,323.00 | $60,691.36 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/16/2010 | 10606 | Unum | Life Ins Premiums | 2990-000 | | $866.85 | $84,897.64 |
| 06/16/2010 | 10607 | Hinckley Springs | Water | 2990-000 | | $44.55 | $84,853.09 |
| 06/16/2010 | 10608 | Delta Delta of IL | Premiums | 2990-000 | | $774.45 | $84,078.64 |
| 06/16/2010 | 10609 | Delta Delta of IL | Premiums | 2990-000 | | $1,033.22 | $83,045.42 |
| 06/16/2010 | 10610 | Eflexgroup.Com | Cobra Fees | 2990-000 | | $134.50 | $82,910.92 |
| 06/16/2010 | 10611 | Execuspace, LLC | Phone/Data | 2990-000 | | $608.00 | $82,302.92 |
| 06/16/2010 | 10612 | Bill Purcell | Reimb Expenses | 2990-000 | | $4,610.04 | $77,692.88 |
| 06/16/2010 | 10613 | 191 Waukegan Road, LLC | July Rent | 2990-000 | | $4,786.24 | $72,906.64 |
| 06/16/2010 | 10614 | Georgia Dept. of Revenue | Sales Tax | 2820-000 | | $373.35 | $72,533.29 |
| 06/16/2010 | 10615 | Florida Dept. Of Revenue | Sales Tax | 2820-000 | | $7,395.32 | $65,137.97 |
| 06/16/2010 | 10616 | District of Columbia Treasurer | Sales Tax | 2820-000 | | $33.91 | $65,104.06 |
| 06/16/2010 | 10617 | California Board of Equalization | Sales Tax | 2820-000 | | $1,871.00 | $63,233.06 |
| 06/16/2010 | 10618 | Arkansas Dept. of Revenue | Sales Tax | 2820-000 | | $35.00 | $63,198.06 |
| 06/16/2010 | 10619 | City of Tucson | Sales Tax | 2820-000 | | $51.44 | $63,146.62 |
| 06/16/2010 | 10620 | Phoenix Finance Dept | Sales Tax | 2820-000 | | $109.01 | $63,037.61 |
| 06/16/2010 | 10621 | Arizona Dept. of Revenue | Sales Tax | 2820-000 | | $383.63 | $62,653.98 |
| 06/16/2010 | 10622 | Alabama Dept of Revenue | Sales Tax | 2820-000 | | $25.05 | $62,628.93 |
| 06/16/2010 | 10623 | Rob Irwin | Reimb. Expenses | 2990-000 | | $43.89 | $62,585.04 |
| 06/16/2010 | 10624 | Indiana Dept. of Revenue | Sales Tax | 2820-000 | | $16.75 | $62,568.29 |
| 06/16/2010 | 10625 | Kansas Dept. of Revenue | Sales Taxes | 2820-000 | | $300.79 | $62,267.50 |
| 06/16/2010 | 10626 | Maryland Comptroller | Sales Tax | 2820-000 | | $49.09 | $62,218.41 |
| 06/16/2010 | 10627 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $637.20 | $61,581.21 |
| 06/16/2010 | 10628 | Michigan Dept. of Revenue | Sales Tax | 2820-000 | | $65.21 | $61,516.00 |
| 06/16/2010 | 10629 | Minnesota Dept. of Revenue | Sales Tax | 2820-000 | | $21.00 | $61,495.00 |
| 06/16/2010 | 10630 | Missouri Dept. of Revenue | Sales Tax | 2820-000 | | $162.99 | $61,332.01 |
| 06/16/2010 | 10631 | New York Dept. of Tax & Finance | Sales Tax | 2820-000 | | $1,503.90 | $59,828.11 |
| 06/16/2010 | 10632 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $1,898.41 | $57,929.70 |
| 06/16/2010 | 10633 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $11.34 | $57,918.36 |
| | | | | **SUBTOTALS** | $0.00 | $27,846.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/16/2010 | 10634 | Pennsylvania Dept. of Revenue | Sales Tax | 2820-000 | | $192.90 | $57,725.46 |
| 06/16/2010 | 10635 | South Department of Revenue | Sales Tax | 2820-000 | | $22.00 | $57,703.46 |
| 06/16/2010 | 10636 | Tennessee Dept. of Revenue | Sales Tax | 2820-000 | | $257.00 | $57,446.46 |
| 06/16/2010 | 10637 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $1,265.69 | $56,180.77 |
| 06/16/2010 | 10638 | Virginia Dept. of Tax | Sales Tax | 2820-000 | | $68.83 | $56,111.94 |
| 06/16/2010 | 10639 | Washington Dept. of Revenue | Sales Tax | 2820-000 | | $685.80 | $55,426.14 |
| 06/16/2010 | 10640 | Wisconsin Dept. of Revenue | Sales Tax | 2820-000 | | $69.62 | $55,356.52 |
| 06/16/2010 | 10641 | Illinois Dept. of Revenue | Sales Tax | 2820-000 | | $25,427.00 | $29,929.52 |
| 06/16/2010 | 10642 | FirstMerit Bank. N.A. | Pursuant to Disposition Notice | 1122-000 | ($6,927.00) | | $23,002.52 |
| 06/16/2010 | 10643 | Electronic Management Corp | Deposit for billing - | 2990-000 | | $1,000.00 | $22,002.52 |
| 06/16/2010 | 10644 | Lease Team | G/P Software | 2990-000 | | $14,844.36 | $7,158.16 |
| 06/20/2010 | | Transfer From: #********7074 | Transfer from West Suburban Cash Collateral Account to General Checking Account per reconciliation | 9999-000 | $270,000.00 | | $277,158.16 |
| 06/20/2010 | 10645 | Lakelaw | Payment of balance of first interim fee award. | 3110-000 | | $46,355.00 | $230,803.16 |
| 06/20/2010 | 10646 | Lakelaw | Expenses pursuant to Court Order | * | | $176.60 | $230,626.56 |
| | | | $(170.60) | 3120-000 | | | $230,626.56 |
| | | | $(6.00) | 3110-000 | | | $230,626.56 |
| 06/20/2010 | 10647 | Morris Anderson & Associates Ltd | Payment of fees. | 3731-420 | | $100,000.00 | $130,626.56 |
| 06/20/2010 | 10648 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Payment of fees | 3210-000 | | $119,140.00 | $11,486.56 |
| 06/20/2010 | 10649 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Payment of Expenses | 3120-000 | | $1,100.97 | $10,385.59 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $10,385.59 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $263,073.00 | $320,991.36 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $513,862.44 | $513,862.44 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $525,167.06 | $10,385.59 | |
| | | | **Subtotal** | | ($11,304.62) | $503,476.85 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | ($11,304.62) | $503,476.85 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($11,304.62) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($11,304.62) |
| Total Internal/Transfer Receipts: | $525,167.06 |
| | |
| Total Compensable Disbursements: | $503,476.85 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $503,476.85 |
| Total Internal/Transfer Disbursements: | $10,385.59 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($11,304.62) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($11,304.62) |
| Total Internal/Transfer Receipts: | $525,167.06 |
| | |
| Total Compensable Disbursements: | $503,476.85 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $503,476.85 |
| Total Internal/Transfer Disbursements: | $10,385.59 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7067 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Ben Franklin.Cash C |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7067 | Wire in from JPMorgan Chase Bank, N.A. account ********7067 | 9999-000 | $58,376.79 | | $58,376.79 |
| 04/14/2010 | | From Account #**********7065 | Lease receivables March 2010 | 9999-000 | $7,296.06 | | $65,672.85 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $3.02 | | $65,675.87 |
| 05/11/2010 | | From Account #**********7065 | April 2010 Lease Receivables- Payment | 9999-000 | $7,296.06 | | $72,971.93 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $4.18 | | $72,976.11 |
| 06/18/2010 | | From Account #**********7065 | Lease receivables for May | 9999-000 | $7,296.06 | | $80,272.17 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $3.13 | | $80,275.30 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $80,275.30 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $80,275.30 | $80,275.30 | $0.00 |
| **Less: Bank transfers/CDs** | $80,264.97 | $80,275.30 | |
| **Subtotal** | $10.33 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $10.33 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $10.33 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10.33 |
| Total Internal/Transfer Receipts: | $80,264.97 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $80,275.30 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $10.33 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $10.33 |
| Total Internal/Transfer Receipts: | $80,264.97 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $80,275.30 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7068 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | 1stChicago Bank &Trust.CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7068 | Wire in from JPMorgan Chase Bank, N.A. account ********7068 | 9999-000 | $346,935.08 | | $346,935.08 |
| 04/14/2010 | | From Account #**********7065 | Lease receivables March 2010 | 9999-000 | $40,928.24 | | $387,863.32 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $17.89 | | $387,881.21 |
| 05/11/2010 | | From Account #**********7065 | April 2010 Lease Receivables- Payment | 9999-000 | $45,648.78 | | $433,529.99 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $24.81 | | $433,554.80 |
| 06/18/2010 | | From Account #**********7065 | Lease receivables for May and Extended Rent Income, Progress Rents | 9999-000 | $21,916.13 | | $455,470.93 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $18.49 | | $455,489.42 |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | | $455,489.42 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $455,489.42 | $455,489.42 | $0.00 |
| **Less: Bank transfers/CDs** | $455,428.23 | $455,489.42 | |
| **Subtotal** | $61.19 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $61.19 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $61.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $61.19 |
| Total Internal/Transfer Receipts: | $455,428.23 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $455,489.42 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $61.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $61.19 |
| Total Internal/Transfer Receipts: | $455,428.23 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $455,489.42 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7069 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | 1st Merit Bank. CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7069 | Wire in from JPMorgan Chase Bank, N.A. account ********7069 | 9999-000 | $6,928.34 | | $6,928.34 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.33 | | $6,928.67 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.41 | | $6,929.08 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $0.29 | | $6,929.37 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $6,929.37 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $6,929.37 | $6,929.37 | $0.00 |
| **Less: Bank transfers/CDs** | $6,928.34 | $6,929.37 | |
| **Subtotal** | $1.03 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1.03 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.03 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.03 |
| Total Internal/Transfer Receipts: | $6,928.34 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $6,929.37 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.03 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.03 |
| Total Internal/Transfer Receipts: | $6,928.34 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $6,929.37 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7070 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | American Bank &Trust.CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7070 | Wire in from JPMorgan Chase Bank, N.A. account ********7070 | 9999-000 | $18,959.17 | | $18,959.17 |
| 04/14/2010 | | From Account #**********7065 | March 2010 | 9999-000 | $675.00 | | $19,634.17 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.92 | | $19,635.09 |
| 05/11/2010 | | From Account #**********7065 | April 2010 Lease Receivables -Payment RC | 9999-000 | $675.00 | | $20,310.09 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $1.20 | | $20,311.29 |
| 06/18/2010 | | From Account #**********7065 | Lease receivables for May | 9999-000 | $675.00 | | $20,986.29 |
| 06/18/2010 | | From Account #**********7065 | from unallocated funds Chapco $5,658.03 | 9999-000 | $5,658.03 | | $26,644.32 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $0.92 | | $26,645.24 |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | | $26,645.24 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $26,645.24 | $26,645.24 | $0.00 |
| **Less: Bank transfers/CDs** | $26,642.20 | $26,645.24 | |
| **Subtotal** | $3.04 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $3.04 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $3.04 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3.04 |
| Total Internal/Transfer Receipts: | $26,642.20 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $26,645.24 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $3.04 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3.04 |
| Total Internal/Transfer Receipts: | $26,642.20 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $26,645.24 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7071 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | PFF Bank/ US Bank- Term C |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7071 | Wire in from JPMorgan Chase Bank, N.A. account ********7071 | 9999-000 | $120,293.11 | | $120,293.11 |
| 04/14/2010 | | From Account #**********7065 | March 2010 | 9999-000 | $4,342.01 | | $124,635.12 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.90 | | $124,641.02 |
| 05/11/2010 | | From Account #**********7065 | April 2010 Lease Receivables, Payoff Clearing, Extended Rent Income | 9999-000 | $10,391.83 | | $135,032.85 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $7.80 | | $135,040.65 |
| 06/18/2010 | | From Account #**********7065 | Lease receivables - Extended Rent Income | 9999-000 | $9,413.53 | | $144,454.18 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $5.79 | | $144,459.97 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $144,459.97 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $144,459.97 | $144,459.97 | $0.00 |
| **Less: Bank transfers/CDs** | $144,440.48 | $144,459.97 | |
| **Subtotal** | $19.49 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $19.49 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $19.49 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $19.49 |
| Total Internal/Transfer Receipts: | $144,440.48 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $144,459.97 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $19.49 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $19.49 |
| Total Internal/Transfer Receipts: | $144,440.48 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $144,459.97 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7072 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Devon Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7072 | Wire in from JPMorgan Chase Bank, N.A. account ********7072 | 9999-000 | $3,988.03 | | $3,988.03 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.19 | | $3,988.22 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.23 | | $3,988.45 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $0.17 | | $3,988.62 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $3,988.62 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $3,988.62 | $3,988.62 | $0.00 |
| **Less: Bank transfers/CDs** | $3,988.03 | $3,988.62 | |
| **Subtotal** | $0.59 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.59 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.59 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.59 |
| Total Internal/Transfer Receipts: | $3,988.03 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $3,988.62 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.59 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.59 |
| Total Internal/Transfer Receipts: | $3,988.03 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $3,988.62 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Money Market Acct #:** ******7073
**Account Title:** Signature Bank- CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7073 | Wire in from JPMorgan Chase Bank, N.A. account ********7073 | 9999-000 | $4,981.86 | | $4,981.86 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.23 | | $4,982.09 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.30 | | $4,982.39 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $0.21 | | $4,982.60 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $4,982.60 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $4,982.60 | $4,982.60 | $0.00 |
| **Less: Bank transfers/CDs** | $4,981.86 | $4,982.60 | |
| **Subtotal** | $0.74 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.74 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.74 |
| Total Internal/Transfer Receipts: | $4,981.86 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,982.60 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.74 |
| Total Internal/Transfer Receipts: | $4,981.86 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,982.60 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7074 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | West Suburban Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7074 | Wire in from JPMorgan Chase Bank, N.A. account ********7074 | 9999-000 | $262,394.85 | | $262,394.85 |
| 04/14/2010 | | From Account #**********7065 | March 2010 | 9999-000 | $5,611.36 | | $268,006.21 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $12.75 | | $268,018.96 |
| 05/11/2010 | | From Account #**********7065 | April 2010 Payoff, Extended Rent Income & Lease Receivables | 9999-000 | $5,683.10 | | $273,702.06 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $16.15 | | $273,718.21 |
| 06/18/2010 | | From Account #**********7065 | Lease Receivable - Renewal Payment and $12,533.60 from Unallocated funds Chapco | 9999-000 | $160,362.01 | | $434,080.22 |
| 06/20/2010 | | Transfer To: #********7066 | Transfer from West Suburban Cash Collateral Account to General Checking Account per reconciliation | 9999-000 | | $270,000.00 | $164,080.22 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $12.05 | | $164,092.27 |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | | $164,092.27 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $434,092.27 | $434,092.27 | $0.00 |
| **Less: Bank transfers/CDs** | $434,051.32 | $434,092.27 | |
| **Subtotal** | $40.95 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $40.95 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $40.95 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $40.95 |
| Total Internal/Transfer Receipts: | $434,051.32 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $434,092.27 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $40.95 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $40.95 |
| Total Internal/Transfer Receipts: | $434,051.32 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $434,092.27 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Money Market Acct #:** ******7075
**Account Title:** GeorgeWashingtonPayoff&ER
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7075 | Wire in from JPMorgan Chase Bank, N.A. account ********7075 | 9999-000 | $605,599.77 | | $605,599.77 |
| 04/14/2010 | | From Account #**********7065 | Extended Rent Income 2010 | 9999-000 | $49,962.62 | | $655,562.39 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $30.56 | | $655,592.95 |
| 05/11/2010 | | From Account #**********7065 | April 2010 Payoff Clearing /Extended Rent Income | 9999-000 | $53,153.41 | | $708,746.36 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $41.02 | | $708,787.38 |
| 06/18/2010 | | From Account #**********7065 | Extended Rent Income | 9999-000 | $28,458.12 | | $737,245.50 |
| 06/18/2010 | | From Account #**********7065 | Gain /(loss) Termination, Payoff Clearing | 9999-000 | $17,887.36 | | $755,132.86 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $30.35 | | $755,163.21 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $755,163.21 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $755,163.21 | $755,163.21 | $0.00 |
| **Less: Bank transfers/CDs** | $755,061.28 | $755,163.21 | |
| **Subtotal** | $101.93 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $101.93 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $101.93 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $101.93 |
| Total Internal/Transfer Receipts: | $755,061.28 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $755,163.21 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $101.93 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $101.93 |
| Total Internal/Transfer Receipts: | $755,061.28 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $755,163.21 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Money Market Acct #:** ******1765
**Account Title:** CoActiv Capital /CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1765 | Wire in from JPMorgan Chase Bank, N.A. account ********1765 | 9999-000 | $63,121.99 | | $63,121.99 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $3.02 | | $63,125.01 |
| 05/11/2010 | | From Account #**********7065 | Transfer | 9999-000 | $44,428.11 | | $107,553.12 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $5.46 | | $107,558.58 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $4.54 | | $107,563.12 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $107,563.12 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $107,563.12 | $107,563.12 | $0.00 |
| **Less: Bank transfers/CDs** | $107,550.10 | $107,563.12 | |
| **Subtotal** | $13.02 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $13.02 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $13.02 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $13.02 |
| Total Internal/Transfer Receipts: | $107,550.10 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $107,563.12 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $13.02 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $13.02 |
| Total Internal/Transfer Receipts: | $107,550.10 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $107,563.12 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******1767 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Lakeland Bank /CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1767 | Wire in from JPMorgan Chase Bank, N.A. account ********1767 | 9999-000 | $11,011.13 | | $11,011.13 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.52 | | $11,011.65 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.66 | | $11,012.31 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $0.46 | | $11,012.77 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $11,012.77 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $11,012.77 | $11,012.77 | $0.00 |
| **Less: Bank transfers/CDs** | $11,011.13 | $11,012.77 | |
| **Subtotal** | $1.64 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1.64 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.64 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.64 |
| Total Internal/Transfer Receipts: | $11,011.13 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $11,012.77 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.64 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.64 |
| Total Internal/Transfer Receipts: | $11,011.13 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $11,012.77 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******1768 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Silvermark Capital/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1768 | Wire in from JPMorgan Chase Bank, N.A. account ********1768 | 9999-000 | $1,481.33 | | $1,481.33 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.07 | | $1,481.40 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.08 | | $1,481.48 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $0.07 | | $1,481.55 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $1,481.55 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $1,481.55 | $1,481.55 | $0.00 |
| **Less: Bank transfers/CDs** | $1,481.33 | $1,481.55 | |
| **Subtotal** | $0.22 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.22 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.22 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.22 |
| Total Internal/Transfer Receipts: | $1,481.33 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,481.55 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.22 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.22 |
| Total Internal/Transfer Receipts: | $1,481.33 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,481.55 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******1769 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Susquehanna Commercial/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1769 | Wire in from JPMorgan Chase Bank, N.A. account ********1769 | 9999-000 | $12,541.93 | | $12,541.93 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.60 | | $12,542.53 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.74 | | $12,543.27 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $0.53 | | $12,543.80 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $12,543.80 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $12,543.80 | $12,543.80 | $0.00 |
| **Less: Bank transfers/CDs** | $12,541.93 | $12,543.80 | |
| **Subtotal** | $1.87 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1.87 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.87 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.87 |
| Total Internal/Transfer Receipts: | $12,541.93 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $12,543.80 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.87 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.87 |
| Total Internal/Transfer Receipts: | $12,541.93 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $12,543.80 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Money Market Acct #:** ******1770
**Account Title:** US Bancorp Business/CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1770 | Wire in from JPMorgan Chase Bank, N.A. account ********1770 | 9999-000 | $9,036.08 | | $9,036.08 |
| 04/14/2010 | | From Account #**********7065 | March 2010 | 9999-000 | $2,008.61 | | $11,044.69 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.49 | | $11,045.18 |
| 05/11/2010 | | From Account #**********7065 | April 2010 A/P Rents Non-Recourse | 9999-000 | $2,008.61 | | $13,053.79 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.73 | | $13,054.52 |
| 06/18/2010 | | From Account #**********7065 | a/p Rents MAY | 9999-000 | $2,008.61 | | $15,063.13 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $0.57 | | $15,063.70 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $15,063.70 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $15,063.70 | $15,063.70 | $0.00 |
| **Less: Bank transfers/CDs** | $15,061.91 | $15,063.70 | |
| **Subtotal** | $1.79 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1.79 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.79 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.79 |
| Total Internal/Transfer Receipts: | $15,061.91 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $15,063.70 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.79 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.79 |
| Total Internal/Transfer Receipts: | $15,061.91 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $15,063.70 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** The Bank of New York Mellon
**Money Market Acct #:** ******1771
**Account Title:** Vendor Payable
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1771 | Wire in from JPMorgan Chase Bank, N.A. account ********1771 | 9999-000 | $384.66 | | $384.66 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.01 | | $384.67 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.03 | | $384.70 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $0.01 | | $384.71 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $384.71 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $384.71 | $384.71 | $0.00 |
| **Less: Bank transfers/CDs** | $384.66 | $384.71 | |
| **Subtotal** | $0.05 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.05 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.05 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.05 |
| Total Internal/Transfer Receipts: | $384.66 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $384.71 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.05 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.05 |
| Total Internal/Transfer Receipts: | $384.66 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $384.71 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******1772 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Tokyo Leasing/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1772 | Wire in from JPMorgan Chase Bank, N.A. account ********1772 | 9999-000 | $1,835.12 | | $1,835.12 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.08 | | $1,835.20 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.11 | | $1,835.31 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Transfer Funds | 1270-000 | $0.08 | | $1,835.39 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $1,835.39 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $1,835.39 | $1,835.39 | $0.00 |
| **Less: Bank transfers/CDs** | $1,835.12 | $1,835.39 | |
| **Subtotal** | $0.27 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.27 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.27 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.27 |
| Total Internal/Transfer Receipts: | $1,835.12 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,835.39 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.27 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.27 |
| Total Internal/Transfer Receipts: | $1,835.12 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,835.39 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******1773 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | RSB Assets Finance, Inc |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1773 | Wire in from JPMorgan Chase Bank, N.A. account ********1773 | 9999-000 | $11,673.97 | | $11,673.97 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.55 | | $11,674.52 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $0.70 | | $11,675.22 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $0.49 | | $11,675.71 |
| 06/25/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $11,675.71 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $11,675.71 | $11,675.71 | $0.00 |
| **Less: Bank transfers/CDs** | $11,673.97 | $11,675.71 | |
| **Subtotal** | $1.74 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1.74 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.74 |
| Total Internal/Transfer Receipts: | $11,673.97 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $11,675.71 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.74 |
| Total Internal/Transfer Receipts: | $11,673.97 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $11,675.71 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******1774 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | First Mac Truct(Investor) |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********1774 | Wire in from JPMorgan Chase Bank, N.A. account ********1774 | 9999-000 | $47,550.92 | | $47,550.92 |
| 04/14/2010 | | From Account #**********7065 | Transfer | 9999-000 | $6,330.09 | | $53,881.01 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $2.47 | | $53,883.48 |
| 05/11/2010 | | From Account #**********7065 | April 2010/ Extended Rent Income | 9999-000 | $5,453.55 | | $59,337.03 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $3.41 | | $59,340.44 |
| 06/18/2010 | | From Account #**********7065 | Payoff Clearing, Extend Rent Income | 9999-000 | $4,003.58 | | $63,344.02 |
| 06/25/2010 | (INT) | Bank of New York Mellon | Interest | 1270-000 | $2.54 | | $63,346.56 |
| 06/29/2010 | | Sterling Bank | Transfer Funds | 9999-000 | | $63,346.56 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $63,346.56 | $63,346.56 | $0.00 |
| **Less: Bank transfers/CDs** | $63,338.14 | $63,346.56 | |
| **Subtotal** | $8.42 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $8.42 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $8.42 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.42 |
| Total Internal/Transfer Receipts: | $63,338.14 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $63,346.56 |

**For the entire history of the account between 04/06/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $8.42 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.42 |
| Total Internal/Transfer Receipts: | $63,338.14 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $63,346.56 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******1775 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | MMA /Unallocated Funds |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/20/2010 | | Deborah K. Ebner | Dividend in Chapco Carton Company Bk Case No. 04-26000 | * | $9,610.26 | | $9,610.26 |
| | {1153} | | 801047-015 $244.78 | 1222-000 | | | $9,610.26 |
| | {1153} | | 801047-002 $3,707.45 | 1222-000 | | | $9,610.26 |
| | {1153} | | 801047-007 $5,658.03 | 1222-000 | | | $9,610.26 |
| 04/20/2010 | | Deborah K. Ebner | Dividend in Chapco Carton Company Bk Case No. 04-26000 | * | $98,000.00 | | $107,610.26 |
| | {1153} | | 801047-001 $4,037.26 | 1222-000 | | | $107,610.26 |
| | {1153} | | 801047-003 $6,503.48 | 1222-000 | | | $107,610.26 |
| | {1153} | | 801047-004 $4,125.06 | 1222-000 | | | $107,610.26 |
| | {1153} | | 801047-005 $16,724.16 | 1222-000 | | | $107,610.26 |
| | {1153} | | 801047-006 $5,793.21 | 1222-000 | | | $107,610.26 |
| | {1153} | | 801047-008 $5,577.66 | 1222-000 | | | $107,610.26 |
| | {1153} | | 801047-009 $11,148.82 | 1222-000 | | | $107,610.26 |
| | {1153} | | 801047-010 $11,148.82 | 1222-000 | | | $107,610.26 |
| | {1153} | | 801047-011 $8,361.61 | 1222-000 | | | $107,610.26 |
| | {1153} | | 801047-012 $6,025.01 | 1222-000 | | | $107,610.26 |
| | {1153} | | 801047-013 $5,281.75 | 1222-000 | | | $107,610.26 |
| | {1153} | | 801047-014 $4,691.79 | 1222-000 | | | $107,610.26 |
| | {1153} | | 801047-015 $8,581.37 | 1222-000 | | | $107,610.26 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $2.06 | | $107,612.32 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | $6.40 | | $107,618.72 |
| 06/18/2010 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0700% | 1270-000 | $3.50 | | $107,622.22 |
| 06/18/2010 | | To Account #**********7065 | Money transferred as IFC has provided lease numbers and Banks name - Okay Per DPL | 9999-000 | | $107,622.22 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $107,622.22 | $107,622.22 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | The Bank of New York Mellon |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******1775 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | MMA /Unallocated Funds |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $107,622.22 | $107,622.22 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $107,622.22 | |
| | | | **Subtotal** | | $107,622.22 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $107,622.22 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $107,622.22 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $107,622.22 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $107,622.22 |

**For the entire history of the account between 04/20/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $107,622.22 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $107,622.22 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $107,622.22 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $1,311,488.18 | | $1,311,488.18 |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $82,360.66 | | $1,393,848.84 |
| 07/01/2011 | (5) | Clyde Y Uchida DDS MS Inc | 23099301 | 1122-000 | $1,706.49 | | $1,395,555.33 |
| 07/01/2011 | (6) | Great Lakes Dredge and Dock Co | 801178-002/003/004/005 | 1122-000 | $3,364.14 | | $1,398,919.47 |
| 07/01/2011 | (9) | Rainbow Courts | 230781 | 1122-000 | $600.75 | | $1,399,520.22 |
| 07/01/2011 | (13) | Desoto Sod Inc | 22830801 | 1122-000 | $105.61 | | $1,399,625.83 |
| 07/01/2011 | (89) | JOAR Inc DBA BoJangles | 21611701 | 1122-000 | $162.00 | | $1,399,787.83 |
| 07/01/2011 | (121) | Better Homes and Gardens | 22425801 | 1122-000 | $1,246.47 | | $1,401,034.30 |
| 07/01/2011 | (163) | Go Bananaz Frozen Yogurt | 23135001 | 1122-000 | $652.50 | | $1,401,686.80 |
| 07/01/2011 | (190) | Heron Lakes Hotel | 22600501 | 1122-000 | $879.81 | | $1,402,566.61 |
| 07/01/2011 | (231) | RockTenn | 801077-006 | 1122-000 | $373.24 | | $1,402,939.85 |
| 07/01/2011 | (258) | Shenoy Engineering P C | 22676901 | 1122-000 | $517.00 | | $1,403,456.85 |
| 07/01/2011 | (300) | Loopnet, Inc | 22130301 | 1122-000 | $77.31 | | $1,403,534.16 |
| 07/01/2011 | (337) | Highland Mobil | 22977501 | 1222-000 | $309.27 | | $1,403,843.43 |
| 07/01/2011 | (353) | Career Path Training School | 22564701/ 22055201 | 1122-000 | $4,837.33 | | $1,408,680.76 |
| 07/01/2011 | (421) | Children's Memorial Hospital | 21911901 | 1122-000 | $216.20 | | $1,408,896.96 |
| 07/01/2011 | (430) | Livonia Investment DBA Valli-Hi Moto Hotel | 22621401 | 1122-000 | $190.75 | | $1,409,087.71 |
| 07/01/2011 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,411,987.71 |
| 07/01/2011 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,805.68 | | $1,414,793.39 |
| 07/01/2011 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $1,414,999.72 |
| 07/01/2011 | (522) | Tala Food Market Inc | 23157101 | 1122-000 | $494.18 | | $1,415,493.90 |
| 07/01/2011 | (524) | Brian Klass | 22281101 | 1122-000 | $319.38 | | $1,415,813.28 |
| 07/01/2011 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $1,416,234.28 |
| 07/01/2011 | (562) | New Millennium Foods | 23118801 | 1122-000 | $7,296.06 | | $1,423,530.34 |
| 07/01/2011 | (576) | SEIU Local 73 | 22571401 | 1122-000 | $113.98 | | $1,423,644.32 |
| 07/01/2011 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,425,552.17 |
| 07/01/2011 | (656) | Pisces Foods LP | 22928702 | 1122-000 | $203.19 | | $1,425,755.36 |
| | | | | **SUBTOTALS** | $1,425,755.36 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/01/2011 | (746) | Solomonn Associates | 22234903 | 1122-000 | $203.51 | | $1,425,958.87 |
| 07/01/2011 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,426,234.28 |
| 07/01/2011 | (1027) | SRM Architecture & Marketing | 22219001 | 1122-000 | $510.00 | | $1,426,744.28 |
| 07/01/2011 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $1,426,994.28 |
| 07/01/2011 | (1215) | Marketti Service Inc | 22805901 | 1122-000 | $428.00 | | $1,427,422.28 |
| 07/01/2011 | (1414) | C R Subs Inc | 22286901 | 1122-000 | $1,108.77 | | $1,428,531.05 |
| 07/01/2011 | (1422) | Waco Brazos Feed & Supply | 22354301 | 1122-000 | $1,776.24 | | $1,430,307.29 |
| 07/01/2011 | (1456) | Commercial Cabinet Solutions | 22371601 | 1122-000 | $1,420.86 | | $1,431,728.15 |
| 07/01/2011 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,432,218.65 |
| 07/01/2011 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $1,432,498.65 |
| 07/01/2011 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $1,433,220.52 |
| 07/01/2011 | (1626) | Integrated Health Systems | 22669101 | 1122-000 | $586.99 | | $1,433,807.51 |
| 07/01/2011 | (1629) | Smith Chiropractic PC | 22549701 | 1122-000 | $894.22 | | $1,434,701.73 |
| 07/01/2011 | (1700) | PJ Clarkes on the Hudson LLC | 22415501 | 1122-000 | $1,069.34 | | $1,435,771.07 |
| 07/01/2011 | (1758) | West Belt Physican Management LLC | 22449401 | 1122-000 | $241.66 | | $1,436,012.73 |
| 07/01/2011 | (1850) | Strictly Business Enterprises of Greater New Orleans | 23118401 | 1122-000 | $3,447.13 | | $1,439,459.86 |
| 07/01/2011 | (1878) | USA Dry Van Logistics | 23069801 | 1122-000 | $1,217.91 | | $1,440,677.77 |
| 07/01/2011 | (1892) | Jerrys Toyota | 22861901 | 1122-000 | $1,711.90 | | $1,442,389.67 |
| 07/01/2011 | (1909) | Lindy Trucking Corp | 22159201 | 1122-000 | $830.00 | | $1,443,219.67 |
| 07/01/2011 | (1915) | Washington Federal | 23071401 | 1122-000 | $5,062.29 | | $1,448,281.96 |
| 07/01/2011 | (1923) | Benjamin Moore & Co | 22478601 | 1122-000 | $1,998.84 | | $1,450,280.80 |
| 07/01/2011 | (1953) | Café Copa Inc DBA DA-Angelo | 22782301 | 1122-000 | $539.86 | | $1,450,820.66 |
| 07/01/2011 | (1959) | FPC Funding II LLC | 22907801 | 1122-000 | $5,338.30 | | $1,456,158.96 |
| 07/01/2011 | (1959) | BP Pipeline N A Inc | 22907801 | 1122-000 | $6,097.30 | | $1,462,256.26 |
| 07/01/2011 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,464,289.26 |
| 07/01/2011 | (1969) | Jack A Corcoran Marble Co | 2253951 | 1122-000 | $748.94 | | $1,465,038.20 |
| 07/01/2011 | (2041) | Avalon Pizza Inc | 22530001 | 1122-000 | $427.72 | | $1,465,465.92 |
| | | | | **SUBTOTALS** | $39,710.56 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/01/2011 | (2050) | Professional Ethics Collsion Services | 22488501 | 1122-000 | $1,200.00 | | $1,466,665.92 |
| 07/01/2011 | (2053) | Bowling & Beer LLC | 22515901 | 1122-000 | $157.08 | | $1,466,823.00 |
| 07/01/2011 | (2057) | Hirschblach Motor Lines Inc | 22582202 | 1122-000 | $47.00 | | $1,466,870.00 |
| 07/01/2011 | (2058) | Berg Distributing | 22922601 | 1122-000 | $310.62 | | $1,467,180.62 |
| 07/01/2011 | (2059) | Good Morning Coffee Service | 22289002 | 1122-000 | $427.44 | | $1,467,608.06 |
| 07/01/2011 | (2060) | MangementSystems International Inc | 23051901 | 1122-000 | $1,068.08 | | $1,468,676.14 |
| 07/01/2011 | (2061) | Parkside Subs | 22562501 | 1122-000 | $569.16 | | $1,469,245.30 |
| 07/01/2011 | (2062) | Subway | 22562501 | 1122-000 | $3,002.80 | | $1,472,248.10 |
| 07/01/2011 | (2063) | Sunnyvalley Smoked Meats Inc | 22367201 | 1122-000 | $10,000.00 | | $1,482,248.10 |
| 07/01/2011 | (2064) | Payne & Blanchard | 22554601 | 1122-000 | $157.00 | | $1,482,405.10 |
| 07/01/2011 | (2065) | CoActiv Capital Partners | 22690501 | 1122-000 | $3,851.50 | | $1,486,256.60 |
| 07/01/2011 | (2066) | R & L/Kgs Inc | 22797301 | 1122-000 | $231.78 | | $1,486,488.38 |
| 07/01/2011 | (2068) | Stoney Fork Products | 22388101 | 1122-000 | $200.00 | | $1,486,688.38 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $435.34 | $1,486,253.04 |
| 07/06/2011 | | Transfer To: #*********9426 | To pay monthly expenses - Okay per DPL | 9999-000 | | $75,000.00 | $1,411,253.04 |
| 07/07/2011 | | Transfer To: #*********9426 | to Pay Leonard Ludwig RE: Collections. | 9999-000 | | $105,000.00 | $1,306,253.04 |
| 07/07/2011 | | Transfer To: #*********9426 | Per DPL Okay to pay bills. | 9999-000 | | $100,000.00 | $1,206,253.04 |
| 07/08/2011 | | Asset Recovery Specialists, Inc | 22556301/226136-001 | * | $150.00 | | $1,206,403.04 |
| | {878} | | $75.00 | 1222-000 | | | $1,206,403.04 |
| | {935} | | $75.00 | 1122-000 | | | $1,206,403.04 |
| 07/08/2011 | (67) | GOOLD PATTERSON ALES & DAY | 22050203/05/08 | 1122-000 | $416.18 | | $1,206,819.22 |
| 07/08/2011 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $1,207,080.10 |
| 07/08/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $1,207,247.19 |
| 07/08/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $1,207,922.19 |
| 07/08/2011 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $1,208,223.08 |
| | | | | **SUBTOTALS** | $23,192.50 | $280,435.34 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/08/2011 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $1,211,178.05 |
| 07/08/2011 | (162) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $1,211,273.35 |
| 07/08/2011 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $1,213,268.80 |
| 07/08/2011 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $1,213,668.96 |
| 07/08/2011 | (166) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | 1122-000 | $355.78 | | $1,214,024.74 |
| 07/08/2011 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $1,215,065.03 |
| 07/08/2011 | (176) | BURNARD R SIMS JR SHARON S SIMS | 22502401 | 1122-000 | $1,415.31 | | $1,216,480.34 |
| 07/08/2011 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $1,216,869.69 |
| 07/08/2011 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $205.59 | | $1,217,075.28 |
| 07/08/2011 | (395) | The Baird Group LLC | 22093601 | 1122-000 | $261.68 | | $1,217,336.96 |
| 07/08/2011 | (568) | THE BANK OF NEW YORK MELLON | 22768212/13 | 1122-000 | $590.35 | | $1,217,927.31 |
| 07/08/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $1,218,094.25 |
| 07/08/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $400.00 | | $1,218,494.25 |
| 07/08/2011 | (731) | PREMIER EDUCATION GROUP, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $1,225,044.15 |
| 07/08/2011 | (731) | PREMIER EDUCATION GROUP, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $1,231,594.05 |
| 07/08/2011 | (758) | STRATEGY EXECUTION PARTNERS, LLC | 22438701 | 1122-000 | $124.00 | | $1,231,718.05 |
| 07/08/2011 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $146.31 | | $1,231,864.36 |
| 07/08/2011 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,234,468.14 |
| 07/08/2011 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $5,207.56 | | $1,239,675.70 |
| 07/08/2011 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,167.74 | | $1,241,843.44 |
| 07/08/2011 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $1,242,765.42 |
| 07/08/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BISCUITS | 22761201 | 1122-000 | $403.86 | | $1,243,169.28 |
| 07/08/2011 | (1191) | COUNTRYSIDE COLLISION CENTER LLC | 22266101 | 1122-000 | $1,302.47 | | $1,244,471.75 |
| 07/08/2011 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $1,105.78 | | $1,245,577.53 |
| | | | | **SUBTOTALS** | $37,354.45 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/08/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $1,245,795.35 |
| 07/08/2011 | (1355) | OLD INN ON THE GREEN, LLC | 22830101 | 1122-000 | $294.49 | | $1,246,089.84 |
| 07/08/2011 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $504.05 | | $1,246,593.89 |
| 07/08/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $1,247,407.83 |
| 07/08/2011 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $1,247,577.56 |
| 07/08/2011 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $448.64 | | $1,248,026.20 |
| 07/08/2011 | (1466) | HANOVER MEDICAL SPECIALISTS, P.A. | 22349801 | 1122-000 | $1,439.32 | | $1,249,465.52 |
| 07/08/2011 | (1486) | ALL DAY ELECTRIC VOMPANY, INC | 23030801 | 1122-000 | $731.00 | | $1,250,196.52 |
| 07/08/2011 | (1504) | SABADELL UNITED BANK | 22768201/22768203/22768208 | 1122-000 | $5,151.60 | | $1,255,348.12 |
| 07/08/2011 | (1511) | FIRST NATIONAL BANK | 801190-001 | 1122-000 | $499.31 | | $1,255,847.43 |
| 07/08/2011 | (1562) | WESTHAVEN NURSING CENTER | 22295504 | 1122-000 | $186.91 | | $1,256,034.34 |
| 07/08/2011 | (1616) | INTERNATIONAL GOLDEN FOODS | 22818001 | 1122-000 | $108.14 | | $1,256,142.48 |
| 07/08/2011 | (1734) | ROZAS WARD ARCHITECTS | 22692601 | 1122-000 | $1,716.63 | | $1,257,859.11 |
| 07/08/2011 | (1754) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $1,261,913.11 |
| 07/08/2011 | (1784) | TIEMEYER FARM MARKET TIM OR PAT TIEMEYER | 22503001 | 1122-000 | $1,205.65 | | $1,263,118.76 |
| 07/08/2011 | (1809) | FIRST FINANCIAL CORPORATE LEASING, LLC | 601065-001 | 1122-000 | $21,426.66 | | $1,284,545.42 |
| 07/08/2011 | (1934) | RICHMOND EMPORIUM | 22505701 | 1122-000 | $1,698.11 | | $1,286,243.53 |
| 07/08/2011 | (1959) | BP Pipeline N A Inc | 22907801 | 1122-000 | $11,435.60 | | $1,297,679.13 |
| 07/08/2011 | (2002) | RURAL HEALTH CARE, INC-CAHSHIER'S CHECK | 22545301 | 1122-000 | $6,001.00 | | $1,303,680.13 |
| 07/08/2011 | (2032) | ABUNDANT LIFE INTERNATIONAL CHURCH | 22403601 | 1122-000 | $600.00 | | $1,304,280.13 |
| 07/08/2011 | (2046) | ANAHEIM PALMS CORPORATE CENTER | 22561701 | 1122-000 | $365.36 | | $1,304,645.49 |
| | | | | **SUBTOTALS** | $59,067.96 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/08/2011 | (2056) | James Joseph Salon/Hairbar | 22375701 | 1122-000 | $926.34 | | $1,305,571.83 |
| 07/08/2011 | (2069) | ELMHURST-CHICAGO STONE CO | 91-1103-79 | 1122-000 | $596.00 | | $1,306,167.83 |
| 07/08/2011 | (2070) | MORROW CABINETS | 22769801 | 1122-000 | $1.00 | | $1,306,168.83 |
| 07/08/2011 | (2071) | VSS VOUNYRTTOPD INC | 22916901/02 | 1122-000 | $3,716.04 | | $1,309,884.87 |
| 07/08/2011 | (2072) | PALOMINO MANUFACTURING CORPORATION | 22701301 | 1122-000 | $2,500.00 | | $1,312,384.87 |
| 07/12/2011 | (8) | Bismarck Hotel Operationg Company, dba Hotel Allegro Allegro Restaurants | 22407701 | 1122-000 | $407.68 | | $1,312,792.55 |
| 07/12/2011 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $286.20 | | $1,313,078.75 |
| 07/12/2011 | (614) | CARLSON SALES INC | 22379901 | 1122-000 | $2,834.65 | | $1,315,913.40 |
| 07/12/2011 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $92.36 | | $1,316,005.76 |
| 07/12/2011 | (1146) | THE ORIGINAL VALLEY OWNERS. RESTAURANT GROUP dba ROSATI'S | 91336806 | 1122-000 | $571.79 | | $1,316,577.55 |
| 07/12/2011 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $1,317,260.49 |
| 07/12/2011 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $238.28 | | $1,317,498.77 |
| 07/12/2011 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $1,317,993.41 |
| 07/12/2011 | (1721) | WATERVIEW HOTEL, LLC dba HOTEL PALOMAR ARLINGTON | 22867001 | 1122-000 | $381.60 | | $1,318,375.01 |
| 07/12/2011 | (2073) | RED RABBIT DRIVE IN LLC SAMUEL AND CINDY BERGER | 22593301 | 1122-000 | $527.90 | | $1,318,902.91 |
| 07/13/2011 | (61) | DENISE M PAPPALARDO CH 13 TRUSTEE | 22276501 | 1122-000 | $115.22 | | $1,319,018.13 |
| 07/13/2011 | (112) | Stinger | 22393001 | 1122-000 | $148.53 | | $1,319,166.66 |
| 07/13/2011 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $272.14 | | $1,319,438.80 |
| 07/13/2011 | (264) | LIES TRASH SERVICE, LLC | 22694101 | 1122-000 | $520.80 | | $1,319,959.60 |
| 07/13/2011 | (280) | LIES TRASH SERVICE, LLC | 22694101 | 1122-000 | $520.80 | | $1,320,480.40 |
| 07/13/2011 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $1,320,885.20 |
| 07/13/2011 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $1,322,206.53 |
| | | | | **SUBTOTALS** | $17,561.04 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/13/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $1,322,301.21 |
| 07/13/2011 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $342.98 | | $1,322,644.19 |
| 07/13/2011 | (360) | STICKELMAN, SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $1,322,766.48 |
| 07/13/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $410.23 | | $1,323,176.71 |
| 07/13/2011 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $1,323,493.66 |
| 07/13/2011 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $7.64 | | $1,323,501.30 |
| 07/13/2011 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,326,401.30 |
| 07/13/2011 | (499) | WANAQUE OPERATING CO, LP | 22225704 | 1122-000 | $1,110.10 | | $1,327,511.40 |
| 07/13/2011 | (504) | Propark, Inc | 22352801 | 1122-000 | $767.47 | | $1,328,278.87 |
| 07/13/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $1,328,663.66 |
| 07/13/2011 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $1,329,046.07 |
| 07/13/2011 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,466.81 | | $1,331,512.88 |
| 07/13/2011 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $718.55 | | $1,332,231.43 |
| 07/13/2011 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $1,332,681.43 |
| 07/13/2011 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $1,333,224.81 |
| 07/13/2011 | (1375) | Chaparro's Mexican Food | 22329201 | 1122-000 | $509.09 | | $1,333,733.90 |
| 07/13/2011 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $484.50 | | $1,334,218.40 |
| 07/13/2011 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $1,336,002.23 |
| 07/13/2011 | (1574) | RD & KN, INC | 22931901 | 1122-000 | $1,173.62 | | $1,337,175.85 |
| 07/13/2011 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $6,542.11 | | $1,343,717.96 |
| 07/13/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $2,156.57 | | $1,345,874.53 |
| 07/13/2011 | (1768) | GOLDEN PRODUCE | 22716101 | 1122-000 | $617.29 | | $1,346,491.82 |
| 07/13/2011 | (1891) | LITTLE FIREFIGHTER CORP | 22658801 | 1122-000 | $883.05 | | $1,347,374.87 |
| | | | | **SUBTOTALS** | $25,168.34 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2011 | (1918) | JUMG IM HUH | 22817701 | 1122-000 | $1,570.00 | | $1,348,944.87 |
| 07/13/2011 | (2000) | P & W FOREIGN CAR SERVICE, INC | 22528801 | 1122-000 | $356.40 | | $1,349,301.27 |
| 07/13/2011 | (2001) | ORTHOPEDIC SPECIALISTS, P.A. | 22540101 | 1122-000 | $600.36 | | $1,349,901.63 |
| 07/13/2011 | (2003) | STOP-N-ROCK | 22747701 | 1122-000 | $400.00 | | $1,350,301.63 |
| 07/13/2011 | (2013) | FINE FURNITURE BY SHULTZ, INC | 22554801 | 1122-000 | $1,792.24 | | $1,352,093.87 |
| 07/13/2011 | (2037) | ROCKTENN CP, LLC | 801077-001/006/007/012 | 1122-000 | $382.13 | | $1,352,476.00 |
| 07/13/2011 | (2074) | CNLKor Christine Mill LLC | 22782001 | 1122-000 | $459.12 | | $1,352,935.12 |
| 07/13/2011 | (2075) | HERNDON INVESTORS | 22552901 | 1122-000 | $259.34 | | $1,353,194.46 |
| 07/13/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $28,463.04 | $1,324,731.42 |
| 07/13/2011 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $10,593.71 | $1,314,137.71 |
| 07/15/2011 | (300) | LOOPNET, INC | 22130301 | 1122-000 | $881.88 | | $1,315,019.59 |
| 07/15/2011 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $795.80 | | $1,315,815.39 |
| 07/15/2011 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $1,316,025.27 |
| 07/15/2011 | (1134) | WEST VIRGINIA CAREER | 22781501/02 | 1122-000 | $1,020.99 | | $1,317,046.26 |
| 07/15/2011 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $1,317,326.26 |
| 07/15/2011 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $530.64 | | $1,317,856.90 |
| 07/15/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $1,319,002.76 |
| 07/15/2011 | (1540) | WILDCATTER RANCH & RESORT, LP | 22543401 | 1122-000 | $382.77 | | $1,319,385.53 |
| 07/15/2011 | (1713) | SUPER MEX RESTAURANTS, INC | 22740001 | 1122-000 | $606.18 | | $1,319,991.71 |
| 07/15/2011 | (1734) | ROZAS WARD ARCHITECTS | 22692601 | 1122-000 | $1,716.63 | | $1,321,708.34 |
| 07/15/2011 | (1793) | KDW, PS | 22382601 | 1122-000 | $1,234.47 | | $1,322,942.81 |
| 07/15/2011 | (1838) | MESIROW INSURANCE SERVICES, INC | IFC | 1122-000 | $506.00 | | $1,323,448.81 |
| 07/15/2011 | (1846) | MESIROW INSURANCE SERVICES, INC | IFC | 1122-000 | $27.00 | | $1,323,475.81 |
| 07/15/2011 | (1895) | EL TACO ZAMORANO LLC | 22446901 | 1122-000 | $6,816.52 | | $1,330,292.33 |
| 07/15/2011 | (1957) | BOYNTON BEACH ENDOCRINOLOGY P.A. | 22762501 | 1122-000 | $1,043.83 | | $1,331,336.16 |
| 07/15/2011 | (2021) | HOMESTEAD REALTY GROUP LTD | 22526101 | 1122-000 | $650.00 | | $1,331,986.16 |
| | | | | **SUBTOTALS** | $23,668.04 | $39,056.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/18/2011 | (33) | Gill & Singh LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,700.00 | | $1,335,686.16 |
| 07/18/2011 | (201) | RC'S PLUMBING & HVAC,LLC | 22669801 | 1122-000 | $2,000.24 | | $1,337,686.40 |
| 07/18/2011 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $1,337,739.40 |
| 07/18/2011 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $1,337,859.18 |
| 07/18/2011 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $1,337,957.76 |
| 07/18/2011 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $1,338,243.17 |
| 07/18/2011 | (508) | CITRIX SYSTEMS,INC | 801153-001 | 1122-000 | $1,915.14 | | $1,340,158.31 |
| 07/18/2011 | (592) | HKJ INC. | 22291101 | 1122-000 | $349.13 | | $1,340,507.44 |
| 07/18/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $333.27 | | $1,340,840.71 |
| 07/18/2011 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $1,342,502.71 |
| 07/18/2011 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $1,343,313.06 |
| 07/18/2011 | (1700) | PJ Clarkes on the Hudson LLC | 22415501 | 1122-000 | $1,069.34 | | $1,344,382.40 |
| 07/18/2011 | (1953) | Café Copa Inc DBA DA-Angelo | 22782301 | 1122-000 | $539.86 | | $1,344,922.26 |
| 07/18/2011 | (2056) | James Joseph Salon/Hairbar | 22375701 | 1122-000 | $926.34 | | $1,345,848.60 |
| 07/18/2011 | (2076) | WILNER'S LIVERY SERVICE,INC dba Harrington Limousine Service | 22523801 | 1122-000 | $719.84 | | $1,346,568.44 |
| 07/18/2011 | (2077) | KHODIARMATA, INC | 22510201 | 1122-000 | $3,774.42 | | $1,350,342.86 |
| 07/20/2011 | (123) | MEDICAL MANAGEMENT GROPU, LLC | 23129801 | 1121-000 | $3,792.24 | | $1,354,135.10 |
| 07/20/2011 | (156) | ALPINE CONSULTING, INC | 22598901 | 1121-000 | $189.44 | | $1,354,324.54 |
| 07/20/2011 | (160) | SOUTHWEST TRUCK SERVICE | 22900803 | 1121-000 | $433.01 | | $1,354,757.55 |
| 07/20/2011 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1121-000 | $965.91 | | $1,355,723.46 |
| 07/20/2011 | (361) | DJC ENTERPRISES,INC dba CAMPISI PAZZA TO GO | 22127401 | 1122-000 | $260.88 | | $1,355,984.34 |
| 07/20/2011 | (380) | RockTenn | 801077-013 | 1121-000 | $76.22 | | $1,356,060.56 |
| 07/20/2011 | (685) | COHN & DUSSI, LLCCLIEN FUNDSACCOUNT | 22330001 | 1121-000 | $450.00 | | $1,356,510.56 |
| | | | | **SUBTOTALS** | $24,524.40 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/20/2011 | (747) | RMC Distributing Company | 21828802 | 1121-000 | $123.52 | | $1,356,634.08 |
| 07/20/2011 | (1078) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1121-000 | $1,036.90 | | $1,357,670.98 |
| 07/20/2011 | (1112) | CAREER PATH TRAINING CORP ROADMASTER DRIVER SCHOOL | 1392/220552 | 1121-000 | $3,267.84 | | $1,360,938.82 |
| 07/20/2011 | (1138) | Kotter Inc | 23041902 | 1121-000 | $1,929.38 | | $1,362,868.20 |
| 07/20/2011 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1121-000 | $696.14 | | $1,363,564.34 |
| 07/20/2011 | (1260) | B&B Ford Motors Inc | 22833901 | 1121-000 | $214.53 | | $1,363,778.87 |
| 07/20/2011 | (1414) | C R Subs Inc | 22286901 | 1121-000 | $1,108.77 | | $1,364,887.64 |
| 07/20/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1121-000 | $813.94 | | $1,365,701.58 |
| 07/20/2011 | (1430) | SYSTEMS LEASING, INC | 2009377-002 | 1121-000 | $469.67 | | $1,366,171.25 |
| 07/20/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1121-000 | $240.93 | | $1,366,412.18 |
| 07/20/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1121-000 | $247.27 | | $1,366,659.45 |
| 07/20/2011 | (1635) | H Street Collision Center | 22718801 | 1122-000 | $1,342.18 | | $1,368,001.63 |
| 07/20/2011 | (1969) | JACK A. CORCORAN MARBLE CO, INC | 22539501 | 1121-000 | $852.36 | | $1,368,853.99 |
| 07/20/2011 | (2000) | P & W FOREIGN CAR SERVICE, INC | 22528801 | 1121-000 | $356.40 | | $1,369,210.39 |
| 07/20/2011 | (2004) | ALEKXANDER'S SUBWAYS | 22459601 | 1121-000 | $9,375.04 | | $1,378,585.43 |
| 07/20/2011 | (2039) | SABLAN MEDICAL CORPORATION | 22528001 | 1121-000 | $2,078.80 | | $1,380,664.23 |
| 07/20/2011 | (2054) | Rubin Brothers of Georgia | 22555201 | 1121-000 | $1,301.95 | | $1,381,966.18 |
| 07/20/2011 | (2075) | HERNDON INVESTORS | 22552901 | 1122-000 | $295.04 | | $1,382,261.22 |
| 07/20/2011 | (2078) | SKALBERG CATERER | 22560201 | 1121-000 | $382.01 | | $1,382,643.23 |
| 07/20/2011 | (2079) | LIBERTY PACIFIC MEDICAL IMAGING/ LONG BEACH LLC | 22548901 | 1121-000 | $2,980.28 | | $1,385,623.51 |
| 07/20/2011 | (2080) | COCA-COLA REFRESHMENTS | 3000743-000 | 1121-000 | $16,826.52 | | $1,402,450.03 |
| 07/21/2011 | (1008) | West Surburban Bank | Sales Tax. | 1290-000 | $10,373.43 | | $1,412,823.46 |
| 07/21/2011 | | Transfer To: #*********9423 | Lease Receivables for June 2011 | 9999-000 | | $127.52 | $1,412,695.94 |
| 07/21/2011 | | Transfer To: #*********9420 | Lease Receivables for June 2011 | 9999-000 | | $29,460.95 | $1,383,234.99 |
| 07/21/2011 | | Transfer To: #*********9424 | Lease Receivables for June 2011 | 9999-000 | | $2,236.77 | $1,380,998.22 |
| | | | | **SUBTOTALS** | $56,312.90 | $31,825.24 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/21/2011 | | Transfer To: #*********9402 | Lease Receivables for June 2011 | 9999-000 | | $7,296.06 | $1,373,702.16 |
| 07/21/2011 | | Transfer To: #*********9403 | Lease Receivables for June 2011 | 9999-000 | | $18,124.17 | $1,355,577.99 |
| 07/21/2011 | | Transfer To: #*********9406 | Lease Receivables for June 2011 | 9999-000 | | $275.83 | $1,355,302.16 |
| 07/21/2011 | | Transfer To: #*********9409 | Lease Receivables for June 2011 | 9999-000 | | $18,943.21 | $1,336,358.95 |
| 07/21/2011 | | Transfer To: #*********9418 | Lease Receivables for June 2011 | 9999-000 | | $2,073.99 | $1,334,284.96 |
| 07/21/2011 | | Transfer To: #*********9410 | Lease Receivables for June 2011 | 9999-000 | | $10,310.65 | $1,323,974.31 |
| 07/21/2011 | | Transfer To: #*********9410 | Extended Rent Income June 2011 | 9999-000 | | $35,215.46 | $1,288,758.85 |
| 07/21/2011 | | Transfer To: #*********9426 | To pay utilities | 9999-000 | | $75,000.00 | $1,213,758.85 |
| 07/25/2011 | (1918) | DEP REVERSE: JUMG IM HUH | 22817701 | 1122-000 | ($1,570.00) | | $1,212,188.85 |
| 07/25/2011 | (445) | DEP REVERSE: Devashish of Rockway Mall LLC | 23140001 | 1122-000 | ($2,900.00) | | $1,209,288.85 |
| 07/25/2011 | (165) | DEP REVERSE: SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | ($400.16) | | $1,208,888.69 |
| 07/25/2011 | (1934) | DEP REVERSE: RICHMOND EMPORIUM | 22505701 | 1122-000 | ($1,698.11) | | $1,207,190.58 |
| 07/25/2011 | (51) | MIRACLE TV CORPORATION | 23014201 | 1122-000 | $920.88 | | $1,208,111.46 |
| 07/25/2011 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $860.93 | | $1,208,972.39 |
| 07/25/2011 | (234) | KING SOLUTIONS, INC | 801172-003/005 | 1122-000 | $958.40 | | $1,209,930.79 |
| 07/25/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $125.02 | | $1,210,055.81 |
| 07/25/2011 | (302) | Willage Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,210,208.90 |
| 07/25/2011 | (346) | Ecobra | IFC | 1122-000 | $10.99 | | $1,210,219.89 |
| 07/25/2011 | (356) | Rimrock Design | 22725001 | 1122-000 | $459.03 | | $1,210,678.92 |
| 07/25/2011 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $244.77 | | $1,210,923.69 |
| 07/25/2011 | (452) | Thai Café II Inc | 22351803 | 1122-000 | $555.66 | | $1,211,479.35 |
| 07/25/2011 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $1,212,347.65 |
| 07/25/2011 | (459) | Moore Freight Lines | 22849902 | 1122-000 | $320.93 | | $1,212,668.58 |
| 07/25/2011 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,213,071.43 |
| | | | | **SUBTOTALS** | ($687.42) | $167,239.37 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/25/2011 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,805.68 | | $1,215,877.11 |
| 07/25/2011 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,216,134.98 |
| 07/25/2011 | (591) | Big Daddy's Pizza 33rd LLC | 22155401 | 1122-000 | $256.44 | | $1,216,391.42 |
| 07/25/2011 | (597) | EIRE DIRECT MARKETING,LLC | 30122204 | 1122-000 | $90.00 | | $1,216,481.42 |
| 07/25/2011 | (597) | EIRE DIRECT MARKETING,LLC | 30122204 | 1122-000 | $94.50 | | $1,216,575.92 |
| 07/25/2011 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $1,216,866.05 |
| 07/25/2011 | (889) | SYNERGY RESOURCES | IFC | 1122-000 | $600.32 | | $1,217,466.37 |
| 07/25/2011 | (1208) | MAITA TOYOTA OF SACRAMENTO | 22555001 | 1122-000 | $5,799.63 | | $1,223,266.00 |
| 07/25/2011 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAURANT | 22720201 | 1122-000 | $303.42 | | $1,223,569.42 |
| 07/25/2011 | (1333) | Starwood | 23102601 | 1122-000 | $514.92 | | $1,224,084.34 |
| 07/25/2011 | (1372) | Lakelaw | Check deposited into Lakelaw's Account in error. Check intended for Lease No. 22378301 | 1249-000 | $31.54 | | $1,224,115.88 |
| 07/25/2011 | (1373) | Promo-pro Ltd | 22293401 | 1122-000 | $1,352.68 | | $1,225,468.56 |
| 07/25/2011 | (1382) | Thai Café II Inc | 22351802 | 1122-000 | $481.54 | | $1,225,950.10 |
| 07/25/2011 | (1383) | EVGA Corporation | 22274901 | 1122-000 | $2,269.62 | | $1,228,219.72 |
| 07/25/2011 | (1463) | Jokem Company | 22893201 | 1122-000 | $425.37 | | $1,228,645.09 |
| 07/25/2011 | (1721) | Waterview Hotel, LLC | Lease payment | 1122-000 | $381.60 | | $1,229,026.69 |
| 07/25/2011 | (1765) | CLAYTON PETTER/A & P TRANSPORTTATION CO INC | 22495801 | 1122-000 | $283.80 | | $1,229,310.49 |
| 07/25/2011 | (1812) | TAPAS INTERNATIONAL, INC | 22900201 | 1122-000 | $296.00 | | $1,229,606.49 |
| 07/25/2011 | (1812) | TAPAS INTERNATIONAL, INC | 22900201 | 1122-000 | $890.24 | | $1,230,496.73 |
| 07/25/2011 | (2081) | CORPORATE AMERICA UNIFORMS,INC | 22953801 | 1122-000 | $601.23 | | $1,231,097.96 |
| 07/27/2011 | (1153) | DEBORAH K EBNER | Lease payment | 1222-000 | $70.27 | | $1,231,168.23 |
| 07/27/2011 | (2082) | Phoenix Finance Services Inc | Settlement payment | 1241-000 | $20,765.84 | | $1,251,934.07 |
| 07/27/2011 | (1008) | West Suburban Bank Tax Acct | Incoming wire RE: September 29, 2010 order. | 1290-000 | $32,062.31 | | $1,283,996.38 |
| 07/27/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $30,154.76 | $1,253,841.62 |
| | | | | **SUBTOTALS** | $70,924.95 | $30,154.76 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/27/2011 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $11,392.19 | $1,242,449.43 |
| 07/28/2011 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $735.92 | | $1,243,185.35 |
| 07/28/2011 | (99) | Transportation Agent Grid LP | 22940501 | 1122-000 | $2,031.97 | | $1,245,217.32 |
| 07/28/2011 | (118) | Social Service Employees Union Local 371 | 22336601 | 1122-000 | $449.66 | | $1,245,666.98 |
| 07/28/2011 | (163) | Go Bananaz Frozen Yogurt | 23135001 | 1122-000 | $652.50 | | $1,246,319.48 |
| 07/28/2011 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $1,246,469.29 |
| 07/28/2011 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $1,246,576.88 |
| 07/28/2011 | (208) | LIES TRASH SERVICE, LLC | 22694102 | 1122-000 | $1,150.09 | | $1,247,726.97 |
| 07/28/2011 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $1,248,016.13 |
| 07/28/2011 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $1,248,976.76 |
| 07/28/2011 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $1,250,101.30 |
| 07/28/2011 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $1,252,117.19 |
| 07/28/2011 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $1,253,371.33 |
| 07/28/2011 | (430) | LIVONIA INVESTMENT dba VALLI- HI MOTO HOTEL | 22621401 | 1122-000 | $190.75 | | $1,253,562.08 |
| 07/28/2011 | (502) | WINE INC. EE | 22890102 | 1122-000 | $118.65 | | $1,253,680.73 |
| 07/28/2011 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,253,861.56 |
| 07/28/2011 | (521) | Donald F Gardner | 22605002 | 1122-000 | $184.03 | | $1,254,045.59 |
| 07/28/2011 | (522) | Tala Food Market Inc | 23157101 | 1122-000 | $494.18 | | $1,254,539.77 |
| 07/28/2011 | (524) | Brian Klass | 22281101 | 1122-000 | $319.39 | | $1,254,859.16 |
| 07/28/2011 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $1,255,280.16 |
| 07/28/2011 | (562) | New Millennium Foods | 23118801 | 1122-000 | $7,296.06 | | $1,262,576.22 |
| 07/28/2011 | (572) | BUCKMINSTER-KENMORE, INC | 23008901 | 1122-000 | $337.88 | | $1,262,914.10 |
| 07/28/2011 | (575) | GFY ENTERPRISES, LLC | 22600201 | 1122-000 | $409.35 | | $1,263,323.45 |
| 07/28/2011 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,265,927.23 |
| | | | | **SUBTOTALS** | $23,477.80 | $11,392.19 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/28/2011 | (942) | Central Coast Physical Medicine & Rehabilition Gro | 23131501 | 1122-000 | $414.57 | | $1,266,341.80 |
| 07/28/2011 | (942) | Central Coast Physical Medicine & Rehabilition Gro | 23131501 | 1122-000 | $655.77 | | $1,266,997.57 |
| 07/28/2011 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,267,272.98 |
| 07/28/2011 | (968) | Thomas H Billinslea Jr | 22909601 & 22053701 | 1122-000 | $375.92 | | $1,267,648.90 |
| 07/28/2011 | (994) | Videl Holding | 22304602 | 1122-000 | $233.01 | | $1,267,881.91 |
| 07/28/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $630.24 | | $1,268,512.15 |
| 07/28/2011 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $592.96 | | $1,269,105.11 |
| 07/28/2011 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $1,269,561.53 |
| 07/28/2011 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $1,105.78 | | $1,270,667.31 |
| 07/28/2011 | (1287) | DAIRY QUEEN OF ASTORIA | 22798701 | 1122-000 | $682.97 | | $1,271,350.28 |
| 07/28/2011 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $619.68 | | $1,271,969.96 |
| 07/28/2011 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $1,273,662.46 |
| 07/28/2011 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $1,274,017.75 |
| 07/28/2011 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $239.97 | | $1,274,257.72 |
| 07/28/2011 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $604.37 | | $1,274,862.09 |
| 07/28/2011 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $1,275,142.09 |
| 07/28/2011 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $1,275,863.96 |
| 07/28/2011 | (1670) | HD SUPPLY | 225649-DC20 | 1122-000 | $2,783.75 | | $1,278,647.71 |
| 07/28/2011 | (1754) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $1,282,701.71 |
| 07/28/2011 | (1758) | West Belt Physican Management LLC | 22449401 | 1122-000 | $241.66 | | $1,282,943.37 |
| 07/28/2011 | (1781) | WILD CHEERRIES | 22559201 | 1122-000 | $277.98 | | $1,283,221.35 |
| | | | | **SUBTOTALS** | $17,294.12 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/28/2011 | (1850) | Strictly Business Enterprises of Greater New Orlea | 23118401 | 1122-000 | $2,154.45 | | $1,285,375.80 |
| 07/28/2011 | (1892) | Jerrys Toyota | 22861901 | 1122-000 | $1,711.90 | | $1,287,087.70 |
| 07/28/2011 | (1909) | LINDY TRUCKING CORP | 22159201 | 1122-000 | $954.50 | | $1,288,042.20 |
| 07/28/2011 | (1943) | HORNY TOAD | 22946601 | 1122-000 | $8,355.30 | | $1,296,397.50 |
| 07/28/2011 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,298,430.50 |
| 07/28/2011 | (2019) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $1,299,898.37 |
| 07/28/2011 | (2020) | RAMADA CONFERENCE CENTER | 22530501 | 1122-000 | $383.73 | | $1,300,282.10 |
| 07/28/2011 | (2031) | CAR KRAFT AUTO BODY, INC | 22306201 | 1122-000 | $1,000.00 | | $1,301,282.10 |
| 07/28/2011 | (2059) | Good Morning Coffee Service | 22289002 | 1122-000 | $1,439.32 | | $1,302,721.42 |
| 07/28/2011 | (2083) | TOGETHER WE STAND CHRISTIAN CHURCH | 22500301 | 1122-000 | $995.38 | | $1,303,716.80 |
| 07/28/2011 | (2084) | LKF ENTERPRISES, INC dba Concept Auto Refinishing | 22601601 | 1122-000 | $300.17 | | $1,304,016.97 |
| 07/28/2011 | (2085) | FULL GOSPEL FELLOWSHIP | 22579401 | 1122-000 | $2,133.48 | | $1,306,150.45 |
| 07/28/2011 | (2086) | SUBWAY #1680 | 22587801 | 1122-000 | $1.00 | | $1,306,151.45 |
| 07/28/2011 | (2087) | VINCENT AND DENISE DE LUCA | 22559401 | 1122-000 | $1,225.00 | | $1,307,376.45 |
| 07/28/2011 | (2004) | DEP REVERSE: ALEKXANDER'S SUBWAYS | 22459601 | 1121-000 | ($9,375.04) | | $1,298,001.41 |
| 07/28/2011 | | Green Bank | Green Bank charged a wire transfer fee and it was not reversed. It will be reversed next month. | 2600-002 | | $7.00 | $1,297,994.41 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,781.53 | $1,296,212.88 |
| 08/02/2011 | (5) | Clyde Y Uchida DDS MS Inc | 23099301 | 1122-000 | $1,706.49 | | $1,297,919.37 |
| 08/02/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-002/03/04/05 | 1122-000 | $3,364.14 | | $1,301,283.51 |
| 08/02/2011 | (13) | Desoto Sod Inc | 22830801 | 1122-000 | $105.61 | | $1,301,389.12 |
| 08/02/2011 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-009 | 1122-000 | $521.22 | | $1,301,910.34 |
| | | | | **SUBTOTALS** | $20,477.52 | $1,788.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/02/2011 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $1,302,171.22 |
| 08/02/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $65.39 | | $1,302,236.61 |
| 08/02/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $1,302,911.61 |
| 08/02/2011 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $1,303,212.50 |
| 08/02/2011 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | 1122-000 | $1,246.47 | | $1,304,458.97 |
| 08/02/2011 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $1,307,413.94 |
| 08/02/2011 | (264) | LIES TRASH SERVICE, LLC | 22694101 | 1122-000 | $2,123.83 | | $1,309,537.77 |
| 08/02/2011 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $150.64 | | $1,309,688.41 |
| 08/02/2011 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 22576401 | 1122-000 | $102.52 | | $1,309,790.93 |
| 08/02/2011 | (394) | Gene Harris Petroleum | 22578801 | 1122-000 | $598.00 | | $1,310,388.93 |
| 08/02/2011 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $216.20 | | $1,310,605.13 |
| 08/02/2011 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,313,505.13 |
| 08/02/2011 | (508) | CITRIX SYSTEMS,INC | 801153-001 | 1122-000 | $3,830.28 | | $1,317,335.41 |
| 08/02/2011 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $1,317,541.74 |
| 08/02/2011 | (518) | Gerry's Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,317,865.90 |
| 08/02/2011 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $692.48 | | $1,318,558.38 |
| 08/02/2011 | (608) | GOOLD PATTERSON ALES & DAY | 22050203/05/08 | 1122-000 | $444.83 | | $1,319,003.21 |
| 08/02/2011 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,320,911.06 |
| 08/02/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $400.00 | | $1,321,311.06 |
| 08/02/2011 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $1,321,514.57 |
| 08/02/2011 | (804) | Campus Management | 801045-001/002 | 1122-000 | $7,078.72 | | $1,328,593.29 |
| 08/02/2011 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $1,328,975.70 |
| 08/02/2011 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $146.31 | | $1,329,122.01 |
| | | | | **SUBTOTALS** | $27,211.67 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/02/2011 | (938) | Custom Finishing, Inc | 22647901-001 | 1122-000 | $702.69 | | $1,329,824.70 |
| 08/02/2011 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $1,330,034.58 |
| 08/02/2011 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $313.93 | | $1,330,348.51 |
| 08/02/2011 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $1,330,858.51 |
| 08/02/2011 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1122-000 | $40.20 | | $1,330,898.71 |
| 08/02/2011 | (1197) | SENTARE HEALTHCARE TRADE PAYABLE | 22926501 | 1122-000 | $10,000.00 | | $1,340,898.71 |
| 08/02/2011 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $1,341,442.09 |
| 08/02/2011 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $238.28 | | $1,341,680.37 |
| 08/02/2011 | (1593) | RJM II ASSOCIATES, L.L.C. dba NORTH HAVEN AUTO BOD | 23052601 | 1122-000 | $1,530.11 | | $1,343,210.48 |
| 08/02/2011 | (1626) | Integrated Health Systems | 22669101 | 1122-000 | $586.99 | | $1,343,797.47 |
| 08/02/2011 | (1702) | SELECT SURFACES | 22418301 | 1122-000 | $435.30 | | $1,344,232.77 |
| 08/02/2011 | (1713) | SUPER MEX RESTAURANTS, INC | 22740001 | 1122-000 | $606.18 | | $1,344,838.95 |
| 08/02/2011 | (1714) | BEAVERTON HONDA | 22822101 | 1122-000 | $576.00 | | $1,345,414.95 |
| 08/02/2011 | (1857) | SABADELL UNITED BANK | 22768209 | 1122-000 | $245.91 | | $1,345,660.86 |
| 08/02/2011 | (1889) | NEWTON CARROLL MULLINS C/O CLARA FUND | 22941301 | 1122-000 | $246.46 | | $1,345,907.32 |
| 08/02/2011 | (1889) | NEWTON CARROLL MULLINS C/O CLARA FUND | 22941301 | 1122-000 | $262.47 | | $1,346,169.79 |
| 08/02/2011 | (1896) | ORTOPAEDIC SPORTS MEDICINE-CLINIC OF ALABAMA | 22714601 | 1122-000 | $4,158.68 | | $1,350,328.47 |
| 08/02/2011 | (1992) | GOLDEN SPOON | 22764501 | 1122-000 | $1,898.63 | | $1,352,227.10 |
| 08/02/2011 | (2011) | SHAW FARM DAIRY, INC | 22593501 | 1122-000 | $245.91 | | $1,352,473.01 |
| 08/02/2011 | (2032) | ABUNDANT LIFE INTERNATIONAL CHURCH | 22403601 | 1122-000 | $800.00 | | $1,353,273.01 |
| 08/02/2011 | (2110) | CAPITOL MEDIA SYSTEMS INC | 22518201 | 1122-000 | $8,000.00 | | $1,361,273.01 |
| 08/03/2011 | | Ludwig Family Trust DTD 3/23/06 | Per Settlement Agreement | 7200-000 | | $68,032.56 | $1,293,240.45 |
| | | | | **SUBTOTALS** | $32,151.00 | $68,032.56 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/05/2011 | (162) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $1,293,335.75 |
| 08/05/2011 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $1,295,331.20 |
| 08/05/2011 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $1,295,731.36 |
| 08/05/2011 | (166) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | 1122-000 | $355.78 | | $1,296,087.14 |
| 08/05/2011 | (258) | Shenoy Engineering P C | 22676901 | 1122-000 | $517.00 | | $1,296,604.14 |
| 08/05/2011 | (747) | RMC Distributing Company | 21828802 | 1122-000 | $123.52 | | $1,296,727.66 |
| 08/05/2011 | (930) | CITY OF BATON ROUGE PARISH OF EAST BATON ROUGE | IFC | 1224-000 | $170.69 | | $1,296,898.35 |
| 08/05/2011 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,167.74 | | $1,299,066.09 |
| 08/05/2011 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $1,299,988.07 |
| 08/05/2011 | (1430) | SYSTEMS LEASING, INC | 2009377-002 | 1122-000 | $469.67 | | $1,300,457.74 |
| 08/05/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $1,301,603.60 |
| 08/05/2011 | (1540) | WILDCATTER RANCH & RESORT, LP | 22543401 | 1122-000 | $382.77 | | $1,301,986.37 |
| 08/05/2011 | (1891) | LITTLE FIREFIGHTER CORP | 22658801 | 1122-000 | $883.05 | | $1,302,869.42 |
| 08/05/2011 | (1934) | RICHMOND EMPORIUM | 22505701 | 1122-000 | $1,698.91 | | $1,304,568.33 |
| 08/05/2011 | (2004) | ALEKXANDER'S SUBWAYS | 22459601 | 1122-000 | $9,375.04 | | $1,313,943.37 |
| 08/05/2011 | (2010) | AIRCRAFT SERVICES/EXECUTIVE AIRPORT | 23063301 | 1122-000 | $263.57 | | $1,314,206.94 |
| 08/05/2011 | (2112) | Z & M KAUFMAN CORP dba THE SCOOP | 22769901 | 1122-000 | $157.06 | | $1,314,364.00 |
| 08/08/2011 | | Transfer To: #*********9426 | For monthly sales tax and miscellaneous expenses per authorizations of Trustee | 9999-000 | | $100,000.00 | $1,214,364.00 |
| 08/09/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $1,214,531.09 |
| 08/09/2011 | (99) | Transportation Agent Grid LP | 22940501 | 1122-000 | $2,031.97 | | $1,216,563.06 |
| 08/09/2011 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $1,216,651.63 |
| 08/09/2011 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $1,217,691.92 |
| | | | | **SUBTOTALS** | $24,451.47 | $100,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/09/2011 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $1,218,081.27 |
| 08/09/2011 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $126.01 | | $1,218,207.28 |
| 08/09/2011 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $286.20 | | $1,218,493.48 |
| 08/09/2011 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $1,218,546.48 |
| 08/09/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $410.23 | | $1,218,956.71 |
| 08/09/2011 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $7.64 | | $1,218,964.35 |
| 08/09/2011 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $16.03 | | $1,218,980.38 |
| 08/09/2011 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $255.87 | | $1,219,236.25 |
| 08/09/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $1,219,403.19 |
| 08/09/2011 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $92.36 | | $1,219,495.55 |
| 08/09/2011 | (731) | PREMIER EDUCATION GROUP, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $1,226,045.45 |
| 08/09/2011 | (814) | RONAL AND LEE PARIS | 22671101 | 1122-000 | $1,000.00 | | $1,227,045.45 |
| 08/09/2011 | (1159) | SYSCO FOOD SERVICES OF ARKANSAS, LLC | 22756901 | 1122-000 | $534.10 | | $1,227,579.55 |
| 08/09/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BI | 22761201 | 1122-000 | $404.06 | | $1,227,983.61 |
| 08/09/2011 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $1,228,263.61 |
| 08/09/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $1,228,481.43 |
| 08/09/2011 | (1375) | Chaparro's Mexican Food | 22329201 | 1122-000 | $509.09 | | $1,228,990.52 |
| 08/09/2011 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $504.05 | | $1,229,494.57 |
| 08/09/2011 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $1,229,664.30 |
| 08/09/2011 | (1437) | PEN BAY MEDICAL CENTER | 23126101 | 1122-000 | $7,610.04 | | $1,237,274.34 |
| 08/09/2011 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $1,237,768.98 |
| 08/09/2011 | (1511) | FIRST NATIONAL BANK | 801190-001 | 1122-000 | $499.31 | | $1,238,268.29 |
| 08/09/2011 | (1562) | WESTHAVEN NURSING CENTER | 22295504 | 1122-000 | $187.51 | | $1,238,455.80 |
| | | | | **SUBTOTALS** | $20,763.88 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/09/2011 | (1617) | THE BANK OF NEW YORK MELLON | 22768213 | 1122-000 | $293.79 | | $1,238,749.59 |
| 08/09/2011 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $6,542.12 | | $1,245,291.71 |
| 08/09/2011 | (1719) | DOUBLE M PACT INC | 22627401 | 1122-000 | $3,315.48 | | $1,248,607.19 |
| 08/09/2011 | (1734) | ROZAS WARD ARCHITECTS | 22692601 | 1122-000 | $1,716.63 | | $1,250,323.82 |
| 08/09/2011 | (1839) | FINAL FINISH INC | 23017501 | 1122-000 | $730.10 | | $1,251,053.92 |
| 08/09/2011 | (2004) | ALEKXANDER'S SUBWAYS | 22459601 | 1122-000 | $1,928.99 | | $1,252,982.91 |
| 08/09/2011 | (2020) | RAMADA CONFERENCE CENTER | 22530501 | 1122-000 | $441.39 | | $1,253,424.30 |
| 08/09/2011 | (2037) | ROCKTENN CP, LLC | 801077-001/006/007/011/012 | 1122-000 | $382.13 | | $1,253,806.43 |
| 08/09/2011 | (2039) | SABLAN MEDICAL CORPORATION | 22528001 | 1122-000 | $2,364.94 | | $1,256,171.37 |
| 08/09/2011 | (2041) | WINGS AUTO, INC | 22555101 | 1122-000 | $614.22 | | $1,256,785.59 |
| 08/09/2011 | (2041) | Avalon Pizza Inc | 22530001 | 1122-000 | $1,440.16 | | $1,258,225.75 |
| 08/09/2011 | (2046) | ANAHEIM PALMS CORPORATE CENTER | 22561701 | 1122-000 | $365.36 | | $1,258,591.11 |
| 08/09/2011 | (2071) | VSS VOUNYRTTOPD INC | 22916901/02 | 1122-000 | $3,716.05 | | $1,262,307.16 |
| 08/09/2011 | (2113) | WINGS AUTO, INC | 22555101 | 1122-000 | $538.23 | | $1,262,845.39 |
| 08/09/2011 | (2114) | PONZI VINEYARDS | 21326011 | 1122-000 | $3,660.40 | | $1,266,505.79 |
| 08/09/2011 | (2115) | BULLHEAD CHRISTAN CENTER INC dba PRAISE CHAPEL | 22558401 | 1122-000 | $685.95 | | $1,267,191.74 |
| 08/09/2011 | (2116) | YUMMY SUSHI,INC | 22908601 | 1122-000 | $500.00 | | $1,267,691.74 |
| 08/09/2011 | (445) | DEP REVERSE: Devashish of Rockway Mall LLC | 23140001 | 1122-000 | ($2,900.00) | | $1,264,791.74 |
| 08/10/2011 | | Green Bank | Refund on Bank Debit for Wire Transfer Fees | 2600-000 | | ($7.00) | $1,264,798.74 |
| 08/10/2011 | | Paylocity Payroll | Payroll. | 2690-000 | | $28,627.96 | $1,236,170.78 |
| 08/10/2011 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $10,593.79 | $1,225,576.99 |
| 08/12/2011 | | NASSAU EQUIPMENT CO, INC dba NASSAU ASSET MANAGEME | 22359601/22483801/22734301 | * | $7,300.00 | | $1,232,876.99 |
| | {479} | | $10,428.58 | 1122-000 | | | $1,232,876.99 |
| | | | Commission $(3,128.58) | 3991-320 | | | $1,232,876.99 |
| 08/12/2011 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $272.14 | | $1,233,149.13 |
| | | | | **SUBTOTALS** | $33,908.08 | $39,214.75 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/12/2011 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $1,234,470.46 |
| 08/12/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $1,234,565.14 |
| 08/12/2011 | (576) | SEIU Local 73 | 22571401 | 1122-000 | $113.98 | | $1,234,679.12 |
| 08/12/2011 | (578) | CHOICE ENVIRONMENTAL SERVICES OF CENTRAL FLORIDA I | 22853801 | 1122-000 | $90.53 | | $1,234,769.65 |
| 08/12/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $1,235,154.44 |
| 08/12/2011 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $1,235,444.57 |
| 08/12/2011 | (896) | Perstorp Polyols, Inc | 22652701 | 1122-000 | $414.08 | | $1,235,858.65 |
| 08/12/2011 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $1,236,308.65 |
| 08/12/2011 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $484.50 | | $1,236,793.15 |
| 08/12/2011 | (1574) | RD & KN, INC | 22931901 | 1122-000 | $1,173.62 | | $1,237,966.77 |
| 08/12/2011 | (1610) | MAHLE ENGINE COMPONENTS USA, INC | 22412701 | 1122-000 | $819.23 | | $1,238,786.00 |
| 08/12/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $2,156.57 | | $1,240,942.57 |
| 08/12/2011 | (1798) | GOLDEN PRODUCE | 22716101 | 1122-000 | $617.29 | | $1,241,559.86 |
| 08/12/2011 | (2013) | FINE FURNITURE BY SHULTZ, INC | 22554801 | 1122-000 | $1,792.24 | | $1,243,352.10 |
| 08/12/2011 | (2056) | James Joseph Salon/Hairbar | 22375701 | 1122-000 | $926.34 | | $1,244,278.44 |
| 08/12/2011 | (2075) | HERNDON INVESTORS | 22552901 | 1122-000 | $259.34 | | $1,244,537.78 |
| 08/12/2011 | (2117) | EARL K WOOD TAX COLLECTOR | 22540801 | 1122-000 | $314.06 | | $1,244,851.84 |
| 08/16/2011 | (165) | DEP REVERSE: SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | ($400.16) | | $1,244,451.68 |
| 08/17/2011 | (8) | Bismarck Hotel Venture, LP, dba Hotel Allegro Alle | 22407701 | 1122-000 | $179.43 | | $1,244,631.11 |
| 08/17/2011 | (163) | Go Bananaz Frozen Yogurt | 23135001 | 1122-000 | $652.50 | | $1,245,283.61 |
| 08/17/2011 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $1,245,391.20 |
| 08/17/2011 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $860.93 | | $1,246,252.13 |
| 08/17/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $125.02 | | $1,246,377.15 |
| 08/17/2011 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $1,246,666.31 |
| | | | | **SUBTOTALS** | $13,517.18 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/17/2011 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $1,247,071.11 |
| 08/17/2011 | (302) | Willage Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,247,224.20 |
| 08/17/2011 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $130.74 | | $1,247,354.94 |
| 08/17/2011 | (337) | Highland Mobil | 22977501 | 1222-000 | $103.09 | | $1,247,458.03 |
| 08/17/2011 | (356) | Rimrock Design | 22725001 | 1122-000 | $459.03 | | $1,247,917.06 |
| 08/17/2011 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $1,248,882.97 |
| 08/17/2011 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $1,249,199.92 |
| 08/17/2011 | (430) | LIVONIA INVESTMENT dba VALLI- HI MOTO HOTEL | 22621401 | 1122-000 | $190.75 | | $1,249,390.67 |
| 08/17/2011 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $1,249,510.45 |
| 08/17/2011 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $1,249,609.03 |
| 08/17/2011 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $1,249,894.44 |
| 08/17/2011 | (470) | DORTOM RESTAURANT INC | 23036001 | 1122-000 | $501.94 | | $1,250,396.38 |
| 08/17/2011 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,805.68 | | $1,253,202.06 |
| 08/17/2011 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $795.80 | | $1,253,997.86 |
| 08/17/2011 | (499) | WANAQUE OPERATING CO, LP | 22225704 | 1122-000 | $1,110.10 | | $1,255,107.96 |
| 08/17/2011 | (504) | Propark, Inc | 22352801 | 1122-000 | $767.47 | | $1,255,875.43 |
| 08/17/2011 | (518) | Gerry's Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,256,199.59 |
| 08/17/2011 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $692.48 | | $1,256,892.07 |
| 08/17/2011 | (575) | GFY ENTERPRISES, LLC | 22600201 | 1122-000 | $466.02 | | $1,257,358.09 |
| 08/17/2011 | (592) | HKJ INC. | 22291101 | 1122-000 | $349.13 | | $1,257,707.22 |
| 08/17/2011 | (758) | STRATEGY EXECUTION PARTNERS, LLC | 22438701 | 1122-000 | $109.15 | | $1,257,816.37 |
| 08/17/2011 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $3,691.22 | | $1,261,507.59 |
| 08/17/2011 | (1134) | WEST VIRGINIA CAREER | 22781501/02 | 1122-000 | $1,020.99 | | $1,262,528.58 |
| 08/17/2011 | (1260) | B&B Ford Motors Inc | 22833901 | 1122-000 | $214.53 | | $1,262,743.11 |
| | | | | **SUBTOTALS** | $16,076.80 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2011 | (1288) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $1,264,526.94 |
| 08/17/2011 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $658.02 | | $1,265,184.96 |
| 08/17/2011 | (1372) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $31.44 | | $1,265,216.40 |
| 08/17/2011 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $1,266,878.40 |
| 08/17/2011 | (1414) | C R Subs Inc | 22286901 | 1122-000 | $1,108.77 | | $1,267,987.17 |
| 08/17/2011 | (1485) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $1,268,670.11 |
| 08/17/2011 | (1622) | EL-COM SYSTEM SOLUTIONS | 22832801 | 1122-000 | $770.71 | | $1,269,440.82 |
| 08/17/2011 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $1,270,251.17 |
| 08/17/2011 | (1793) | KDW, PS | 22382601 | 1122-000 | $1,234.47 | | $1,271,485.64 |
| 08/17/2011 | (1823) | DELUXE FOODS OF APTOS, INC | 22527001 | 1122-000 | $145.03 | | $1,271,630.67 |
| 08/17/2011 | (1824) | ELIGIBILITY CONSULTANTS, INC | 23066801 | 1122-000 | $1,633.81 | | $1,273,264.48 |
| 08/17/2011 | (1909) | LINDY TRUCKING CORP | 22159201 | 1122-000 | $1.00 | | $1,273,265.48 |
| 08/17/2011 | (1909) | LINDY TRUCKING CORP | 22159201 | 1122-000 | $976.50 | | $1,274,241.98 |
| 08/17/2011 | (1957) | BOYNTON BEACH ENDOCRINOLOGY P.A. | 22762501 | 1122-000 | $1,043.83 | | $1,275,285.81 |
| 08/17/2011 | (2000) | J.S.BENSON WOODWORKING & DESIGN LLC | 22935801 | 1122-000 | $1,000.00 | | $1,276,285.81 |
| 08/17/2011 | (2001) | ORTHOPEDIC SPECIALISTS, P.A. | 22540101 | 1122-000 | $600.36 | | $1,276,886.17 |
| 08/17/2011 | (2003) | STOP-N-ROCK | 22747701 | 1122-000 | $311.14 | | $1,277,197.31 |
| 08/17/2011 | (2027) | MEDFORD AUTO CENTER INC | 22482201 | 1122-000 | $1,250.00 | | $1,278,447.31 |
| 08/17/2011 | (2073) | RED RABBIT DRIVE IN LLC SAMUEL AND CINDY BERGER | 22593301 | 1122-000 | $527.90 | | $1,278,975.21 |
| 08/17/2011 | (2120) | Stoney Fork Products | 22388101 | 1122-000 | $500.00 | | $1,279,475.21 |
| 08/17/2011 | (2121) | VISIAON TRANSPORTATION, INC | 22600001 | 1122-000 | $240.00 | | $1,279,715.21 |
| 08/17/2011 | (2122) | P & W FOREIGN CAR SERVICE, INC | 22528801 | 1122-000 | $356.40 | | $1,280,071.61 |
| 08/17/2011 | (2122) | J.S.BENSON WOODWORKING & DESIGN LLC | 22935801 | 1122-000 | $500.00 | | $1,280,571.61 |
| | | | | **SUBTOTALS** | $17,828.50 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/17/2011 | (2123) | DMT AUTOMOTIVE ENTERPRISES,INC | 22557401 | 1122-000 | $2,380.88 | | $1,282,952.49 |
| 08/17/2011 | (2124) | REBECCA HOWERTON | 22855201 | 1122-000 | $374.96 | | $1,283,327.45 |
| 08/17/2011 | (2125) | ADVANCED IMAGING CENTER LLC | 22629401 | 1122-000 | $766.31 | | $1,284,093.76 |
| 08/17/2011 | (2126) | MUTH MIRROR SYSTEMS, LLC | 23054901 | 1122-000 | $203.05 | | $1,284,296.81 |
| 08/18/2011 | | Transfer To: #*********9426 | Funds to allocate to appropriate accounts | 9999-000 | | $144,000.00 | $1,140,296.81 |
| 08/19/2011 | (1008) | West Suburban Bank | Tax Account. | 1290-000 | $8,195.07 | | $1,148,491.88 |
| 08/22/2011 | (353) | CAREER PATH TRAINING CORP ROADMASTER DRIVER SCHOOL | 1392/220552 | 1122-000 | $3,267.84 | | $1,151,759.72 |
| 08/22/2011 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $1,153,775.61 |
| 08/22/2011 | (481) | STEPHEN M KISTY SR | 22579701 | 1122-000 | $50.00 | | $1,153,825.61 |
| 08/22/2011 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $1,154,180.90 |
| 08/22/2011 | (1782) | NATIONAL DISTRIBUTORS LEASING INC | 22851201 | 1122-000 | $418.47 | | $1,154,599.37 |
| 08/22/2011 | (2019) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $1,156,067.24 |
| 08/22/2011 | (2116) | YUMMY SUSHI,INC | 22908601 | 1122-000 | $500.00 | | $1,156,567.24 |
| 08/22/2011 | (2127) | Rock Fusco, LLC | Settlement with TCG Packaging Services. See Docket No. 1071-1 | 1249-000 | $1,500.00 | | $1,158,067.24 |
| 08/23/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-002/03/04/05 | 1122-000 | $3,364.14 | | $1,161,431.38 |
| 08/23/2011 | (33) | Gill & Singh LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,800.00 | | $1,165,231.38 |
| 08/23/2011 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-009 | 1122-000 | $521.22 | | $1,165,752.60 |
| 08/23/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $65.39 | | $1,165,817.99 |
| 08/23/2011 | (118) | Social Service Employees Union Local 371 | 22336601 | 1122-000 | $449.66 | | $1,166,267.65 |
| 08/23/2011 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $1,166,417.46 |

| | | |
|---|---|---|
| **SUBTOTALS** | $29,845.85 | $144,000.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/23/2011 | (360) | STICKELMAN, SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $1,166,539.75 |
| 08/23/2011 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $1,167,500.38 |
| 08/23/2011 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $1,168,624.92 |
| 08/23/2011 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $1,169,879.06 |
| 08/23/2011 | (576) | SEIU Local 73 | 22571401 | 1122-000 | $113.98 | | $1,169,993.04 |
| 08/23/2011 | (942) | Central Coast Physical Medicine & Rehabilition Gro | 23131501 | 1122-000 | $655.77 | | $1,170,648.81 |
| 08/23/2011 | (994) | Videl Holding | 22304602 | 1122-000 | $233.01 | | $1,170,881.82 |
| 08/23/2011 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $1,171,338.24 |
| 08/23/2011 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $704.76 | | $1,172,043.00 |
| 08/23/2011 | (1413) | KO & HO ENTERPRISES INC dba CHINA DYNASTY | 22882801 | 1122-000 | $890.16 | | $1,172,933.16 |
| 08/23/2011 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $1,174,625.66 |
| 08/23/2011 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $604.37 | | $1,175,230.03 |
| 08/23/2011 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,175,720.53 |
| 08/23/2011 | (1610) | MAHLE ENGINE COMPONENTS USA, INC | 22412701 | 1122-000 | $717.67 | | $1,176,438.20 |
| 08/23/2011 | (1847) | VALLEY CARDIOVASCULAR ASSOCIATES INC | 22432301 | 1122-000 | $4,139.34 | | $1,180,577.54 |
| 08/23/2011 | (2120) | Stoney Fork Products | 22388101 | 1122-000 | $598.96 | | $1,181,176.50 |
| 08/23/2011 | (2128) | LANEY'S | 22582301 | 1122-000 | $827.88 | | $1,182,004.38 |
| 08/23/2011 | | Transfer To: #*********9426 | To Pay professionals, taxes and monthly expenses. | 9999-000 | | $170,000.00 | $1,012,004.38 |
| 08/23/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $28,620.49 | $983,383.89 |
| | | | | **SUBTOTALS** | $15,586.92 | $198,620.49 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/23/2011 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $10,581.33 | $972,802.56 |
| 08/24/2011 | (9) | Bedding Lease | 23078101 | 1122-000 | $961.19 | | $973,763.75 |
| 08/24/2011 | (13) | Desoto Sod Inc | 22830801 | 1122-000 | $105.61 | | $973,869.36 |
| 08/24/2011 | (78) | Armbrust International Ltd | 2251260 | 1122-000 | $1,017.45 | | $974,886.81 |
| 08/24/2011 | (112) | Stinger | 22393001 | 1122-000 | $148.53 | | $975,035.34 |
| 08/24/2011 | (234) | King Solutions Inc | 801172-003/004/005 | 1122-000 | $2,375.15 | | $977,410.49 |
| 08/24/2011 | (275) | Stanleys Rent To own | 23035501 | 1122-000 | $335.28 | | $977,745.77 |
| 08/24/2011 | (346) | Ecobra | IFC | 1122-000 | $1,179.76 | | $978,925.53 |
| 08/24/2011 | (361) | DJC Enterprises | 22127401 | 1122-000 | $260.88 | | $979,186.41 |
| 08/24/2011 | (380) | Rock Tenn CP LLC | 801077-013 | 1122-000 | $76.22 | | $979,262.63 |
| 08/24/2011 | (392) | Clatskanie Branch | 22576401 | 1122-000 | $102.52 | | $979,365.15 |
| 08/24/2011 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $165.41 | | $979,530.56 |
| 08/24/2011 | (452) | Thai Café II Inc | 22351803 | 1122-000 | $555.66 | | $980,086.22 |
| 08/24/2011 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $980,954.52 |
| 08/24/2011 | (459) | Moore Freight Lines | 22849902 | 1122-000 | $320.93 | | $981,275.45 |
| 08/24/2011 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $981,678.30 |
| 08/24/2011 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $981,859.13 |
| 08/24/2011 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $982,117.00 |
| 08/24/2011 | (656) | Pices Food LP | 22928702 | 1122-000 | $203.19 | | $982,320.19 |
| 08/24/2011 | (660) | C& Hospitality | 229693002 | 1122-000 | $2,500.00 | | $984,820.19 |
| 08/24/2011 | (758) | Strategy Execution Partners | 22438701 | 1122-000 | $507.34 | | $985,327.53 |
| 08/24/2011 | (896) | Perstop Polyois | 22652701 | 1122-000 | $414.08 | | $985,741.61 |
| 08/24/2011 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $2,205.22 | | $987,946.83 |
| 08/24/2011 | (1138) | Kotter Inc | 23041902 | 1122-000 | $1,929.38 | | $989,876.21 |
| 08/24/2011 | (1173) | Miami Chasis and Alignment Inc | 22255201 | 1122-000 | $592.96 | | $990,469.17 |
| 08/24/2011 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $990,719.17 |
| 08/24/2011 | (1355) | Old Inn on the Green LLC | 22830101 | 1122-000 | $1,766.94 | | $992,486.11 |
| 08/24/2011 | (1373) | Promo-pro Ltd | 22293401 | 1122-000 | $1,352.68 | | $993,838.79 |
| | | | | **SUBTOTALS** | $21,036.23 | $10,581.33 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2011 | (1382) | Thai Café II Inc | 22351802 | 1122-000 | $481.54 | | $994,320.33 |
| 08/24/2011 | (1383) | EVGA Corporation | 22274901 | 1122-000 | $2,269.62 | | $996,589.95 |
| 08/24/2011 | (1437) | Pen Bay Medical Center | 23126101 | 1122-000 | $3,805.02 | | $1,000,394.97 |
| 08/24/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $240.93 | | $1,000,635.90 |
| 08/24/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $247.27 | | $1,000,883.17 |
| 08/24/2011 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $239.97 | | $1,001,123.14 |
| 08/24/2011 | (1463) | Jokem Company | 22893201 | 1122-000 | $425.37 | | $1,001,548.51 |
| 08/24/2011 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $1,001,828.51 |
| 08/24/2011 | (1610) | Mahle Engine Components | 22412701 | 1122-000 | $717.67 | | $1,002,546.18 |
| 08/24/2011 | (1626) | Integrated Health Systems | 22669101 | 1122-000 | $668.03 | | $1,003,214.21 |
| 08/24/2011 | (1635) | H Street Collision Center | 22718801 | 1122-000 | $1,342.18 | | $1,004,556.39 |
| 08/24/2011 | (1661) | Village School | 22579001 | 1122-000 | $1,316.10 | | $1,005,872.49 |
| 08/24/2011 | (1700) | PJ Clarke's on the Hudson LLC | 22415501 | 1122-000 | $1,217.24 | | $1,007,089.73 |
| 08/24/2011 | (1784) | Tiemeyer's Farm Market | 22503001 | 1122-000 | $642.31 | | $1,007,732.04 |
| 08/24/2011 | (1850) | Strickly Business Enterprises | 23118401 | 1122-000 | $2,154.45 | | $1,009,886.49 |
| 08/24/2011 | (1892) | Jerry's Toyota | 22861901 | 1122-000 | $1,711.90 | | $1,011,598.39 |
| 08/24/2011 | (1984) | DOLPHIN LANDDINGS INC/CHARTER BOAT CENTER | 22813001 | 1122-000 | $232.07 | | $1,011,830.46 |
| 08/24/2011 | (2031) | Car Kraft Auto Body | 22306201 | 1122-000 | $1,000.00 | | $1,012,830.46 |
| 08/24/2011 | (2129) | John A Pagliei Jr | 22574701 | 1122-000 | $1,361.12 | | $1,014,191.58 |
| 08/24/2011 | (2130) | SOMERDALE COLLISION LLC | 22260701 | 1122-000 | $2,500.00 | | $1,016,691.58 |
| 08/24/2011 | (2131) | MATHEW BERRY | 22268301 | 1122-000 | $1,500.00 | | $1,018,191.58 |
| 08/25/2011 | | Transfer From: #*********9424 | To correct payment made to Nassau. Funds were to be taken from trustee account and not from the non-performing account. Per Recon. | 9999-000 | $300.00 | | $1,018,491.58 |
| 08/29/2011 | (19) | GCOL | 23084401 | 1122-000 | $450.00 | | $1,018,941.58 |
| 08/29/2011 | (89) | JOAR Inc DBA BoJangles | 21611701 | 1122-000 | $162.00 | | $1,019,103.58 |
| | | | | **SUBTOTALS** | $25,264.79 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/29/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $467.07 | | $1,019,570.65 |
| 08/29/2011 | (524) | Brian Klass | 22281101 | 1122-000 | $319.38 | | $1,019,890.03 |
| 08/29/2011 | (562) | New Millennium Foods | 23118801 | 1122-000 | $7,296.06 | | $1,027,186.09 |
| 08/29/2011 | (814) | PARIS PUB LLC | 22671101 | 1122-000 | $500.00 | | $1,027,686.09 |
| 08/29/2011 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,027,961.50 |
| 08/29/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $333.27 | | $1,028,294.77 |
| 08/29/2011 | (1275) | MIDAS-PRINCESS PLACE | 22447701 | 1122-000 | $686.18 | | $1,028,980.95 |
| 08/29/2011 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,031,013.95 |
| 08/29/2011 | (2022) | SUBWAY-6540 | 22273802 | 1122-000 | $1,000.00 | | $1,032,013.95 |
| 08/29/2011 | (2083) | TOGETHER WE STAND CHRISTIAN CHURCH | 22500301 | 1122-000 | $995.38 | | $1,033,009.33 |
| 08/29/2011 | (2132) | INLAND COMPUTER SERVICES, INC | 801175-001 | 1122-000 | $4,667.00 | | $1,037,676.33 |
| 08/29/2011 | (2133) | ARGO TEA | 21849803 | 1122-000 | $10,830.50 | | $1,048,506.83 |
| 08/29/2011 | (2134) | ARGO TEA | 21849803 | 1122-000 | $596.00 | | $1,049,102.83 |
| 08/29/2011 | (2135) | FERRO PLUMBING AND HEATING, INC | 22638401 | 1122-000 | $317.91 | | $1,049,420.74 |
| 08/29/2011 | (2136) | CRAIG ALVIN RECORDING & PRODUCTION | 22895601 | 1122-000 | $1,172.62 | | $1,050,593.36 |
| 08/29/2011 | 5001 | APTC, LLC | Property Taxes. | 2690-000 | | $250,000.00 | $800,593.36 |
| 08/31/2011 | (5) | Clyde Y Uchida DDS MS Inc | 23099301 | 1122-000 | $1,706.49 | | $802,299.85 |
| 08/31/2011 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $860.93 | | $803,160.78 |
| 08/31/2011 | (258) | Shenoy Engineering P C | 22676901 | 1122-000 | $517.00 | | $803,677.78 |
| 08/31/2011 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $806,577.78 |
| 08/31/2011 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $806,784.11 |
| 08/31/2011 | (572) | BUCKMINSTER-KENMORE, INC | 23008901 | 1122-000 | $337.88 | | $807,121.99 |
| 08/31/2011 | (685) | COHN & DUSSI, LLCCLIEN FUNDSACCOUNT | 22330001 | 1122-000 | $450.00 | | $807,571.99 |
| | | | | **SUBTOTALS** | $38,468.41 | $250,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/31/2011 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $807,775.50 |
| 08/31/2011 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $146.31 | | $807,921.81 |
| 08/31/2011 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $808,131.69 |
| 08/31/2011 | (968) | THOMAS.H.BILLINGSLEA,LR, CHARTER 13 TRUSTEE | 22909601/22053701 | 1122-000 | $257.89 | | $808,389.58 |
| 08/31/2011 | (1191) | COUNTRYSIDE COLLISION CENTER LLC | 22266101 | 1122-000 | $1,302.47 | | $809,692.05 |
| 08/31/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $809,909.87 |
| 08/31/2011 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $344.73 | | $810,254.60 |
| 08/31/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $811,400.46 |
| 08/31/2011 | (1593) | RJM II ASSOCIATES, L.L.C. dba NORTH HAVEN AUTO BOD | 23052601 | 1122-000 | $714.50 | | $812,114.96 |
| 08/31/2011 | (1702) | SELECT SURFACES | 22418301 | 1122-000 | $435.30 | | $812,550.26 |
| 08/31/2011 | (1714) | BEAVERTON HONDA | 22822101 | 1122-000 | $576.00 | | $813,126.26 |
| 08/31/2011 | (1743) | OSCAR C. TUAZON, MD, INC. dba UNIVERSAL INDUSTRIAL | 23086901 | 1122-000 | $3,072.96 | | $816,199.22 |
| 08/31/2011 | (1754) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $820,253.22 |
| 08/31/2011 | (1779) | KRUSE NATIONWIRE INC | 22518501 | 1122-000 | $254.40 | | $820,507.62 |
| 08/31/2011 | (1934) | RICHMOND EMPORIUM | 22505701 | 1122-000 | $1,698.91 | | $822,206.53 |
| 08/31/2011 | (1953) | Café Copa Inc DBA DA-Angelo | 22782301 | 1122-000 | $539.86 | | $822,746.39 |
| 08/31/2011 | (2039) | SABLAN MEDICAL CORPORATION | 22528001 | 1122-000 | $2,078.80 | | $824,825.19 |
| 08/31/2011 | (2116) | YUMMY SUSHI,INC | 22908601 | 1122-000 | $500.00 | | $825,325.19 |
| 08/31/2011 | (2137) | GRAILAND COOPERATIVE | 22565501 | 1122-000 | $2,306.38 | | $827,631.57 |
| 08/31/2011 | (2138) | MULTICAST MEDIA TECHNOLOGIES, INC | 22580601 | 1122-000 | $210.00 | | $827,841.57 |
| 08/31/2011 | (2139) | MARK ZANNETTI RALPH J SIEGENTHALER DC | 22832201 | 1122-000 | $4,000.00 | | $831,841.57 |
| 08/31/2011 | (2140) | CONVEY COMPLIANCE SYSTEMS, INC | 23057601 | 1122-000 | $370.00 | | $832,211.57 |
| | | | | **SUBTOTALS** | $24,639.58 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,888.98 | $830,322.59 |
| 09/02/2011 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $830,583.47 |
| 09/02/2011 | (162) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $830,678.77 |
| 09/02/2011 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $832,674.22 |
| 09/02/2011 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $833,074.38 |
| 09/02/2011 | (166) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | 1122-000 | $355.78 | | $833,430.16 |
| 09/02/2011 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $833,834.96 |
| 09/02/2011 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $244.77 | | $834,079.73 |
| 09/02/2011 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $834,589.73 |
| 09/02/2011 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $835,511.71 |
| 09/02/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $836,325.65 |
| 09/02/2011 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $837,047.52 |
| 09/02/2011 | (1721) | WATERVIEW HOTEL, LLC dba HOTEL PALOMAR ARLINGTON | 22867001 | 1122-000 | $381.60 | | $837,429.12 |
| 09/02/2011 | (1758) | West Belt Physican Management LLC | 22449401 | 1122-000 | $241.66 | | $837,670.78 |
| 09/02/2011 | (1934) | RICHMOND EMPORIUM | 22505701 | 1122-000 | $1,698.91 | | $839,369.69 |
| 09/02/2011 | (2043) | CORRECT CARE SOLUTIONS, LLC | 22460101 | 1122-000 | $1,086.08 | | $840,455.77 |
| 09/02/2011 | (2046) | ANAHEIM PALMS CORPORATE CENTER | 22561701 | 1122-000 | $365.36 | | $840,821.13 |
| 09/02/2011 | (2084) | LKF ENTERPRISES, INC dba Concept Auto Refinishing | 22601601 | 1122-000 | $300.17 | | $841,121.30 |
| 09/02/2011 | (2141) | MANNAKOREA CO | 23140101 | 1122-000 | $2,500.00 | | $843,621.30 |
| 09/02/2011 | (2142) | CoActiv Capital Partners | 22921501 | 1122-000 | $903.86 | | $844,525.16 |
| 09/06/2011 | (454) | DEP REVERSE: Precision Health | 22620701 | 1122-000 | ($868.30) | | $843,656.86 |
| 09/07/2011 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $1,814.92 | | $845,471.78 |
| | | | | **SUBTOTALS** | $15,149.19 | $1,888.98 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/07/2011 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $542.05 | | $846,013.83 |
| 09/07/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $846,180.92 |
| 09/07/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $846,855.92 |
| 09/07/2011 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $847,156.81 |
| 09/07/2011 | (145) | ROCKTENN CP, LLC | 801077-001/006/007/011/012 | 1122-000 | $276.53 | | $847,433.34 |
| 09/07/2011 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $850,388.31 |
| 09/07/2011 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $850,777.66 |
| 09/07/2011 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $209.71 | | $850,987.37 |
| 09/07/2011 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $150.64 | | $851,138.01 |
| 09/07/2011 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $7.64 | | $851,145.65 |
| 09/07/2011 | (445) | BANK OF AMERICA CASHIER'S CHECK/DEVANG PARIKH | 23140001 | 1122-000 | $2,900.00 | | $854,045.65 |
| 09/07/2011 | (499) | WANAQUE OPERATING CO, LP | 22225704 | 1122-000 | $1,110.10 | | $855,155.75 |
| 09/07/2011 | (502) | WINE INC. EE | 22890102 | 1122-000 | $135.60 | | $855,291.35 |
| 09/07/2011 | (522) | Tala Food Market Inc | 23157101 | 1122-000 | $494.18 | | $855,785.53 |
| 09/07/2011 | (523) | SELLING COMMUNICATIONS INC | 21949002 | 1122-000 | $793.02 | | $856,578.55 |
| 09/07/2011 | (568) | THE BANK OF NEW YORK MELLON | 22768212/13 | 1122-000 | $928.48 | | $857,507.03 |
| 09/07/2011 | (598) | ALLIANCE MATERIAL HANLING, INC | 22570201 | 1122-000 | $3,396.28 | | $860,903.31 |
| 09/07/2011 | (608) | GOOLD PATTERSON ALES & DAY | 22050203/05/08 | 1122-000 | $416.18 | | $861,319.49 |
| 09/07/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $861,486.43 |
| 09/07/2011 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $863,394.28 |
| 09/07/2011 | (660) | C & A Hospitality | 22969302 | 1122-000 | $2,000.00 | | $865,394.28 |
| 09/07/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $400.00 | | $865,794.28 |
| 09/07/2011 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,167.74 | | $867,962.02 |
| | | | | **SUBTOTALS** | $22,490.24 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/07/2011 | (1134) | WEST VIRGINIA CAREER | 22781501/02 | 1122-000 | $1,020.99 | | $868,983.01 |
| 09/07/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $718.59 | | $869,701.60 |
| 09/07/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BI | 22761201 | 1122-000 | $403.86 | | $870,105.46 |
| 09/07/2011 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $870,385.46 |
| 09/07/2011 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $1,105.78 | | $871,491.24 |
| 09/07/2011 | (1355) | OLD INN ON THE GREEN, LLC | 22830101 | 1122-000 | $588.98 | | $872,080.22 |
| 09/07/2011 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $504.05 | | $872,584.27 |
| 09/07/2011 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $872,754.00 |
| 09/07/2011 | (1430) | SYSTEMS LEASING, INC | 2009377-002 | 1122-000 | $469.67 | | $873,223.67 |
| 09/07/2011 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $875,007.50 |
| 09/07/2011 | (1562) | WESTHAVEN NURSING CENTER | 22295501 | 1122-000 | $187.51 | | $875,195.01 |
| 09/07/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $2,156.57 | | $877,351.58 |
| 09/07/2011 | (1793) | KDW, PS | 22382601 | 1122-000 | $1,234.47 | | $878,586.05 |
| 09/07/2011 | (1823) | DELUXE FOODS OF APTOS, INC | 22527001 | 1122-000 | $166.78 | | $878,752.83 |
| 09/07/2011 | (1894) | MAKO STEEL , INC | 22634501 | 1122-000 | $264.83 | | $879,017.66 |
| 09/07/2011 | (1957) | BOYNTON BEACH ENDOCRINOLOGY P.A. | 22762501 | 1122-000 | $1,043.83 | | $880,061.49 |
| 09/07/2011 | (1969) | JACK A. CORCORAN MARBLE CO, INC | 22539501 | 1122-000 | $852.36 | | $880,913.85 |
| 09/07/2011 | (2001) | ORTHOPEDIC SPECIALISTS, P.A. | 22540101 | 1122-000 | $600.36 | | $881,514.21 |
| 09/07/2011 | (2004) | ALEKXANDER'S SUBWAYS | 22459601 | 1122-000 | $1,928.99 | | $883,443.20 |
| 09/07/2011 | (2021) | HOMESTEAD REALTY GROUP LTD | 22526101 | 1122-000 | $716.00 | | $884,159.20 |
| 09/07/2011 | (2047) | WINGS AUTO, INC | 22555101 | 1122-000 | $538.23 | | $884,697.43 |
| 09/07/2011 | (2073) | RED RABBIT DRIVE IN LLC SAMUEL AND CINDY BERGER | 22593301 | 1122-000 | $527.90 | | $885,225.33 |
| 09/07/2011 | (2075) | HERNDON INVESTORS | 22552901 | 1122-000 | $259.34 | | $885,484.67 |
| 09/07/2011 | (2111) | SHAW FARM DAIRY, INC | 22593501 | 1122-000 | $245.91 | | $885,730.58 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $17,768.56 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/07/2011 | (2116) | YUMMY SUSHI,INC | 22908601 | 1122-000 | $500.00 | | $886,230.58 |
| 09/07/2011 | (2143) | STETSON AUTOMOTIVE, INC | 22410901 | 1122-000 | $500.00 | | $886,730.58 |
| 09/07/2011 | (2144) | ELIGIBILITY CONSULTANTS, INC | 23066801 | 1122-000 | $1,633.81 | | $888,364.39 |
| 09/07/2011 | (2145) | SCHOOLS FINANCAIL CREDIT UNION | 22549001 | 1122-000 | $4,291.53 | | $892,655.92 |
| 09/07/2011 | (2146) | MEMORIAL MRI & DIAGNOSTIC, LLLP | 22862301 | 1122-000 | $203.00 | | $892,858.92 |
| 09/07/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $28,490.74 | $864,368.18 |
| 09/07/2011 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $9,966.51 | $854,401.67 |
| 09/09/2011 | (1275) | DEP REVERSE: MIDAS-PRINCESS PLACE | 22447701 | 1122-000 | ($686.18) | | $853,715.49 |
| 09/09/2011 | (2136) | DEP REVERSE: CRAIG ALVIN RECORDING & PRODUCTION | 22895601 | 1122-000 | ($1,172.62) | | $852,542.87 |
| 09/12/2011 | (445) | DEP REVERSE: Devashish of Rockway Mall LLC | 23140001 | 1122-000 | ($2,900.00) | | $849,642.87 |
| 09/12/2011 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $216.20 | | $849,859.07 |
| 09/12/2011 | (1896) | ORTOPAEDIC SPORTS MEDICINE-CLINIC OF ALABAMA | 22714601 | 1122-000 | $4,158.68 | | $854,017.75 |
| 09/12/2011 | (2012) | GAHA, LLC dba RED LION HOTEL PORTLAND | 23077101 | 1122-000 | $4,107.17 | | $858,124.92 |
| 09/12/2011 | (1721) | DEP REVERSE: WATERVIEW HOTEL, LLC dba HOTEL PALOMAR | 22867001 | 1122-000 | ($381.60) | | $857,743.32 |
| 09/12/2011 | (165) | DEP REVERSE: SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | ($400.16) | | $857,343.16 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($329.92) | $857,673.08 |
| 09/15/2011 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $272.14 | | $857,945.22 |
| 09/15/2011 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $859,266.55 |
| 09/15/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $859,361.23 |
| 09/15/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $859,746.02 |
| 09/15/2011 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $860,196.02 |
| 09/15/2011 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $862.12 | | $861,058.14 |
| | | | | **SUBTOTALS** | $13,454.89 | $38,127.33 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/15/2011 | (1372) | Robert A. Brothers, Chapter 13 Trustee | Lease payment | 1249-000 | $34.74 | | $861,092.88 |
| 09/15/2011 | (1375) | Chaparro's Mexican Food | 22329201 | 1122-000 | $509.09 | | $861,601.97 |
| 09/15/2011 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $484.50 | | $862,086.47 |
| 09/15/2011 | (1540) | WILDCATTER RANCH & RESORT, LP | 22543401 | 1122-000 | $382.77 | | $862,469.24 |
| 09/15/2011 | (1574) | RD & KN, INC | 22931901 | 1122-000 | $1,173.62 | | $863,642.86 |
| 09/15/2011 | (2013) | FINE FURNITURE BY SHULTZ, INC | 22554801 | 1122-000 | $1,792.24 | | $865,435.10 |
| 09/15/2011 | (2056) | James Joseph Salon/Hairbar | 22375701 | 1122-000 | $926.34 | | $866,361.44 |
| 09/15/2011 | (2147) | Signature Bank | Settlement payment pursuant to Settlement agreement and order entered on 08/25/2011 Dkt. # 1130 | 1241-000 | $7,625.00 | | $873,986.44 |
| 09/15/2011 | (764) | West Suburban Bank | Incoming funds from WSB | 1122-000 | $171,525.47 | | $1,045,511.91 |
| 09/15/2011 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $600.75 | | $1,046,112.66 |
| 09/15/2011 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | 1122-000 | $1,246.47 | | $1,047,359.13 |
| 09/15/2011 | (123) | MEDICAL MANAGEMENT GROPU, LLC | 23129801 | 1122-000 | $4,318.94 | | $1,051,678.07 |
| 09/15/2011 | (212) | ROCKTENN CP, LLC | 801077-011 | 1122-000 | $52.80 | | $1,051,730.87 |
| 09/15/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $125.02 | | $1,051,855.89 |
| 09/15/2011 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $1,051,908.89 |
| 09/15/2011 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $1,052,225.84 |
| 09/15/2011 | (578) | CHOICE ENVIRONMENTAL SERVICES OF CENTRAL FLORIDA I | 22853801 | 1122-000 | $90.53 | | $1,052,316.37 |
| 09/15/2011 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $92.36 | | $1,052,408.73 |
| 09/15/2011 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $1,052,791.14 |
| 09/15/2011 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $1,053,474.08 |
| 09/15/2011 | (1422) | Waco Brazos Feed & Supply | 22354301 | 1122-000 | $1,057.18 | | $1,054,531.26 |
| 09/15/2011 | (1468) | ALL DAY ELECTRIC VOMPANY, INC | 23030801 | 1122-000 | $5,769.63 | | $1,060,300.89 |
| 09/15/2011 | (1561) | SIDHU TRUCK LINE, IN | 22629601 | 1122-000 | $417.00 | | $1,060,717.89 |

| | | |
|---|---|---|
| **SUBTOTALS** | $199,659.75 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/15/2011 | (1610) | MAHLE ENGINE COMPONENTS USA, INC | 22412701 | 1122-000 | $101.56 | | $1,060,819.45 |
| 09/15/2011 | (1622) | EL-COM SYSTEM SOLUTIONS | 22832801 | 1122-000 | $770.71 | | $1,061,590.16 |
| 09/15/2011 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $6,542.11 | | $1,068,132.27 |
| 09/15/2011 | (1663) | AMERICAN RUNNER CO. LLC | 22874201 | 1122-000 | $2,952.22 | | $1,071,084.49 |
| 09/15/2011 | (1734) | ROZAS WARD ARCHITECTS | 22692601 | 1122-000 | $1,716.63 | | $1,072,801.12 |
| 09/15/2011 | (1798) | GOLDEN PRODUCE | 22716101 | 1122-000 | $617.99 | | $1,073,419.11 |
| 09/15/2011 | (1852) | KWIK MART | 23028201 | 1122-000 | $5,264.75 | | $1,078,683.86 |
| 09/15/2011 | (1891) | LITTLE FIREFIGHTER CORP | 22658801 | 1122-000 | $883.05 | | $1,079,566.91 |
| 09/15/2011 | (1923) | Benjamin Moore & Co | 22478601 | 1122-000 | $4,297.51 | | $1,083,864.42 |
| 09/15/2011 | (1953) | Café Copa Inc DBA DA-Angelo | 22782301 | 1122-000 | $1,154.27 | | $1,085,018.69 |
| 09/15/2011 | (2057) | Hirschblach Motor Lines Inc | 22582202 | 1122-000 | $2,309.53 | | $1,087,328.22 |
| 09/15/2011 | (2148) | HAROLD MATHEWS NISSA | 22597601 | 1122-000 | $3,536.00 | | $1,090,864.22 |
| 09/15/2011 | (2149) | ALMASRI ENTERPRISES LLC | 22754701 | 1122-000 | $1,300.00 | | $1,092,164.22 |
| 09/15/2011 | (2150) | JUAN DE LA CRUZ, MD | 22522001 | 1122-000 | $2,480.88 | | $1,094,645.10 |
| 09/15/2011 | (2151) | RANDALL J. FALCONER, MD, P.C. | 22576801 | 1122-000 | $662.54 | | $1,095,307.64 |
| 09/15/2011 | (2152) | R & L/Kgs Inc | 22797301 | 1122-000 | $793.74 | | $1,096,101.38 |
| 09/15/2011 | (2153) | TABLE TALK PIES, INC | 22540601 | 1122-000 | $315.05 | | $1,096,416.43 |
| 09/15/2011 | (2154) | LIERMAN GRADUATE SERVICES dba JOSTENS | 22614401 | 1122-000 | $2,003.75 | | $1,098,420.18 |
| 09/16/2011 | (1397) | DEP REVERSE: SILVA SERVICES | 22806301 | 1122-000 | ($504.05) | | $1,097,916.13 |
| 09/16/2011 | (181) | DEP REVERSE: EXQUSITE TASTE INC | 22706201 | 1122-000 | ($389.35) | | $1,097,526.78 |
| 09/16/2011 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $286.20 | | $1,097,812.98 |
| 09/16/2011 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $128.74 | | $1,097,941.72 |
| 09/16/2011 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $1,098,061.50 |
| 09/16/2011 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $1,098,160.08 |
| 09/16/2011 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $1,098,445.49 |
| 09/16/2011 | (592) | HKJ INC. | 22291101 | 1122-000 | $349.13 | | $1,098,794.62 |
| | | | | **SUBTOTALS** | $38,076.73 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/16/2011 | (1159) | SYSCO RESOURCES SERVICES | 22756901 | 1122-000 | $501.40 | | $1,099,296.02 |
| 09/16/2011 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $1,099,839.40 |
| 09/16/2011 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $1,101,501.40 |
| 09/16/2011 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,101,991.90 |
| 09/16/2011 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $1,102,802.25 |
| 09/16/2011 | (1765) | CLAYTON PETTER/A & P TRANSPORTTATION CO INC | 22495801 | 1122-000 | $283.80 | | $1,103,086.05 |
| 09/16/2011 | (1983) | JNK INC | 22633801 | 1122-000 | $1,698.22 | | $1,104,784.27 |
| 09/16/2011 | (2020) | RAMADA CONFERENCE CENTER | 22530501 | 1122-000 | $383.73 | | $1,105,168.00 |
| 09/16/2011 | (2121) | VISION TRANSPORTATION, INC | 22600001 | 1122-000 | $240.00 | | $1,105,408.00 |
| 09/16/2011 | (2121) | VISION TRANSPORTATION, INC | 22600001 | 1122-000 | $605.00 | | $1,106,013.00 |
| 09/16/2011 | (2155) | TOWNES TELECOMMUNICATIONS SERVICES CORP | 22620401 | 1122-000 | $370.00 | | $1,106,383.00 |
| 09/16/2011 | (1008) | West Suburban Bank | Sales Tax funds | 1290-000 | $11,491.04 | | $1,117,874.04 |
| 09/16/2011 | (499) | Wanaque Operating Co LP | 22225703-4 | 1122-000 | $21,250.00 | | $1,139,124.04 |
| 09/19/2011 | | Transfer To: #*********9426 | To allocate funds to appropriate accounts and pay monthly expenses | 9999-000 | | $175,000.00 | $964,124.04 |
| 09/20/2011 | (61) | DENISE M PAPPALARDO CH 13 TRUSTEE | 22276501 | 1122-000 | $476.52 | | $964,600.56 |
| 09/20/2011 | (99) | Transportation Agent Grid LP | 22940501 | 1122-000 | $2,031.97 | | $966,632.53 |
| 09/20/2011 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $966,721.10 |
| 09/20/2011 | (163) | Go Bananaz Frozen Yogurt | 23135001 | 1122-000 | $652.50 | | $967,373.60 |
| 09/20/2011 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $967,523.41 |
| 09/20/2011 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $967,812.57 |
| 09/20/2011 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $968,778.48 |
| 09/20/2011 | (360) | STICKELMAN, SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $968,900.77 |
| 09/20/2011 | (380) | Rock Tenn CP LLC | 801077-013 | 1122-000 | $76.22 | | $968,976.99 |
| | | | | **SUBTOTALS** | $45,182.37 | $175,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/20/2011 | (392) | Clatskanie Branch | 22576401 | 1122-000 | $102.52 | | $969,079.51 |
| 09/20/2011 | (430) | LIVONIA INVESTMENT dba VALLI- HI MOTO HOTEL | 22621401 | 1122-000 | $190.75 | | $969,270.26 |
| 09/20/2011 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,805.68 | | $972,075.94 |
| 09/20/2011 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $795.80 | | $972,871.74 |
| 09/20/2011 | (504) | Propark, Inc | 22352801 | 1122-000 | $767.47 | | $973,639.21 |
| 09/20/2011 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $973,845.54 |
| 09/20/2011 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $692.48 | | $974,538.02 |
| 09/20/2011 | (575) | GFY ENTERPRISES, LLC | 22600201 | 1122-000 | $409.35 | | $974,947.37 |
| 09/20/2011 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $975,237.50 |
| 09/20/2011 | (731) | PREMIER EDUCATION GROUP, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $981,787.40 |
| 09/20/2011 | (994) | Videl Holding | 22304602 | 1122-000 | $233.01 | | $982,020.41 |
| 09/20/2011 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $2,365.88 | | $984,386.29 |
| 09/20/2011 | (1138) | Kotter Inc | 23041902 | 1122-000 | $1,929.38 | | $986,315.67 |
| 09/20/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $333.27 | | $986,648.94 |
| 09/20/2011 | (1260) | B&B Ford Motors Inc | 22833901 | 1122-000 | $214.53 | | $986,863.47 |
| 09/20/2011 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $514.92 | | $987,378.39 |
| 09/20/2011 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $619.68 | | $987,998.07 |
| 09/20/2011 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $208.67 | | $988,206.74 |
| 09/20/2011 | (1564) | MOUNTAIN GLASS | 21981803 | 1122-000 | $4,129.20 | | $992,335.94 |
| 09/20/2011 | (1635) | H Street Collision Center | 22718801 | 1122-000 | $1,342.18 | | $993,678.12 |
| 09/20/2011 | (1765) | CLAYTON PETTER/A & P TRANSPORTTATION CO INC | 22495801 | 1122-000 | $132.00 | | $993,810.12 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $24,833.13 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/20/2011 | (1795) | ANTHRO ENTERPRISES, INC dba SIGN A RAMA OF BRADENT | 22732701 | 1122-000 | $222.57 | | $994,032.69 |
| 09/20/2011 | (1819) | POGUE CONSTRUCTION | 22989702 | 1122-000 | $1,650.10 | | $995,682.79 |
| 09/20/2011 | (1959) | BP Pipeline N A Inc | 22907801 | 1122-000 | $5,338.30 | | $1,001,021.09 |
| 09/20/2011 | (2000) | P & W FOREIGN CAR SERVICE, INC | 22528801 | 1122-000 | $356.40 | | $1,001,377.49 |
| 09/20/2011 | (2032) | ABUNDANT LIFE INTERNATIONAL CHURCH | 22403601 | 1122-000 | $400.00 | | $1,001,777.49 |
| 09/20/2011 | (2060) | MangementSystems International Inc | 23051901 | 1122-000 | $3,507.24 | | $1,005,284.73 |
| 09/20/2011 | (2127) | Victor J. Cacciatore | Lease payment | 1249-000 | $1,000.00 | | $1,006,284.73 |
| 09/20/2011 | (2131) | MATHEW BERRY | 22268301 | 1122-000 | $1,500.00 | | $1,007,784.73 |
| 09/20/2011 | (2139) | MARK ZANNETTI RALPH J SIEGENTHALER DC | 22832201 | 1122-000 | $2,000.00 | | $1,009,784.73 |
| 09/20/2011 | (2156) | Commerce National Bank | Pursuant to Settlement Dkt # 1111 | 1241-000 | $30,000.00 | | $1,039,784.73 |
| 09/20/2011 | (2157) | CAS COMPANY dba SIGN-A-RAMA OF MCKINNEY | 22471701 | 1122-000 | $404.17 | | $1,040,188.90 |
| 09/20/2011 | (2158) | EXOTICAR COACHWORKS, INC | 22584901 | 1122-000 | $3,525.14 | | $1,043,714.04 |
| 09/20/2011 | (2159) | Asset Recovery Specialists, Inc | 22735808 | 1122-000 | $187.50 | | $1,043,901.54 |
| 09/20/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $28,951.04 | $1,014,950.50 |
| 09/20/2011 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $9,896.94 | $1,005,053.56 |
| 09/23/2011 | (33) | Gill & Singh LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,700.00 | | $1,008,753.56 |
| 09/23/2011 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,008,906.65 |
| 09/23/2011 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $1,009,867.28 |
| 09/23/2011 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $1,010,991.82 |
| 09/23/2011 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $1,013,007.71 |
| 09/23/2011 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $1,014,261.85 |
| | | | | **SUBTOTALS** | $59,299.71 | $38,847.98 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/23/2011 | (452) | Thai Café II Inc | 22351803 | 1122-000 | $555.66 | | $1,014,817.51 |
| 09/23/2011 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $1,015,685.81 |
| 09/23/2011 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,016,088.66 |
| 09/23/2011 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,016,346.53 |
| 09/23/2011 | (591) | Big Daddy's Pizza 33rd LLC | 22155401 | 1122-000 | $1,416.91 | | $1,017,763.44 |
| 09/23/2011 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,020,367.22 |
| 09/23/2011 | (1373) | Promo-pro Ltd | 22293401 | 1122-000 | $1,352.68 | | $1,021,719.90 |
| 09/23/2011 | (1382) | Thai Café II Inc | 22351802 | 1122-000 | $481.54 | | $1,022,201.44 |
| 09/23/2011 | (1383) | EVGA Corporation | 22274901 | 1122-000 | $2,269.62 | | $1,024,471.06 |
| 09/23/2011 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $1,026,163.56 |
| 09/23/2011 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $1,026,518.85 |
| 09/23/2011 | (1463) | Jokem Company | 22893201 | 1122-000 | $425.37 | | $1,026,944.22 |
| 09/23/2011 | (2019) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $1,028,412.09 |
| 09/23/2011 | (2071) | VSS VOUNYRTTOPD INC | 22916901/02 | 1122-000 | $3,716.05 | | $1,032,128.14 |
| 09/23/2011 | (2160) | GRAHAM CUSTOM CABINETS, LLC | 22822701 | 1122-000 | $392.16 | | $1,032,520.30 |
| 09/26/2011 | (361) | DJC Enterprises | 22127401 | 1122-000 | $260.88 | | $1,032,781.18 |
| 09/26/2011 | (524) | LAKE GENERAL STORE, INC | 22618101 | 1122-000 | $319.06 | | $1,033,100.24 |
| 09/26/2011 | (896) | Perstorp Polyols, Inc | 22652701 | 1122-000 | $476.19 | | $1,033,576.43 |
| 09/26/2011 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND REHABILITATION | 23131501 | 1122-000 | $655.77 | | $1,034,232.20 |
| 09/26/2011 | (1623) | Brian Klass | 22281101 | 1122-000 | $319.38 | | $1,034,551.58 |
| 09/26/2011 | (1714) | BEAVERTON HONDA | 22822101 | 1122-000 | $576.00 | | $1,035,127.58 |
| 09/26/2011 | (1784) | Tiemeyer's Farm Market | 22503001 | 1122-000 | $1,284.62 | | $1,036,412.20 |
| 09/26/2011 | (1898) | CHORUS INC | 22796401 | 1122-000 | $1,447.51 | | $1,037,859.71 |
| 09/26/2011 | (1959) | BP Pipeline N A Inc | 22907801 | 1122-000 | $27,819.50 | | $1,065,679.21 |
| | | | | **SUBTOTALS** | $51,417.36 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2011 | (2054) | Rubin Brothers of Georgia | 22555201 | | 1122-000 | $605.56 | | $1,066,284.77 |
| 09/26/2011 | (2132) | INLAND COMPUTER SERVICES, INC | 801175-001 | | 1122-000 | $4,667.00 | | $1,070,951.77 |
| 09/26/2011 | (2161) | SEBRITE CORP | 22438001 | | 1122-000 | $2,500.00 | | $1,073,451.77 |
| 09/26/2011 | (2162) | SCOTT ENGLAND ENTERPRISES | 22865101 | | 1122-000 | $2,024.50 | | $1,075,476.27 |
| 09/28/2011 | | Transfer To: #*********9419 | Funds transfer to Professional Fees Account Pursuant to Settlement agreement with Commerce National Bank Dkt. # 1111 | | 9999-000 | | $30,000.00 | $1,045,476.27 |
| 09/28/2011 | | Transfer To: #*********9419 | Funds transfer to Professionals Fees Account pursuant to settlement agreement with Signature Bank Dkt.#1130 | | 9999-000 | | $7,625.00 | $1,037,851.27 |
| 09/28/2011 | | Transfer To: #*********9419 | Funds transfer to professional fee account to Pay Shaw Gussis - Okay per David, Sue and Bill. | | 9999-000 | | $101,776.89 | $936,074.38 |
| 09/29/2011 | | Nassau Equipment Co Inc | Incoming Wire | | * | $103,019.40 | | $1,039,093.78 |
| | {6} | | | $981,029.50 | 1122-000 | | | $1,039,093.78 |
| | | | 5% Commision to Nassau | $(52,404.50) | 3991-320 | | | $1,039,093.78 |
| | | | | $(825,605.60) | 8500-000 | | | $1,039,093.78 |
| 09/29/2011 | (8) | Bismarck Hotel Venture, LP, dba Hotel Allegro Alle | 22407701 | | 1122-000 | $179.43 | | $1,039,273.21 |
| 09/29/2011 | (13) | Desoto Sod Inc | 22830801 | | 1122-000 | $105.61 | | $1,039,378.82 |
| 09/29/2011 | (19) | GCOL INC | 23084401 | | 1122-000 | $450.00 | | $1,039,828.82 |
| 09/29/2011 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-009 | | 1122-000 | $521.22 | | $1,040,350.04 |
| 09/29/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | | 1122-000 | $65.39 | | $1,040,415.43 |
| 09/29/2011 | (346) | Ecobra.com | IFC | | 1122-000 | $1,179.76 | | $1,041,595.19 |
| 09/29/2011 | (412) | WILDCATS LESSEE, LLC. dba ARGONAUT HOTEL | 22472002 | | 1122-000 | $2,796.00 | | $1,044,391.19 |
| 09/29/2011 | (502) | WINE INC. EE | 22890102 | | 1122-000 | $135.60 | | $1,044,526.79 |
| 09/29/2011 | (515) | Westminster Presbyterian Church | 21721601 | | 1122-000 | $180.83 | | $1,044,707.62 |
| 09/29/2011 | (518) | Gerry's Shell Food Mart | 22581801 | | 1122-000 | $324.16 | | $1,045,031.78 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $118,754.46 | $139,401.89 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/29/2011 | (522) | Tala Food Market Inc | 23157101 | 1122-000 | $494.18 | | $1,045,525.96 |
| 09/29/2011 | (562) | New Millennium Foods | 23118801 | 1122-000 | $7,296.06 | | $1,052,822.02 |
| 09/29/2011 | (656) | SOLOMON ASSOCIATES | 22928702 | 1122-000 | $203.51 | | $1,053,025.53 |
| 09/29/2011 | (746) | Pices Food LP | 22928702 | 1122-000 | $203.19 | | $1,053,228.72 |
| 09/29/2011 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,053,504.13 |
| 09/29/2011 | (1112) | CAREER PATH TRAINING CORP ROADMASTER DRIVER SCHOOL | 1392/220552 | 1122-000 | $3,267.84 | | $1,056,771.97 |
| 09/29/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $718.59 | | $1,057,490.56 |
| 09/29/2011 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $2,312.00 | | $1,059,802.56 |
| 09/29/2011 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $500.00 | | $1,060,302.56 |
| 09/29/2011 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $1,060,845.94 |
| 09/29/2011 | (1414) | C R Subs Inc | 22286901 | 1122-000 | $1,778.00 | | $1,062,623.94 |
| 09/29/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $240.93 | | $1,062,864.87 |
| 09/29/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $247.27 | | $1,063,112.14 |
| 09/29/2011 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $1,063,392.14 |
| 09/29/2011 | (1713) | SUPER MEX RESTAURANTS, INC | 22740001 | 1122-000 | $1,212.36 | | $1,064,604.50 |
| 09/29/2011 | (1754) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $1,068,658.50 |
| 09/29/2011 | (1779) | KRUSE NATIONWIDE INC | 22518501 | 1122-000 | $290.40 | | $1,068,948.90 |
| 09/29/2011 | (1807) | LA HACIENDA #1 | 22868701 | 1122-000 | $293.57 | | $1,069,242.47 |
| 09/29/2011 | (1807) | LA HACIENDA #1 | 22868701 | 1122-000 | $777.19 | | $1,070,019.66 |
| 09/29/2011 | (1896) | ORTOPAEDIC SPORTS MEDICINE-CLINIC OF ALABAMA | 22714601 | 1122-000 | $4,354.72 | | $1,074,374.38 |
| 09/29/2011 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,076,407.38 |
| 09/29/2011 | (2083) | TOGETHER WE STAND CHRISTIAN CHURCH | 22500301 | 1122-000 | $995.38 | | $1,077,402.76 |
| 09/29/2011 | (2118) | UNITED HERITAGE CREDIT UNION | 22483801 | 1122-000 | $714.29 | | $1,078,117.05 |
| 09/29/2011 | (2124) | AKA'S SAM'S INC | 22855201 | 1122-000 | $374.96 | | $1,078,492.01 |
| | | | | **SUBTOTALS** | $33,460.23 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/29/2011 | (2163) | COOPER STANDARD AUTOMOTIVE | 22569101 | 1122-000 | $157.00 | | $1,078,649.01 |
| 09/29/2011 | (2164) | RIO RICO RENTALS, INC | 22621001 | 1122-000 | $1,261.33 | | $1,079,910.34 |
| 09/29/2011 | (2165) | SWEET PETE'S | 22542901 | 1122-000 | $1,124.54 | | $1,081,034.88 |
| 09/29/2011 | (2166) | ROSE TREE CABINETS, INC | 22619101 | 1122-000 | $1,689.37 | | $1,082,724.25 |
| 09/29/2011 | (2167) | THE FUTUREWORK INSTITUTE, INC | 22109802 | 1122-000 | $6,554.04 | | $1,089,278.29 |
| 09/29/2011 | (2168) | COMMONWEALTH OF VIRGINIA | IFC | 1122-000 | $512.51 | | $1,089,790.80 |
| 09/29/2011 | (2169) | CENTRAL BROOKLYN MEDICAL GROUP, P.C. | 22570601 | 1122-000 | $651.64 | | $1,090,442.44 |
| 09/29/2011 | (2170) | TOMLIN TRUCKING & BROKERAGE INC | 22360701 | 1122-000 | $2,000.00 | | $1,092,442.44 |
| 09/29/2011 | (2171) | RANDALL LSEAVER | 21991903 | 1122-000 | $552.50 | | $1,092,994.94 |
| 09/30/2011 | (452) | DEP REVERSE: Thai Cafe II Inc | 22351803 | 1122-000 | ($555.66) | | $1,092,439.28 |
| 09/30/2011 | (1382) | DEP REVERSE: Thai Café II Inc | 22351802 | 1122-000 | ($481.54) | | $1,091,957.74 |
| 09/30/2011 | (1008) | West Suburban Bank | Incoming wire RE: September 29, 2010 order. | 1290-000 | $61,193.71 | | $1,153,151.45 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,575.79 | $1,151,575.66 |
| 10/03/2011 | | Transfer To: #*********9426 | Transfer to pay bills okay per DPL. | 9999-000 | | $75,000.00 | $1,076,575.66 |
| 10/04/2011 | | Transfer To: #*********9419 | Funds transfer to the Professional Fees Account per incoming wire received from WSB pursuant to the September 29, 2010 order. | 9999-000 | | $61,193.71 | $1,015,381.95 |
| 10/05/2011 | (1920) | New Life Baptist Church of Carol City | Payment of lease | 1122-000 | $2,000.00 | | $1,017,381.95 |
| 10/05/2011 | (6) | Nassau | Collection for Lease | 1122-000 | $68,875.00 | | $1,086,256.95 |
| 10/05/2011 | (5) | Clyde Y Uchida DDS MS Inc | 23099301 | 1122-000 | $1,909.49 | | $1,088,166.44 |
| 10/05/2011 | (6) | Great Lakes Dredge and Dock Co | 801178-002/003/004/005 | 1122-000 | $3,364.14 | | $1,091,530.58 |
| 10/05/2011 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $1,033.50 | | $1,092,564.08 |
| 10/05/2011 | (112) | Stinger | 22393001 | 1122-000 | $148.53 | | $1,092,712.61 |
| 10/05/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $1,093,387.61 |
| 10/05/2011 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $1,093,688.50 |
| | | | | **SUBTOTALS** | $152,965.99 | $137,769.50 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/05/2011 | (118) | Social Service Employees Union Local 371 | 22336601 | 1122-000 | $449.66 | | $1,094,138.16 |
| 10/05/2011 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $1,096,133.61 |
| 10/05/2011 | (166) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | 1122-000 | $355.78 | | $1,096,489.39 |
| 10/05/2011 | (234) | King Solutions Inc | 801172-003/004/005 | 1122-000 | $2,375.15 | | $1,098,864.54 |
| 10/05/2011 | (258) | Shenoy Engineering P C | 22676901 | 1122-000 | $517.00 | | $1,099,381.54 |
| 10/05/2011 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $1,099,434.54 |
| 10/05/2011 | (280) | LIES TRASH SERVICE, LLC | 22694102 | 1122-000 | $485.00 | | $1,099,919.54 |
| 10/05/2011 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $7.64 | | $1,099,927.18 |
| 10/05/2011 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,102,827.18 |
| 10/05/2011 | (508) | CITRIX SYSTEMS,INC | 801153-001 | 1122-000 | $1,915.14 | | $1,104,742.32 |
| 10/05/2011 | (508) | CITRIX SYSTEMS,INC | 801153-001 | 1122-000 | $2,726.25 | | $1,107,468.57 |
| 10/05/2011 | (572) | BUCKMINSTER-KENMORE, INC | 23008901 | 1122-000 | $337.88 | | $1,107,806.45 |
| 10/05/2011 | (608) | GOOLD PATTERSON ALES & DAY | 22050203/05/08 | 1122-000 | $416.18 | | $1,108,222.63 |
| 10/05/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $400.00 | | $1,108,622.63 |
| 10/05/2011 | (731) | PREMIER EDUCATION GROUP, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $1,115,172.53 |
| 10/05/2011 | (747) | RMC Distributing Company | 21828802 | 1122-000 | $123.52 | | $1,115,296.05 |
| 10/05/2011 | (804) | Campus Management | 801045-001/002 | 1122-000 | $7,078.72 | | $1,122,374.77 |
| 10/05/2011 | (814) | PARIS PUB LLC | 22671101 | 1122-000 | $1,000.00 | | $1,123,374.77 |
| 10/05/2011 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $1,123,757.18 |
| 10/05/2011 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $146.31 | | $1,123,903.49 |
| 10/05/2011 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $1,124,113.37 |
| 10/05/2011 | (968) | THOMAS.H.BILLINGSLEA,LR, CHARTER 13 TRUSTEE | 22909601 | 1122-000 | $134.61 | | $1,124,247.98 |
| 10/05/2011 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,167.74 | | $1,126,415.72 |
| 10/05/2011 | (1134) | WEST VIRGINIA JUNIOR COLLEGE@MORGANTOWN INC | 22781501/02 | 1122-000 | $1,020.99 | | $1,127,436.71 |
| | | | | **SUBTOTALS** | $33,748.21 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/05/2011 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $1,128,358.69 |
| 10/05/2011 | (1159) | SYSCO RESOURCES SERVICES | 22756901 | 1122-000 | $267.05 | | $1,128,625.74 |
| 10/05/2011 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $1,129,082.16 |
| 10/05/2011 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAUR | 22720201 | 1122-000 | $648.69 | | $1,129,730.85 |
| 10/05/2011 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $431.06 | | $1,130,161.91 |
| 10/05/2011 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $514.92 | | $1,130,676.83 |
| 10/05/2011 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $2,948.76 | | $1,133,625.59 |
| 10/05/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $1,133,843.41 |
| 10/05/2011 | (1414) | C R Subs Inc | 22286901 | 1122-000 | $1,108.77 | | $1,134,952.18 |
| 10/05/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $1,135,766.12 |
| 10/05/2011 | (1430) | SYSTEMS LEASING, INC | 2009377-002 | 1122-000 | $469.67 | | $1,136,235.79 |
| 10/05/2011 | (1437) | PEN BAY MEDICAL CENTER | 23126101 | 1122-000 | $3,805.02 | | $1,140,040.81 |
| 10/05/2011 | (1466) | HANOVER MEDICAL SPECIALISTS, P.A. | 22349801 | 1122-000 | $3,279.38 | | $1,143,320.19 |
| 10/05/2011 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $157.08 | | $1,143,477.27 |
| 10/05/2011 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $1,143,971.91 |
| 10/05/2011 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,144,462.41 |
| 10/05/2011 | (1540) | WILDCATTER RANCH & RESORT, LP | 22543401 | 1122-000 | $382.77 | | $1,144,845.18 |
| 10/05/2011 | (1575) | WACHOVIA CASHIER'S CHECK | 22447701 | 1122-000 | $186.55 | | $1,145,031.73 |
| 10/05/2011 | (1593) | RJM II ASSOCIATES, L.L.C. dba NORTH HAVEN AUTO BOD | 23052601 | 1122-000 | $714.50 | | $1,145,746.23 |
| 10/05/2011 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $1,146,468.10 |
| 10/05/2011 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $6,542.11 | | $1,153,010.21 |
| 10/05/2011 | (1651) | CRC CABINETS & TRIM | 22594001 | 1122-000 | $1,500.00 | | $1,154,510.21 |
| 10/05/2011 | (1672) | AEW/RP CUPERTINO HOTEL, LLC dba CYPRESS HOTEL PARK | 23104801 | 1122-000 | $344.24 | | $1,154,854.45 |
| 10/05/2011 | (1713) | SUPER MEX RESTAURANT, INC | 22740002 | 1122-000 | $2,654.65 | | $1,157,509.10 |
| | | | | **SUBTOTALS** | $30,072.39 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/05/2011 | (1721) | WATERVIEW HOTEL, LLC dba HOTEL PALOMAR ARLINGTON | 22867001 | 1122-000 | $381.60 | | $1,157,890.70 |
| 10/05/2011 | (1758) | West Belt Physican Management LLC | 22449401 | 1122-000 | $241.66 | | $1,158,132.36 |
| 10/05/2011 | (1823) | DELUXE FOODS OF APTOS, INC | 22527001 | 1122-000 | $145.03 | | $1,158,277.39 |
| 10/05/2011 | (1850) | Strickly Business Enterprises | 23118401 | 1122-000 | $2,154.45 | | $1,160,431.84 |
| 10/05/2011 | (1861) | DONALD F GARDNER da MEMORIAL CITY ENDOCRINE CONSUL | 22605001/22605002 | 1122-000 | $5,888.21 | | $1,166,320.05 |
| 10/05/2011 | (1891) | LITTLE FIREFIGHTER CORP | 22658801 | 1122-000 | $883.05 | | $1,167,203.10 |
| 10/05/2011 | (1923) | Benjamin Moore & Co | 22478601 | 1122-000 | $2,298.67 | | $1,169,501.77 |
| 10/05/2011 | (1934) | RICHMOND EMPORIUM | 22505701 | 1122-000 | $1,698.91 | | $1,171,200.68 |
| 10/05/2011 | (2000) | P & W FOREIGN CAR SERVICE, INC | 22528801 | 1122-000 | $356.40 | | $1,171,557.08 |
| 10/05/2011 | (2043) | Asset Recovery Specialists, Inc | 22460101 | 1122-000 | $112.50 | | $1,171,669.58 |
| 10/05/2011 | (2046) | ANAHEIM PALMS CORPORATE CENTER | 22561701 | 1122-000 | $365.36 | | $1,172,034.94 |
| 10/05/2011 | (2111) | SHAW FARM DAIRY, INC | 22593501 | 1122-000 | $245.91 | | $1,172,280.85 |
| 10/05/2011 | (2113) | WINGS AUTO, INC | 22555101 | 1122-000 | $538.23 | | $1,172,819.08 |
| 10/05/2011 | (2135) | FERRO CONTRACTING CORP | 22638401 | 1122-000 | $317.91 | | $1,173,136.99 |
| 10/05/2011 | (2139) | MARK ZANNETTI RALPH J SIEGENTHALER DC | 22832201 | 1122-000 | $2,000.00 | | $1,175,136.99 |
| 10/05/2011 | (2151) | RANDALL J. FALCONER, MD, P.C. | 22576801 | 1122-000 | $310.08 | | $1,175,447.07 |
| 10/05/2011 | (2172) | DOLHIN STREET CORPORATION | 22862401 | 1122-000 | $1,125.00 | | $1,176,572.07 |
| 10/05/2011 | (2173) | ZARZAUR & SCHWARTZ, P.C. | 21707901 | 1122-000 | $385.00 | | $1,176,957.07 |
| 10/05/2011 | (2174) | HERZUM NORTH AMERICA, INC | 23067602 | 1122-000 | $533.86 | | $1,177,490.93 |
| 10/05/2011 | (2175) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $1,177,586.23 |
| 10/05/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $28,682.26 | $1,148,903.97 |
| 10/05/2011 | | Payroll Paylocity | Payroll taxes | 2690-000 | | $9,814.33 | $1,139,089.64 |
| 10/05/2011 | 7001 | Paylocity Payroll | Payroll taxes. | 2690-000 | | $9,814.33 | $1,129,275.31 |
| 10/05/2011 | 7001 | VOID: Paylocity Payroll | Check Voided | 2690-003 | | ($9,814.33) | $1,139,089.64 |
| | | | | **SUBTOTALS** | $20,077.13 | $38,496.59 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/07/2011 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $600.75 | | $1,139,690.39 |
| 10/07/2011 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $1,139,951.27 |
| 10/07/2011 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $1,142,906.24 |
| 10/07/2011 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $209.73 | | $1,143,115.97 |
| 10/07/2011 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $216.20 | | $1,143,332.17 |
| 10/07/2011 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $244.77 | | $1,143,576.94 |
| 10/07/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $1,143,743.88 |
| 10/07/2011 | (1278) | CIRCLE-K-LECENSEE | 22820101 | 1122-000 | $4,000.00 | | $1,147,743.88 |
| 10/07/2011 | (1414) | C R Subs Inc | 22286901 | 1122-000 | $1,548.31 | | $1,149,292.19 |
| 10/07/2011 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $1,149,461.92 |
| 10/07/2011 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $1,151,245.75 |
| 10/07/2011 | (1511) | FIRST NATIONAL BANK | 801190-001 | 1122-000 | $499.31 | | $1,151,745.06 |
| 10/07/2011 | (1807) | LA HACIENDA #1 | 22868701 | 1122-000 | $777.19 | | $1,152,522.25 |
| 10/07/2011 | (1919) | SUSHI & WASABI | 22938601 | 1122-000 | $136.68 | | $1,152,658.93 |
| 10/07/2011 | (2004) | ALEKXANDER'S SUBWAYS | 22459601 | 1122-000 | $1,928.99 | | $1,154,587.92 |
| 10/07/2011 | (2150) | JUAN DE LA CRUZ, MD | 22522001 | 1122-000 | $826.96 | | $1,155,414.88 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($196.17) | $1,155,611.05 |
| 10/11/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $1,155,778.14 |
| 10/11/2011 | (89) | JOAR Inc DBA BoJangles | 21611701 | 1122-000 | $170.10 | | $1,155,948.24 |
| 10/11/2011 | (89) | JOAR Inc DBA BoJangles | 21611701 | 1122-000 | $170.10 | | $1,156,118.34 |
| 10/11/2011 | (99) | Transportation Agent Grid LP | 22940501 | 1122-000 | $2,031.97 | | $1,158,150.31 |
| 10/11/2011 | (145) | ROCKTENN CP, LLC | 801077-001/006/007/011/012 | 1122-000 | $276.53 | | $1,158,426.84 |
| 10/11/2011 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $272.14 | | $1,158,698.98 |
| 10/11/2011 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $1,160,020.31 |
| 10/11/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $1,160,114.99 |
| | | | | **SUBTOTALS** | $20,829.18 | ($196.17) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/11/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $410.23 | | $1,160,525.22 |
| 10/11/2011 | (576) | SEIU Local 73 | 22571401 | 1122-000 | $100.33 | | $1,160,625.55 |
| 10/11/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $1,161,010.34 |
| 10/11/2011 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $197.67 | | $1,161,208.01 |
| 10/11/2011 | (1191) | COUNTRYSIDE COLLISION CENTER LLC | 22266101 | 1122-000 | $1,302.47 | | $1,162,510.48 |
| 10/11/2011 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $1,163,193.42 |
| 10/11/2011 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $1,163,643.42 |
| 10/11/2011 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $1,164,138.06 |
| 10/11/2011 | (1562) | WESTHAVEN NURSING CENTER | 22295504 | 1122-000 | $187.51 | | $1,164,325.57 |
| 10/11/2011 | (1574) | RD & KN, INC | 22931901 | 1122-000 | $1,173.62 | | $1,165,499.19 |
| 10/11/2011 | (1610) | Mahle Engine Components | 22412701 | 1122-000 | $819.23 | | $1,166,318.42 |
| 10/11/2011 | (1734) | ROZAS WARD ARCHITECTS | 22692601 | 1122-000 | $1,716.63 | | $1,168,035.05 |
| 10/11/2011 | (1798) | GOLDEN PRODUCE | 22716101 | 1122-000 | $616.59 | | $1,168,651.64 |
| 10/11/2011 | (2013) | FINE FURNITURE BY SHULTZ, INC | 22554801 | 1122-000 | $1,792.24 | | $1,170,443.88 |
| 10/11/2011 | (2056) | James Joseph Salon/Hairbar | 22375701 | 1122-000 | $926.34 | | $1,171,370.22 |
| 10/11/2011 | (2075) | HERNDON INVESTORS | 22552901 | 1122-000 | $259.34 | | $1,171,629.56 |
| 10/11/2011 | (2153) | TABLE TALK PIES, INC | 22540601 | 1122-000 | $315.05 | | $1,171,944.61 |
| 10/11/2011 | (2176) | CAR CARE COLLISION INC | 22542701 | 1122-000 | $3,088.86 | | $1,175,033.47 |
| 10/11/2011 | (2177) | NE FL ENDOCRINE & DIABTES ASSOC. P.A. | 22515301 | 1122-000 | $15,689.08 | | $1,190,722.55 |
| 10/11/2011 | (2178) | MYERS CONCRETE | 22976001 | 1122-000 | $1,744.07 | | $1,192,466.62 |
| 10/17/2011 | (454) | DEP REVERSE: Precision Health | 22620701 | 1122-000 | ($868.30) | | $1,191,598.32 |
| 10/17/2011 | (2164) | DEP REVERSE: RIO RICO RENTALS, INC | 22621001 | 1122-000 | ($1,261.33) | | $1,190,336.99 |
| 10/17/2011 | (804) | DEP REVERSE: Campus Management | 801045-001/002 | 1122-000 | ($7,078.72) | | $1,183,258.27 |
| 10/17/2011 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $1,183,365.86 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $23,250.87 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/17/2011 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $1,183,770.66 |
| 10/17/2011 | (360) | LAUDERDALE ELECTRIC | 22873601 | 1122-000 | $122.29 | | $1,183,892.95 |
| 10/17/2011 | (478) | MERCEDES-Benz of Memphis | 23058401 | 1122-000 | $1,686.01 | | $1,185,578.96 |
| 10/17/2011 | (568) | THE BANK OF NEW YORK MELLON | 22768212/13 | 1122-000 | $590.35 | | $1,186,169.31 |
| 10/17/2011 | (578) | CHOICE ENVIRONMENTAL SERVICES OF CENTRAL FLORIDA I | 22853801 | 1122-000 | $90.53 | | $1,186,259.84 |
| 10/17/2011 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $1,186,509.84 |
| 10/17/2011 | (1299) | NEW YORK COMMUNITY BANK | 227305 | 1122-000 | $13,159.50 | | $1,199,669.34 |
| 10/17/2011 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $604.37 | | $1,200,273.71 |
| 10/17/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $1,201,419.57 |
| 10/17/2011 | (1622) | EL-COM SYSTEM SOLUTIONS | 22832801 | 1122-000 | $770.71 | | $1,202,190.28 |
| 10/17/2011 | (1622) | EL-COM SYSTEM SOLUTIONS | 22832801 | 1122-000 | $770.71 | | $1,202,960.99 |
| 10/17/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $2,156.57 | | $1,205,117.56 |
| 10/17/2011 | (1824) | ELIGIBILITY CONSULTANTS, INC | 23066801 | 1122-000 | $1,633.81 | | $1,206,751.37 |
| 10/17/2011 | (1847) | VALLEY CARDIOVASCULAR ASSOCIATES INC | 22432301 | 1122-000 | $4,139.34 | | $1,210,890.71 |
| 10/17/2011 | (1914) | ZEELAND LANES HUB VANDER VELDE | 22894901 | 1122-000 | $343.73 | | $1,211,234.44 |
| 10/17/2011 | (1955) | THACKER INVESTMENTS INC | 22786101 | 1122-000 | $1,390.35 | | $1,212,624.79 |
| 10/17/2011 | (2020) | RAMADA CONFERENCE CENTER | 22530501 | 1122-000 | $383.73 | | $1,213,008.52 |
| 10/17/2011 | (2117) | JAYCO INTERNATIONAL LLC | 22540801 | 1122-000 | $203.00 | | $1,213,211.52 |
| 10/17/2011 | (2124) | REBECCA HOWERTON | 22855201 | 1122-000 | $374.96 | | $1,213,586.48 |
| 10/17/2011 | (2176) | THE ANVIL CLUB | 23084001 | 1122-000 | $1,659.31 | | $1,215,245.79 |
| 10/17/2011 | (2180) | ROBERT E. HYMAN CH13 TRUSTEE | 22694601 | 1122-000 | $157.66 | | $1,215,403.45 |
| 10/17/2011 | (2181) | STICKELMAN, SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $125.11 | | $1,215,528.56 |
| 10/19/2011 | (33) | Gill & Singh LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,700.00 | | $1,219,228.56 |

| | | |
|---|---|---|
| **SUBTOTALS** | $35,862.70 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/19/2011 | (61) | DENISE M PAPPALARDO CH 13 TRUSTEE | 22276501 | 1122-000 | $48.76 | | $1,219,277.32 |
| 10/19/2011 | (61) | DENISE M PAPPALARDO CH 13 TRUSTEE | 22276501 | 1122-000 | $288.67 | | $1,219,565.99 |
| 10/19/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $251.11 | | $1,219,817.10 |
| 10/19/2011 | (118) | Social Service Employees Union Local 371 | 22336601 | 1122-000 | $449.66 | | $1,220,266.76 |
| 10/19/2011 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $1,220,355.33 |
| 10/19/2011 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $326.70 | | $1,220,682.03 |
| 10/19/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $143.77 | | $1,220,825.80 |
| 10/19/2011 | (256) | SABADELL UNITED BANK | 22768210 | 1122-000 | $2,334.45 | | $1,223,160.25 |
| 10/19/2011 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,223,313.34 |
| 10/19/2011 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $128.14 | | $1,223,441.48 |
| 10/19/2011 | (346) | Ecobra | IFC | 1122-000 | $2,367.74 | | $1,225,809.22 |
| 10/19/2011 | (353) | CAREER PATH TRAINING CORP ROADMASTER DRIVER SCHOOL | 1392/220552 | 1122-000 | $3,267.84 | | $1,229,077.06 |
| 10/19/2011 | (356) | Rimrock Design | 22725001 | 1122-000 | $918.06 | | $1,229,995.12 |
| 10/19/2011 | (361) | DJC Enterprises | 22127401 | 1122-000 | $260.88 | | $1,230,256.00 |
| 10/19/2011 | (380) | Rock Tenn CP LLC | 801077-013 | 1122-000 | $76.22 | | $1,230,332.22 |
| 10/19/2011 | (392) | Clatskanie Branch | 22576401 | 1122-000 | $102.52 | | $1,230,434.74 |
| 10/19/2011 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $1,230,751.69 |
| 10/19/2011 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $1,231,712.32 |
| 10/19/2011 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $1,232,836.86 |
| 10/19/2011 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $1,234,852.75 |
| 10/19/2011 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $1,236,106.89 |

| | | |
|---|---|---|
| **SUBTOTALS** | $16,878.33 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2011 | (430) | LIVONIA INVESTMENT dba VALLI- HI MOTO HOTEL | 22621401 | 1122-000 | $190.75 | | $1,236,297.64 |
| 10/19/2011 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $1,236,417.42 |
| 10/19/2011 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $1,236,516.00 |
| 10/19/2011 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.45 | | $1,236,801.45 |
| 10/19/2011 | (502) | WINE INC. EE | 22890102 | 1122-000 | $118.65 | | $1,236,920.10 |
| 10/19/2011 | (504) | Propark, Inc | 22352801 | 1122-000 | $767.47 | | $1,237,687.57 |
| 10/19/2011 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $692.48 | | $1,238,380.05 |
| 10/19/2011 | (592) | HKJ INC. | 22291101 | 1122-000 | $349.13 | | $1,238,729.18 |
| 10/19/2011 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,240,637.03 |
| 10/19/2011 | (685) | COHN & DUSSI, LLCCLIEN FUNDSACCOUNT | 22330001 | 1122-000 | $450.00 | | $1,241,087.03 |
| 10/19/2011 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $1,241,377.16 |
| 10/19/2011 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,243,980.94 |
| 10/19/2011 | (994) | Videl Holding | 22304602 | 1122-000 | $233.01 | | $1,244,213.95 |
| 10/19/2011 | (1174) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $403.86 | | $1,244,617.81 |
| 10/19/2011 | (1260) | B&B Ford Motors Inc | 22833901 | 1122-000 | $214.53 | | $1,244,832.34 |
| 10/19/2011 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $4,500.00 | | $1,249,332.34 |
| 10/19/2011 | (1372) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $30.76 | | $1,249,363.10 |
| 10/19/2011 | (1386) | REFRIGERATED SPECIALIST INC | 22892901 | 1122-000 | $337.44 | | $1,249,700.54 |
| 10/19/2011 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $1,251,362.54 |
| 10/19/2011 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $619.68 | | $1,251,982.22 |
| 10/19/2011 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $1,253,674.72 |
| 10/19/2011 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $1,254,030.01 |
| | | | | **SUBTOTALS** | $17,923.12 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/19/2011 | (1564) | MOUNTAIN GLASS | 21981804 | 1122-000 | $377.30 | | $1,254,407.31 |
| 10/19/2011 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $1,255,217.66 |
| 10/19/2011 | (1702) | SELECT SURFACES | 22418301 | 1122-000 | $435.30 | | $1,255,652.96 |
| 10/19/2011 | (1713) | SUPER MEX RESTAURANTS, INC | 22740001 | 1122-000 | $3,855.48 | | $1,259,508.44 |
| 10/19/2011 | (1713) | SUPER MEX RESTAURANTS, INC | 22740001 | 1122-000 | $5,224.99 | | $1,264,733.43 |
| 10/19/2011 | (1721) | WATERVIEW HOTEL, LLC dba HOTEL PALOMAR ARLINGTON | 22867001 | 1122-000 | $381.60 | | $1,265,115.03 |
| 10/19/2011 | (1771) | CAROLINA COATINGS, LLC | 23011501 | 1122-000 | $242.14 | | $1,265,357.17 |
| 10/19/2011 | (1793) | KDW, PS | 22382601 | 1122-000 | $1,234.47 | | $1,266,591.64 |
| 10/19/2011 | (1847) | VALLEY CARDIOVASCULAR ASSOCIATES INC | 22432301 | 1122-000 | $21,277.40 | | $1,287,869.04 |
| 10/19/2011 | (1892) | Jerry's Toyota | 22861901 | 1122-000 | $1,711.90 | | $1,289,580.94 |
| 10/19/2011 | (1935) | REVENTION INC | 22984301 | 1122-000 | $110.82 | | $1,289,691.76 |
| 10/19/2011 | (1957) | BOYNTON BEACH ENDOCRINOLOGY P.A. | 22762501 | 1122-000 | $1,043.83 | | $1,290,735.59 |
| 10/19/2011 | (1972) | BRIDGETTE FOODS , LLC | 22226802 | 1122-000 | $4,164.58 | | $1,294,900.17 |
| 10/19/2011 | (2019) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $1,296,368.04 |
| 10/19/2011 | (2022) | SUBWAY-6540 | 22273802 | 1122-000 | $250.00 | | $1,296,618.04 |
| 10/19/2011 | (2073) | RED RABBIT DRIVE IN LLC SAMUEL AND CINDY BERGER | 22593301 | 1122-000 | $527.90 | | $1,297,145.94 |
| 10/19/2011 | (2076) | WILNER'S LIVERY SERVICE,INC dba Harrington Limousi | 22523801 | 1122-000 | $1,707.73 | | $1,298,853.67 |
| 10/19/2011 | (2152) | R & L/Kgs Inc | 22797301 | 1122-000 | $1,146.83 | | $1,300,000.50 |
| 10/19/2011 | (2157) | CAS COMPANY dba SIGN-A-RAMA OF MCKINNEY | 22471702 | 1122-000 | $404.17 | | $1,300,404.67 |
| 10/19/2011 | (2182) | SIGNS THAT SELL INC. | 22473101 | 1122-000 | $500.00 | | $1,300,904.67 |
| 10/19/2011 | (2183) | DOUGLAS E. LARSON | 22476101 | 1122-000 | $338.32 | | $1,301,242.99 |
| 10/19/2011 | (2184) | AJ'S CUSTOM PAINT & BODY, INC | 23102301 | 1122-000 | $293.99 | | $1,301,536.98 |
| | | | | **SUBTOTALS** | $47,506.97 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/19/2011 | (2185) | SHELBA D. JOHNSON TRUCKING, INC | 22871902/03 | 1122-000 | $3,873.24 | | $1,305,410.22 |
| 10/19/2011 | | Transfer To: #*********9426 | To allocate funds to appropriate accounts and pay monthly expenses - Okay per DPL. | 9999-000 | | $275,000.00 | $1,030,410.22 |
| 10/21/2011 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | 1122-000 | $1,263.12 | | $1,031,673.34 |
| 10/21/2011 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $1,032,639.25 |
| 10/21/2011 | (518) | Gerry's Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,032,963.41 |
| 10/21/2011 | (656) | Pices Food LP | 22928702 | 1122-000 | $203.19 | | $1,033,166.60 |
| 10/21/2011 | (2054) | Rubin Brothers of Georgia | 22555201 | 1122-000 | $696.39 | | $1,033,862.99 |
| 10/21/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $28,659.44 | $1,005,203.55 |
| 10/21/2011 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $9,862.55 | $995,341.00 |
| 10/24/2011 | | Transfer To: #*********9426 | Funds transfer to disbursement account to pay Leonard Ludwig RE: Collections. | 9999-000 | | $101,171.51 | $894,169.49 |
| 10/25/2011 | (8) | Bismarck Hotel Venture, LP, dba Hotel Allegro Alle | 22407701 | 1122-000 | $383.27 | | $894,552.76 |
| 10/25/2011 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $557.91 | | $895,110.67 |
| 10/25/2011 | (123) | MEDICAL MANAGEMENT GROPU, LLC | 23129801 | 1122-000 | $8,637.88 | | $903,748.55 |
| 10/25/2011 | (163) | Go Bananaz Frozen Yogurt | 23135001 | 1122-000 | $652.50 | | $904,401.05 |
| 10/25/2011 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $904,550.86 |
| 10/25/2011 | (234) | King Solutions Inc | 801172-003/004/005 | 1122-000 | $2,375.15 | | $906,926.01 |
| 10/25/2011 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $907,215.17 |
| 10/25/2011 | (321) | CFI RESORTS MANAGEMENT, INC | 22846301 | 1122-000 | $96.92 | | $907,312.09 |
| 10/25/2011 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $150.64 | | $907,462.73 |
| 10/25/2011 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $908,331.03 |
| 10/25/2011 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $908,733.88 |
| 10/25/2011 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,805.68 | | $911,539.56 |
| 10/25/2011 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $911,745.89 |
| | | | | **SUBTOTALS** | $24,902.41 | $414,693.50 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2011 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $911,926.72 |
| 10/25/2011 | (522) | Tala Food Market Inc dba Butterfield Market | 23157101 | 1122-000 | $494.18 | | $912,420.90 |
| 10/25/2011 | (524) | Brian Klass | 22281101 | 1122-000 | $319.38 | | $912,740.28 |
| 10/25/2011 | (524) | Brian Klass | 22281101 | 1122-000 | $167.91 | | $912,908.19 |
| 10/25/2011 | (576) | SEIU Local 73 | 22571401 | 1122-000 | $113.98 | | $913,022.17 |
| 10/25/2011 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $913,280.04 |
| 10/25/2011 | (804) | Campus Management | 801045-001/002 | 1122-000 | $7,078.72 | | $920,358.76 |
| 10/25/2011 | (896) | Perstop Polyois | 22652701 | 1122-000 | $414.08 | | $920,772.84 |
| 10/25/2011 | (934) | AUDIO COMMUNICATIONS SYSTEMS, INC | 22183002 | 1122-000 | $3,642.38 | | $924,415.22 |
| 10/25/2011 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND REHABILITATION | 23131501 | 1122-000 | $655.77 | | $925,070.99 |
| 10/25/2011 | (968) | THOMAS.H.BILLINGSLEA,LR, CHARTER 13 TRUSTEE | 22909601 | 1122-000 | $118.09 | | $925,189.08 |
| 10/25/2011 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $925,699.08 |
| 10/25/2011 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $2,155.65 | | $927,854.73 |
| 10/25/2011 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,621.06 | | $929,475.79 |
| 10/25/2011 | (1138) | Kotter Inc | 23041902 | 1122-000 | $1,929.38 | | $931,405.17 |
| 10/25/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $376.74 | | $931,781.91 |
| 10/25/2011 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $932,031.91 |
| 10/25/2011 | (1373) | Promo-pro Ltd | 22293401 | 1122-000 | $1,352.68 | | $933,384.59 |
| 10/25/2011 | (1383) | EVGA Corporation | 22274901 | 1122-000 | $2,269.62 | | $935,654.21 |
| 10/25/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $240.93 | | $935,895.14 |
| 10/25/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $247.27 | | $936,142.41 |

**SUBTOTALS** $24,396.52 $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/25/2011 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $208.67 | | $936,351.08 |
| 10/25/2011 | (1463) | Jokem Company | 22893201 | 1122-000 | $425.37 | | $936,776.45 |
| 10/25/2011 | (1479) | OHIO VALLEY UNIVERSITY | 22365801 | 1122-000 | $640.80 | | $937,417.25 |
| 10/25/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $938,563.11 |
| 10/25/2011 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $938,843.11 |
| 10/25/2011 | (1550) | STEVENS CABINET CREATIONS INC. | 22961501 | 1122-000 | $1,172.41 | | $940,015.52 |
| 10/25/2011 | (1596) | R & C PETROLEUM, INC | 22838601 | 1122-000 | $884.92 | | $940,900.44 |
| 10/25/2011 | (1635) | H Street Collision Center | 22718801 | 1122-000 | $1,342.18 | | $942,242.62 |
| 10/25/2011 | (1660) | ARCCA, INCORPORATED | 22751903 | 1122-000 | $157.00 | | $942,399.62 |
| 10/25/2011 | (1682) | NELSEN'S FINE JEWELRY | 23097201 | 1122-000 | $257.26 | | $942,656.88 |
| 10/25/2011 | (1779) | KRUSE NATIONWIDE INC | 22518501 | 1122-000 | $411.46 | | $943,068.34 |
| 10/25/2011 | (1850) | Strickly Business Enterprises | 23118401 | 1122-000 | $2,154.45 | | $945,222.79 |
| 10/25/2011 | (1879) | POGUE CONSTRUCTION | 22989702 | 1122-000 | $357.28 | | $945,580.07 |
| 10/25/2011 | (1888) | MORE THAN A BAGEL, INC | 22792401 | 1122-000 | $307.67 | | $945,887.74 |
| 10/25/2011 | (1889) | NEWTON CARROLL MULLINS C/O CLARA FUND | 22941301 | 1122-000 | $741.42 | | $946,629.16 |
| 10/25/2011 | (1951) | LISA'S MEXICAN RESTAURANT | 22818101 | 1122-000 | $1,867.82 | | $948,496.98 |
| 10/25/2011 | (1969) | JACK A. CORCORAN MARBLE CO, INC | 22539501 | 1122-000 | $852.36 | | $949,349.34 |
| 10/25/2011 | (1995) | RTD CUSTOM MILLWORK, INC | 22879301 | 1122-000 | $2,600.95 | | $951,950.29 |
| 10/25/2011 | (2001) | ORTHOPEDIC SPECIALISTS, P.A. | 22540101 | 1122-000 | $600.36 | | $952,550.65 |
| 10/25/2011 | (2003) | STOP-N-ROCK | 22747701 | 1122-000 | $800.00 | | $953,350.65 |
| 10/25/2011 | (2057) | Hirschbach Motor Lines Inc | 22582201/02 & 22855003/04 | 1122-000 | $1,507.04 | | $954,857.69 |
| 10/25/2011 | (2060) | Management Systems International Inc | 23051901 | 1122-000 | $1,068.08 | | $955,925.77 |
| 10/25/2011 | (2132) | INLAND COMPUTER SERVICES, INC | 801175-001 | 1122-000 | $4,667.00 | | $960,592.77 |
| 10/25/2011 | (2169) | CENTRAL BROOKLYN MEDICAL GROUP, P.C. | 22570601 | 1122-000 | $370.71 | | $960,963.48 |
| 10/25/2011 | (2186) | DALLAS STAGE RIGHT, LLC | 22513601 | 1122-000 | $1,500.00 | | $962,463.48 |
| | | | | **SUBTOTALS** | $26,321.07 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/25/2011 | (2187) | ABUNDANT LIFE INTERNATIONAL CHURCH | 22403601 | 1122-000 | $800.00 | | $963,263.48 |
| 10/25/2011 | (2188) | PNC BANK CASHIER'S CHECK | 22399501 | 1122-000 | $8,124.07 | | $971,387.55 |
| 10/25/2011 | (2189) | BRYAN'S INC. dba OLD PINE MARKET | 22940201 | 1122-000 | $234.65 | | $971,622.20 |
| 10/28/2011 | | ASSET RECOVERY SPECIALISTS, INC | 22460101/22697401 | * | $318.75 | | $971,940.95 |
| | {2043} | | $112.50 | 1122-000 | | | $971,940.95 |
| | {828} | | $206.25 | 1122-000 | | | $971,940.95 |
| 10/28/2011 | | NASSAU EQUIPMENT CO, INC dba NASSAU ASSET MANAGEME | Lease payment | * | $16,565.00 | | $988,505.95 |
| | {2118} | | $714.29 | 1122-000 | | | $988,505.95 |
| | | | $(214.29) | 3991-320 | | | $988,505.95 |
| | {19} | | $450.00 | 1122-000 | | | $988,505.95 |
| | | | $(135.00) | 3991-320 | | | $988,505.95 |
| | {2141} | | $5,000.00 | 1122-000 | | | $988,505.95 |
| | | | $(1,500.00) | 3991-320 | | | $988,505.95 |
| | {2194} | | $2,000.00 | 1122-000 | | | $988,505.95 |
| | | | $(600.00) | 3991-320 | | | $988,505.95 |
| | {2195} | | $500.00 | 1122-000 | | | $988,505.95 |
| | | | $(150.00) | 3991-320 | | | $988,505.95 |
| | {1690} | | $7,500.00 | 1122-000 | | | $988,505.95 |
| | | | $(2,250.00) | 3991-320 | | | $988,505.95 |
| | {1690} | | $7,500.00 | 1122-000 | | | $988,505.95 |
| | | | $(2,250.00) | 3991-320 | | | $988,505.95 |
| 10/28/2011 | | NASSAU EQUIPMENT CO, INC dba NASSAU ASSET MANAGEME | 23113101 | * | $1,025.00 | | $989,530.95 |
| | {2193} | | $2,500.00 | 1122-000 | | | $989,530.95 |
| | | | $(1,475.00) | 3991-320 | | | $989,530.95 |
| 10/28/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-002/003/004/005 | 1122-000 | $3,364.14 | | $992,895.09 |
| 10/28/2011 | (19) | GCOL INC | 23084401 | 1122-000 | $450.00 | | $993,345.09 |

| | | |
|---|---|---|
| **SUBTOTALS** | $30,881.61 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/28/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $65.39 | | $993,410.48 |
| 10/28/2011 | (99) | Transportation Agent Grid LP | 22940501 | 1122-000 | $2,536.07 | | $995,946.55 |
| 10/28/2011 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $754.20 | | $996,700.75 |
| 10/28/2011 | (562) | New Millennium Foods | 23118801 | 1122-000 | $7,296.06 | | $1,003,996.81 |
| 10/28/2011 | (792) | ISGN FULLFILLMENT SERVICES | 21771314 | 1122-000 | $788.12 | | $1,004,784.93 |
| 10/28/2011 | (804) | Campus Management | 801045-001 | 1122-000 | $32,910.34 | | $1,037,695.27 |
| 10/28/2011 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,037,970.68 |
| 10/28/2011 | (1413) | KO & HO ENTERPRISES INC dba CHINA DYNASTY | 22882801 | 1122-000 | $416.05 | | $1,038,386.73 |
| 10/28/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $7,037.41 | | $1,045,424.14 |
| 10/28/2011 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,047,457.14 |
| 10/28/2011 | (2083) | TOGETHER WE STAND CHRISTIAN CHURCH | 22500301 | 1122-000 | $995.38 | | $1,048,452.52 |
| 10/28/2011 | (2131) | MATHEW BERRY | 22268301 | 1122-000 | $1,500.00 | | $1,049,952.52 |
| 10/28/2011 | (2190) | FUERTE MEAT MARKET | 23061801 | 1122-000 | $3,498.22 | | $1,053,450.74 |
| 10/28/2011 | (2191) | YOOGO CORPORATION dba TUTTIMELON | 22952901 | 1122-000 | $176.92 | | $1,053,627.66 |
| 10/28/2011 | (2191) | YOOGO CORPORATION dba TUTTIMELON | 22952901 | 1122-000 | $199.66 | | $1,053,827.32 |
| 10/28/2011 | (2191) | YOOGO CORPORATION dba TUTTIMELON | 22952901 | 1122-000 | $222.41 | | $1,054,049.73 |
| 10/28/2011 | (2192) | HYDRO SYSTEMS, INC | 22321704 | 1122-000 | $403.77 | | $1,054,453.50 |
| 10/31/2011 | (1008) | West Suburban Bank. | Sales Taxes. | 1290-000 | $7,792.95 | | $1,062,246.45 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,618.46 | $1,060,627.99 |
| 11/01/2011 | (2156) | Darrin W. Stanton P.C. | Lease payment | 1241-000 | $3,500.00 | | $1,064,127.99 |
| 11/01/2011 | (2156) | Medical Specialties Distributors, LLC | Lease payment | 1241-000 | $5,500.00 | | $1,069,627.99 |
| 11/01/2011 | | Paylocity Payroll | Payroll. | 2690-000 | | $27,152.71 | $1,042,475.28 |
| 11/01/2011 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $9,051.68 | $1,033,423.60 |
| | | | | **SUBTOTALS** | $77,901.36 | $37,822.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/01/2011 | 7002 | Paylocity Payroll | Payroll. | 2690-000 | | $9,051.68 | $1,024,371.92 |
| 11/01/2011 | 7002 | VOID: Paylocity Payroll | Check Voided | 2690-003 | | ($9,051.68) | $1,033,423.60 |
| 11/02/2011 | (1380) | Greenback Corner Market | Incoming wire. | 1122-000 | $2,500.00 | | $1,035,923.60 |
| 11/02/2011 | (13) | Desoto Sod Inc | 22830801 | 1122-000 | $105.61 | | $1,036,029.21 |
| 11/02/2011 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $1,025.09 | | $1,037,054.30 |
| 11/02/2011 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $1,037,355.19 |
| 11/02/2011 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $1,037,408.19 |
| 11/02/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $820.46 | | $1,038,228.65 |
| 11/02/2011 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,041,128.65 |
| 11/02/2011 | (508) | CITRIX SYSTEMS,INC | 801153-001 | 1122-000 | $2,185.51 | | $1,043,314.16 |
| 11/02/2011 | (572) | BUCKMINSTER-KENMORE, INC | 23008901 | 1122-000 | $337.88 | | $1,043,652.04 |
| 11/02/2011 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,045,559.89 |
| 11/02/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $400.00 | | $1,045,959.89 |
| 11/02/2011 | (747) | RMC Distributing Company | 21828802 | 1122-000 | $123.52 | | $1,046,083.41 |
| 11/02/2011 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $1,046,293.29 |
| 11/02/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $718.83 | | $1,047,012.12 |
| 11/02/2011 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $1,526.32 | | $1,048,538.44 |
| 11/02/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $1,048,756.26 |
| 11/02/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $1,049,570.20 |
| 11/02/2011 | (1430) | SYSTEMS LEASING, INC | 2009377-002 | 1122-000 | $469.67 | | $1,050,039.87 |
| 11/02/2011 | (1610) | MAHLE ENGINE COMPONENTS USA, INC | 22412701 | 1122-000 | $717.67 | | $1,050,757.54 |
| 11/02/2011 | (1754) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $1,054,811.54 |
| 11/02/2011 | (1891) | LITTLE FIREFIGHTER CORP | 22658801 | 1122-000 | $883.05 | | $1,055,694.59 |
| 11/02/2011 | (1896) | ORTHOPAEDIC SPORTS MEDICINE-CLINIC OF ALABAMA | 22714601 | 1122-000 | $5,734.94 | | $1,061,429.53 |
| | | | | **SUBTOTALS** | $28,005.93 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2011 | (1923) | Benjamin Moore & Co | 22478601 | 1122-000 | $1,998.84 | | $1,063,428.37 |
| 11/02/2011 | (1951) | LISA'S MEXICAN RESTAURANT | 22818101 | 1122-000 | $1,876.82 | | $1,065,305.19 |
| 11/02/2011 | (2000) | P & W FOREIGN CAR SERVICE, INC | 22528801 | 1122-000 | $312.58 | | $1,065,617.77 |
| 11/02/2011 | (2039) | SABLAN MEDICAL CORPORATION | 22528001 | 1122-000 | $4,443.74 | | $1,070,061.51 |
| 11/02/2011 | (2111) | SHAW FARM DAIRY, INC | 22593501 | 1122-000 | $245.91 | | $1,070,307.42 |
| 11/02/2011 | (2113) | WINGS AUTO, INC | 22555101 | 1122-000 | $538.23 | | $1,070,845.65 |
| 11/02/2011 | (2135) | FERRO CONTRACTING CORP | 22638401 | 1122-000 | $317.91 | | $1,071,163.56 |
| 11/02/2011 | (2151) | RANDALL J. FALCONER, MD, P.C. | 22576801 | 1122-000 | $352.46 | | $1,071,516.02 |
| 11/02/2011 | (2172) | DOLPHIN STREET CORPORATION | 22862401 | 1122-000 | $1,125.00 | | $1,072,641.02 |
| 11/02/2011 | (2180) | ROBERT E. HYMAN CH13 TRUSTEE | 22694601 | 1122-000 | $81.61 | | $1,072,722.63 |
| 11/02/2011 | (2196) | NEW AGE SERVICES CORPORATION | 22522102 | 1122-000 | $301.00 | | $1,073,023.63 |
| 11/02/2011 | (2197) | GRAPEVINE LEASING LLC | 22861001 | 1122-000 | $672.85 | | $1,073,696.48 |
| 11/02/2011 | (2198) | JEFFREY P. BLOCK M.D. | 22823701 | 1122-000 | $5,280.25 | | $1,078,976.73 |
| 11/02/2011 | (2199) | VINEYARD CHRISTIAN FELLOWSHIP OF THE PENINSULA | 22689101 | 1122-000 | $139.83 | | $1,079,116.56 |
| 11/02/2011 | | Transfer To: #*********9419 | Transfer to Professional fees account from Re: Settlement with Bridgeview Aerosol LLC | 9999-000 | | $5,500.00 | $1,073,616.56 |
| 11/02/2011 | | Transfer To: #*********9419 | Transfer to Professional fees account from Re: Settlement with USA Distributors | 9999-000 | | $3,500.00 | $1,070,116.56 |
| 11/07/2011 | | Asset Recovery Specialists, Inc | 22871101/22822101/22555001 | * | $562.50 | | $1,070,679.06 |
| | {2200} | | $225.00 | 1122-000 | | | $1,070,679.06 |
| | {1714} | | $75.00 | 1122-000 | | | $1,070,679.06 |
| | {1208} | | $262.50 | 1122-000 | | | $1,070,679.06 |
| 11/07/2011 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $1,070,939.94 |
| 11/07/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $1,071,614.94 |
| 11/07/2011 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $1,074,569.91 |
| 11/07/2011 | (162) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | 1122-000 | $355.78 | | $1,074,925.69 |
| 11/07/2011 | (162) | JOAR Inc DBA BoJangles | 21611701 | 1122-000 | $162.00 | | $1,075,087.69 |
| | | | | **SUBTOTALS** | $22,658.16 | $9,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/07/2011 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $1,077,083.14 |
| 11/07/2011 | (166) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $1,077,178.44 |
| 11/07/2011 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $7.64 | | $1,077,186.08 |
| 11/07/2011 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $16.03 | | $1,077,202.11 |
| 11/07/2011 | (420) | LA PRINCESA INC | 22485801 | 1122-000 | $2,854.90 | | $1,080,057.01 |
| 11/07/2011 | (664) | MAD RIVER BREWING COMPANY, INC | 22781601 | 1122-000 | $208.51 | | $1,080,265.52 |
| 11/07/2011 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $1,080,469.03 |
| 11/07/2011 | (804) | CAMPUS MANAGEMENT | 801045-002 | 1122-000 | $39,419.92 | | $1,119,888.95 |
| 11/07/2011 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $1,120,810.93 |
| 11/07/2011 | (1511) | FIRST NATIONAL BANK | 801190-001 | 1122-000 | $499.31 | | $1,121,310.24 |
| 11/07/2011 | (1540) | WILDCATTER RANCH & RESORT, LP | 22543401 | 1122-000 | $382.77 | | $1,121,693.01 |
| 11/07/2011 | (1735) | Quizno's 5675 | 22243601 | 1122-000 | $758.74 | | $1,122,451.75 |
| 11/07/2011 | (1758) | West Belt Physican Management LLC | 22449401 | 1122-000 | $241.66 | | $1,122,693.41 |
| 11/07/2011 | (1998) | BRENTHIGGINS TRUCKING | 22780701 | 1122-000 | $215.98 | | $1,122,909.39 |
| 11/07/2011 | (2071) | VSS COUNTERTOPS INC | 22916901/02 | 1122-000 | $3,716.05 | | $1,126,625.44 |
| 11/07/2011 | (2075) | HERNDON INVESTORS | 22552901 | 1122-000 | $259.34 | | $1,126,884.78 |
| 11/07/2011 | (2201) | DISTRIBUTION ENTERPRISES INC | 22322001 | 1122-000 | $1,385.00 | | $1,128,269.78 |
| 11/14/2011 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $252.57 | | $1,128,522.35 |
| 11/14/2011 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $542.05 | | $1,129,064.40 |
| 11/14/2011 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $1,129,325.28 |
| 11/14/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFE | 21856301 | 1122-000 | $167.09 | | $1,129,492.37 |
| 11/14/2011 | (145) | ROCKTENN CP, LLC | 801077-001/006/007/011/012 | 1122-000 | $276.53 | | $1,129,768.90 |
| 11/14/2011 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $206.58 | | $1,129,975.48 |
| 11/14/2011 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $860.93 | | $1,130,836.41 |
| 11/14/2011 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $653.40 | | $1,131,489.81 |

| | | |
|---|---|---|
| **SUBTOTALS** | $56,402.12 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/14/2011 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $272.14 | | $1,131,761.95 |
| 11/14/2011 | (258) | Shenoy Engineering P C | 22676901 | 1122-000 | $517.00 | | $1,132,278.95 |
| 11/14/2011 | (264) | LIES TRASH SERVICE, LLC | 22694101 | 1122-000 | $4,055.18 | | $1,136,334.13 |
| 11/14/2011 | (280) | LIES TRASH SERVICE, LLC | 22694102 | 1122-000 | $521.60 | | $1,136,855.73 |
| 11/14/2011 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $1,137,260.53 |
| 11/14/2011 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $1,138,581.86 |
| 11/14/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $1,138,676.54 |
| 11/14/2011 | (547) | COCA COLA REFRESHMENTS | 300799-000 | 1122-000 | $9,851.01 | | $1,148,527.55 |
| 11/14/2011 | (578) | CHOICE ENVIRONMENTAL SERVICES OF CENTRAL FLORIDA I | 22853801 | 1122-000 | $90.53 | | $1,148,618.08 |
| 11/14/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $1,148,785.02 |
| 11/14/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $1,149,169.81 |
| 11/14/2011 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $210.62 | | $1,149,380.43 |
| 11/14/2011 | (731) | PREMIER EDUCATION GROUP, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $1,155,930.33 |
| 11/14/2011 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $1,156,312.74 |
| 11/14/2011 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $146.31 | | $1,156,459.05 |
| 11/14/2011 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $586.50 | | $1,157,045.55 |
| 11/14/2011 | (1132) | YOGURT EXPRESS | 22270102 | 1122-000 | $511.42 | | $1,157,556.97 |
| 11/14/2011 | (1134) | WEST VIRGINIA JUNIOR COLLEGE@MORGANTOWN INC | 22781501/02 | 1122-000 | $1,020.99 | | $1,158,577.96 |
| 11/14/2011 | (1173) | Miami Chasis and Alignment Inc | 22255201 | 1122-000 | $442.35 | | $1,159,020.31 |
| 11/14/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BI | 22761201 | 1122-000 | $461.01 | | $1,159,481.32 |
| 11/14/2011 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1122-000 | $167.17 | | $1,159,648.49 |
| 11/14/2011 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $1,159,898.49 |
| 11/14/2011 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $1,160,581.43 |
| | | | | **SUBTOTALS** | $29,091.62 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/14/2011 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $1,161,031.43 |
| 11/14/2011 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $862.12 | | $1,161,893.55 |
| 11/14/2011 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $514.92 | | $1,162,408.47 |
| 11/14/2011 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $1,162,578.20 |
| 11/14/2011 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $1,164,362.03 |
| 11/14/2011 | (1574) | RD & KN, INC | 22931901 | 1122-000 | $1,173.62 | | $1,165,535.65 |
| 11/14/2011 | (1593) | RJM II ASSOCIATES, L.L.C. dba NORTH HAVEN AUTO BOD | 23052601 | 1122-000 | $714.50 | | $1,166,250.15 |
| 11/14/2011 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $1,166,972.02 |
| 11/14/2011 | (1617) | THE BANK OF NEW YORK MELLON | 22768212-13 | 1122-000 | $590.35 | | $1,167,562.37 |
| 11/14/2011 | (1656) | DIAGNOSTIC IMAGING LLC | 22480103 | 1122-000 | $397.23 | | $1,167,959.60 |
| 11/14/2011 | (1765) | CLAYTON PETTER/A & P TRANSPORTTATION CO INC | 22495801 | 1122-000 | $113.85 | | $1,168,073.45 |
| 11/14/2011 | (1798) | GOLDEN PRODUCE | 22716101 | 1122-000 | $617.29 | | $1,168,690.74 |
| 11/14/2011 | (1807) | LA HACIENDA #1 | 22868701 | 1122-000 | $777.15 | | $1,169,467.89 |
| 11/14/2011 | (1823) | DELUXE FOODS OF APTOS, INC | 22527001 | 1122-000 | $145.03 | | $1,169,612.92 |
| 11/14/2011 | (1828) | CONVERGENCE, LLC | 23088101 | 1122-000 | $1,479.16 | | $1,171,092.08 |
| 11/14/2011 | (1828) | CONVERGENCE, LLC | 23088101 | 1122-000 | $606.66 | | $1,171,698.74 |
| 11/14/2011 | (1856) | FE SANG, INC | 22888701 | 1122-000 | $243.00 | | $1,171,941.74 |
| 11/14/2011 | (1869) | THE PLATT. LABONIA CO | 22648802 | 1122-000 | $682.43 | | $1,172,624.17 |
| 11/14/2011 | (1937) | CAFE CHRIS | 22665901 | 1122-000 | $270.91 | | $1,172,895.08 |
| 11/14/2011 | (2004) | ALEXANDER'S SUBWAYS | 22459601 | 1122-000 | $1,928.99 | | $1,174,824.07 |
| 11/14/2011 | (2013) | FINE FURNITURE BY SHULTZ, INC | 22554801 | 1122-000 | $1,792.24 | | $1,176,616.31 |
| 11/14/2011 | (2046) | ANAHEIM PALMS CORPORATE CENTER | 22561701 | 1122-000 | $365.36 | | $1,176,981.67 |
| 11/14/2011 | (2063) | Sunnyvalley Smoked Meats Inc | 22367202 | 1122-000 | $370.00 | | $1,177,351.67 |
| 11/14/2011 | (2143) | STETSON AUTOMOTIVE, INC | 22410901 | 1122-000 | $500.00 | | $1,177,851.67 |
| | | | | **SUBTOTALS** | $17,270.24 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/14/2011 | (2144) | ELIGIBILITY CONSULTANTS, INC | 23066801 | 1122-000 | $1,633.81 | | $1,179,485.48 |
| 11/14/2011 | (2150) | JUAN DE LA CRUZ, MD | 22522001 | 1122-000 | $826.96 | | $1,180,312.44 |
| 11/14/2011 | (2202) | JPHNICK ENTERPRISES, INC dba COACHES PUB-N-GRILL | 23082701 | 1122-000 | $2,501.82 | | $1,182,814.26 |
| 11/14/2011 | (2203) | CORNERSTONE WORLD OUTREACH | 22857001 | 1122-000 | $157.00 | | $1,182,971.26 |
| 11/14/2011 | (2204) | FIFTH/ALDER ASSOCIATES LP dba HOTEL MONACO PORTLAN | 22412502 | 1122-000 | $636.00 | | $1,183,607.26 |
| 11/14/2011 | (2205) | FACTORY DIRECT LINERS INC. | 22508001 | 1122-000 | $10,000.00 | | $1,193,607.26 |
| 11/14/2011 | (2206) | THE PIZZA SHOP, INC | 22576301 | 1122-000 | $810.76 | | $1,194,418.02 |
| 11/16/2011 | | Transfer To: #*********9402 | October 2011 | 9999-000 | | $7,296.06 | $1,187,121.96 |
| 11/17/2011 | (8) | Bismarck Hotel Venture, LP, dba Hotel Allegro Alle | 22407701 | 1122-000 | $203.84 | | $1,187,325.80 |
| 11/17/2011 | (61) | DENISE M PAPPALARDO CH 13 TRUSTEE | 22276501 | 1122-000 | $20.04 | | $1,187,345.84 |
| 11/17/2011 | (112) | Stinger | 22393001 | 1122-000 | $169.09 | | $1,187,514.93 |
| 11/17/2011 | (156) | Strickly Business Enterprises | 23118401 | 1122-000 | $2,200.00 | | $1,189,714.93 |
| 11/17/2011 | (165) | HOME TASTE FOOD LLC dba MISHMASH GOURME | 23156201 | 1122-000 | $1,310.74 | | $1,191,025.67 |
| 11/17/2011 | (182) | CAPT. MARK'S SEAFOOD MARKET MARK.A. FRUIDENBERG | 23092601 | 1122-000 | $1,123.59 | | $1,192,149.26 |
| 11/17/2011 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $1,192,256.85 |
| 11/17/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $125.02 | | $1,192,381.87 |
| 11/17/2011 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,192,534.96 |
| 11/17/2011 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $1,193,500.87 |
| 11/17/2011 | (360) | STICKELMAN, SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $1,193,623.16 |
| 11/17/2011 | (392) | Clatskanie Branch | 22576401 | 1122-000 | $102.52 | | $1,193,725.68 |
| 11/17/2011 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $1,194,042.63 |
| | | | | **SUBTOTALS** | $23,487.02 | $7,296.06 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/17/2011 | (430) | LIVONIA INVESTMENT dba VALLI- HI MOTO HOTEL | 22621401 | 1122-000 | $190.75 | | $1,194,233.38 |
| 11/17/2011 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $244.77 | | $1,194,478.15 |
| 11/17/2011 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $1,194,597.93 |
| 11/17/2011 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $1,194,696.51 |
| 11/17/2011 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $1,194,981.92 |
| 11/17/2011 | (504) | Propark, Inc | 22352801 | 1122-000 | $767.47 | | $1,195,749.39 |
| 11/17/2011 | (560) | MJ AND GJ ENTERPRISES, INC dba WESTSIDE ONE STOP | 23081701 | 1122-000 | $409.60 | | $1,196,158.99 |
| 11/17/2011 | (571) | BRILLIANTPOINT BUSSINESS OWNER | 22923001 | 1122-000 | $543.31 | | $1,196,702.30 |
| 11/17/2011 | (592) | HKJ INC. | 22291101 | 1122-000 | $349.13 | | $1,197,051.43 |
| 11/17/2011 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,199,655.21 |
| 11/17/2011 | (994) | Videl Holding | 22304602 | 1122-000 | $233.01 | | $1,199,888.22 |
| 11/17/2011 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $438.12 | | $1,200,326.34 |
| 11/17/2011 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $1,200,606.34 |
| 11/17/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $289.80 | | $1,200,896.14 |
| 11/17/2011 | (1346) | | 22388001 | 1122-000 | $1,582.94 | | $1,202,479.08 |
| 11/17/2011 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $1,204,141.08 |
| 11/17/2011 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $604.37 | | $1,204,745.45 |
| 11/17/2011 | (1562) | WESTHAVEN NURSING CENTER | 22295504 | 1122-000 | $401.00 | | $1,205,146.45 |
| 11/17/2011 | (1582) | MOJO BURGER WILLW GLEN, INC | 22650301 | 1122-000 | $477.08 | | $1,205,623.53 |
| 11/17/2011 | (1622) | EL-COM SYSTEM SOLUTIONS | 22832801 | 1122-000 | $770.71 | | $1,206,394.24 |
| 11/17/2011 | (1647) | 34TH STREET ENTERPRISES, INC. | 22156902 | 1122-000 | $872.45 | | $1,207,266.69 |
| 11/17/2011 | (1672) | AEW/RP CUPERTINO HOTEL, LLC dba CYPRESS HOTEL PARK | 23104801 | 1122-000 | $920.48 | | $1,208,187.17 |
| 11/17/2011 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $1,208,997.52 |
| 11/17/2011 | (1700) | PJ Clarke's on the Hudson LLC | 22415501 | 1122-000 | $1,069.34 | | $1,210,066.86 |
| | | | | **SUBTOTALS** | $16,024.23 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/17/2011 | (1708) | SOUTH COAST MEDICAL CENTER FOR NEW MEDICINE, INC | 22655301 | 1122-000 | $2,551.22 | | $1,212,618.08 |
| 11/17/2011 | (1715) | ALLSTAR COLLISION, INC | 22927201 | 1122-000 | $378.34 | | $1,212,996.42 |
| 11/17/2011 | (1784) | Tiemeyer's Farm Market | 22503001 | 1122-000 | $563.34 | | $1,213,559.76 |
| 11/17/2011 | (1850) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $1,213,648.33 |
| 11/17/2011 | (1969) | JACK A. CORCORAN MARBLE CO, INC | 22539501 | 1122-000 | $852.36 | | $1,214,500.69 |
| 11/17/2011 | (2001) | ORTHOPEDIC SPECIALISTS, P.A. | 22540101 | 1122-000 | $600.36 | | $1,215,101.05 |
| 11/17/2011 | (2020) | RAMADA CONFERENCE CENTER | 22530501 | 1122-000 | $383.73 | | $1,215,484.78 |
| 11/17/2011 | (2021) | HOMESTEAD REALTY GROUP LTD | 22526101 | 1122-000 | $610.80 | | $1,216,095.58 |
| 11/17/2011 | (2032) | ABUNDANT LIFE INTERNATIONAL CHURCH | 22403601 | 1122-000 | $800.00 | | $1,216,895.58 |
| 11/17/2011 | (2054) | Rubin Brothers of Georgia | 22555201 | 1122-000 | $605.56 | | $1,217,501.14 |
| 11/17/2011 | (2073) | RED RABBIT DRIVE IN LLC SAMUEL AND CINDY BERGER | 22593301 | 1122-000 | $527.90 | | $1,218,029.04 |
| 11/17/2011 | (2119) | BROADWAY AUTO BODY & REPAIR,LLC | 22734301 | 1122-000 | $500.00 | | $1,218,529.04 |
| 11/17/2011 | (2149) | ALMASRI ENTERPRISES LLC | 22754701 | 1122-000 | $1,300.00 | | $1,219,829.04 |
| 11/17/2011 | (2153) | TABLE TALK PIES, INC | 22540601 | 1122-000 | $315.05 | | $1,220,144.09 |
| 11/17/2011 | (2207) | FUTURE RESTAURANTS,LLC | 22329302 | 1122-000 | $370.00 | | $1,220,514.09 |
| 11/17/2011 | (2208) | A & K STORES, LLC dba POWELLS IGA | 22552201 | 1122-000 | $273.48 | | $1,220,787.57 |
| 11/17/2011 | (2209) | LORI MATTHEWS | 22591101 | 1122-000 | $275.00 | | $1,221,062.57 |
| 11/17/2011 | (2210) | SHFC OPERATING ACCOUNT-ACH | 22877101 | 1122-000 | $1,096.93 | | $1,222,159.50 |
| 11/17/2011 | (2211) | CAS COMPANY dba SIGN-A-RAMA OF MCKINNEY | 22471701/02 | 1122-000 | $404.17 | | $1,222,563.67 |
| 11/17/2011 | | Transfer To: #*********9426 | To allocate funds to appropriate accounts and to pay monthly expenses. | 9999-000 | | $150,000.00 | $1,072,563.67 |
| 11/18/2011 | (166) | DEP REVERSE: POLKADOTPEEPS, LTD | 23060102 | 1122-000 | ($95.30) | | $1,072,468.37 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($315.02) | $1,072,783.39 |
| 11/21/2011 | (1920) | New Life Baptist Church of Carol City | Payment of lease | 1122-000 | $1,000.00 | | $1,073,783.39 |
| | | | | **SUBTOTALS** | $13,401.51 | $149,684.98 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2011 | (454) | DEP REVERSE: Precision Health | 22620701 | 1122-000 | ($868.30) | | $1,072,915.09 |
| 11/21/2011 | (1008) | West Suburban Bank | WSB Sales Tax Funds Oct 2011 | 1290-000 | $9,250.54 | | $1,082,165.63 |
| 11/21/2011 | | Paylocity Payroll | Payroll. | 2690-000 | | $27,291.19 | $1,054,874.44 |
| 11/21/2011 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $9,036.56 | $1,045,837.88 |
| 11/28/2011 | (99) | Transportation Agent Grid LP | 22940501 | 1122-000 | $2,031.97 | | $1,047,869.85 |
| 11/28/2011 | (112) | Stinger | 22393001 | 1122-000 | $148.53 | | $1,048,018.38 |
| 11/28/2011 | (118) | Social Service Employees Union Local 371 | 22336601 | 1122-000 | $449.66 | | $1,048,468.04 |
| 11/28/2011 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $1,048,617.85 |
| 11/28/2011 | (280) | LIES TRASH SERVICE, LLC | 22694102 | 1122-000 | $520.80 | | $1,049,138.65 |
| 11/28/2011 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $1,049,427.81 |
| 11/28/2011 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $129.34 | | $1,049,557.15 |
| 11/28/2011 | (337) | Highland Mobil Inc | 22977501 | 1222-000 | $338.45 | | $1,049,895.60 |
| 11/28/2011 | (346) | eCOBRA.com ECOBRADMIN, INC | IFC | 1122-000 | $8.22 | | $1,049,903.82 |
| 11/28/2011 | (353) | CAREER PATH TRAINING CORP ROADMASTER DRIVER SCHOOL | 1392/220552 | 1122-000 | $3,267.84 | | $1,053,171.66 |
| 11/28/2011 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $322.13 | | $1,053,493.79 |
| 11/28/2011 | (380) | Rock Tenn CP LLC | 801077-013 | 1122-000 | $76.22 | | $1,053,570.01 |
| 11/28/2011 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,053,972.86 |
| 11/28/2011 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,805.68 | | $1,056,778.54 |
| 11/28/2011 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $2,387.40 | | $1,059,165.94 |
| 11/28/2011 | (502) | WINE INC. EE | 22890102 | 1122-000 | $118.65 | | $1,059,284.59 |
| 11/28/2011 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $1,059,490.92 |
| 11/28/2011 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,059,671.75 |
| 11/28/2011 | (518) | Gerry's Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,059,995.91 |
| 11/28/2011 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $692.48 | | $1,060,688.39 |
| 11/28/2011 | (572) | BUCKMINSTER-KENMORE, INC | 23008901 | 1122-000 | $337.88 | | $1,061,026.27 |
| 11/28/2011 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,061,284.14 |
| | | | | **SUBTOTALS** | $23,828.50 | $36,327.75 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/28/2011 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $1,061,574.27 |
| 11/28/2011 | (792) | ISGN FULLFILLMENT SERVICES | 21771314 | 1122-000 | $788.12 | | $1,062,362.39 |
| 11/28/2011 | (896) | Perstop Polyois | 22652701 | 1122-000 | $414.08 | | $1,062,776.47 |
| 11/28/2011 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $718.55 | | $1,063,495.02 |
| 11/28/2011 | (1138) | Kotter Inc | 23041902 | 1122-000 | $1,929.38 | | $1,065,424.40 |
| 11/28/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $718.59 | | $1,066,142.99 |
| 11/28/2011 | (1373) | Promo-pro Ltd | 22293401 | 1122-000 | $1,352.68 | | $1,067,495.67 |
| 11/28/2011 | (1383) | EVGA Corporation | 22274901 | 1122-000 | $2,269.62 | | $1,069,765.29 |
| 11/28/2011 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $619.68 | | $1,070,384.97 |
| 11/28/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $240.93 | | $1,070,625.90 |
| 11/28/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $247.27 | | $1,070,873.17 |
| 11/28/2011 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $208.65 | | $1,071,081.82 |
| 11/28/2011 | (1463) | Jokem Company | 22893201 | 1122-000 | $425.37 | | $1,071,507.19 |
| 11/28/2011 | (1509) | NAKATO INC | 22380801 | 1122-000 | $563.34 | | $1,072,070.53 |
| 11/28/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $1,073,216.39 |
| 11/28/2011 | (1610) | Mahle Engine Components | 22412701 | 1122-000 | $10,343.91 | | $1,083,560.30 |
| 11/28/2011 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $6,542.11 | | $1,090,102.41 |
| 11/28/2011 | (1635) | H Street Collision Center | 22718801 | 1122-000 | $1,342.18 | | $1,091,444.59 |
| 11/28/2011 | (1660) | ARCCA, INCORPORATED | 22751901/22751904 | 1122-000 | $2,019.82 | | $1,093,464.41 |
| 11/28/2011 | (1702) | SELECT SURFACES | 22418301 | 1122-000 | $382.04 | | $1,093,846.45 |
| 11/28/2011 | (1702) | SELECT SURFACES | 22418301 | 1122-000 | $870.60 | | $1,094,717.05 |
| 11/28/2011 | (1734) | ROZAS WARD ARCHITECTS | 22692601 | 1122-000 | $1,716.63 | | $1,096,433.68 |
| 11/28/2011 | (1745) | SARASOTA FAMILY MEDICAL WALK IN CLINIC, INC | 22910001 | 1122-000 | $502.02 | | $1,096,935.70 |
| 11/28/2011 | (1793) | KDW, PS | 22382601 | 1122-000 | $1,234.47 | | $1,098,170.17 |
| | | | | **SUBTOTALS** | $36,886.03 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2011 | (1850) | Strickly Business Enterprises | 23118401 | 1122-000 | $2,154.45 | | $1,100,324.62 |
| 11/28/2011 | (1866) | NORFOLK SPCA | 22846701 | 1122-000 | $511.56 | | $1,100,836.18 |
| 11/28/2011 | (1875) | L T ACQUISITION CORP. dba LOUISE'S TRATTORIA | 22012602 | 1122-000 | $312.71 | | $1,101,148.89 |
| 11/28/2011 | (1892) | Jerry's Toyota | 22861901 | 1122-000 | $1,711.90 | | $1,102,860.79 |
| 11/28/2011 | (1953) | Café Copa Inc DBA DA-Angelo | 22782301 | 1122-000 | $539.86 | | $1,103,400.65 |
| 11/28/2011 | (1969) | JACK A. CORCORAN MARBLE CO, INC | 22539501 | 1122-000 | $852.36 | | $1,104,253.01 |
| 11/28/2011 | (1996) | oiwake restaurant | 22975001 | 1122-000 | $97.30 | | $1,104,350.31 |
| 11/28/2011 | (2043) | Asset Recovery Specialists, Inc | 22460101 | 1122-000 | $112.50 | | $1,104,462.81 |
| 11/28/2011 | (2057) | Hirschbach Motor Lines Inc | 22582201/02 & 22855003/04 | 1122-000 | $2,472.66 | | $1,106,935.47 |
| 11/28/2011 | (2118) | ANGELA K. SHIPE/UNITED HERITAGE CREDIT UNION | 22483801 | 1122-000 | $715.00 | | $1,107,650.47 |
| 11/28/2011 | (2125) | ADVANCED IMAGING CENTER LLC | 22629401 | 1122-000 | $2,406.36 | | $1,110,056.83 |
| 11/28/2011 | (2131) | MATHEW BERRY | 22268301 | 1122-000 | $1,500.00 | | $1,111,556.83 |
| 11/28/2011 | (2135) | FERRO CONTRACTING CORP | 22638401 | 1122-000 | $317.91 | | $1,111,874.74 |
| 11/28/2011 | (2164) | RIO RICO RENTALS, INC | 22621001 | 1122-000 | $1,261.33 | | $1,113,136.07 |
| 11/28/2011 | (2212) | MORRIS L-HARVEY | 22728701 | 1122-000 | $157.00 | | $1,113,293.07 |
| 11/28/2011 | (2213) | GABRIEIA NEVARES | 22757302 | 1122-000 | $500.00 | | $1,113,793.07 |
| 11/28/2011 | (2214) | LAW OFFICE OF JIM MORRISON, PC. | 23081401 | 1122-000 | $135.81 | | $1,113,928.88 |
| 11/28/2011 | (2214) | LAW OFFICE OF JIM MORRISON, PC. | 23081401 | 1122-000 | $275.90 | | $1,114,204.78 |
| 11/28/2011 | (2215) | SERVICE NET WARRANTY LLC | 22724301 | 1122-000 | $370.10 | | $1,114,574.88 |
| 11/28/2011 | (2216) | UPM Pharmaceuticals | Incoming wire. | 1122-000 | $21,000.00 | | $1,135,574.88 |
| 11/28/2011 | | Transfer To: #*********9426 | To allocate funds to appropriate accounts. | 9999-000 | | $200,000.00 | $935,574.88 |
| 11/30/2011 | | Precision Payment Company/Tow & Koenig PLLC | Incoming Wire - Confirmation sent by Green Bank in error to Trustee - | 1122-000 | $9,104.51 | | $944,679.39 |
| 11/30/2011 | | POS Card Processing INc / Tow & Koenig PLLC | Incoming Wire - Confirmation sent by Green Bank in error funds belong to a different trustee. | 1122-000 | $10,481.52 | | $955,160.91 |
| 11/30/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $26,854.34 | $928,306.57 |
| | | | | **SUBTOTALS** | $56,990.74 | $226,854.34 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/30/2011 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $8,831.65 | $919,474.92 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,646.76 | $917,828.16 |
| 12/01/2011 | (6) | Great Lakes Dredge and Dock Co | 801178-002/003/004/005 | 1122-000 | $3,364.14 | | $921,192.30 |
| 12/01/2011 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $600.75 | | $921,793.05 |
| 12/01/2011 | (13) | Desoto Sod Inc | 22830801 | 1122-000 | $105.61 | | $921,898.66 |
| 12/01/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $65.39 | | $921,964.05 |
| 12/01/2011 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $924,919.02 |
| 12/01/2011 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $122.50 | | $925,041.52 |
| 12/01/2011 | (234) | King Solutions Inc | 801172-003/004/005 | 1122-000 | $2,375.15 | | $927,416.67 |
| 12/01/2011 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $928,377.30 |
| 12/01/2011 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $929,501.84 |
| 12/01/2011 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $931,517.73 |
| 12/01/2011 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $932,771.87 |
| 12/01/2011 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $935,671.87 |
| 12/01/2011 | (522) | Tala Food Market Inc dba Butterfield Market | 23157101 | 1122-000 | $494.18 | | $936,166.05 |
| 12/01/2011 | (524) | Brian Klass | 22281101 | 1122-000 | $319.38 | | $936,485.43 |
| 12/01/2011 | (562) | New Millennium Foods | 23118801 | 1122-000 | $7,296.06 | | $943,781.49 |
| 12/01/2011 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND REHABILITATION | 23131501 | 1122-000 | $655.77 | | $944,437.26 |
| 12/01/2011 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $944,712.67 |
| 12/01/2011 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $944,922.55 |
| 12/01/2011 | (968) | THOMAS.H.BILLINGSLEA,LR, CHARTER 13 TRUSTEE | 22909601 | 1122-000 | $117.98 | | $945,040.53 |
| | | | | **SUBTOTALS** | $27,212.37 | $10,478.41 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2011 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,182.94 | | $946,223.47 |
| 12/01/2011 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $615.50 | | $946,838.97 |
| 12/01/2011 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAUR | 22720201 | 1122-000 | $690.54 | | $947,529.51 |
| 12/01/2011 | (1260) | B&B Ford Motors Inc | 22833901 | 1122-000 | $214.53 | | $947,744.04 |
| 12/01/2011 | (1372) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $30.76 | | $947,774.80 |
| 12/01/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $948,588.74 |
| 12/01/2011 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $950,281.24 |
| 12/01/2011 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $950,636.53 |
| 12/01/2011 | (1437) | PEN BAY MEDICAL CENTER | 23126101 | 1122-000 | $7,610.04 | | $958,246.57 |
| 12/01/2011 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $958,526.57 |
| 12/01/2011 | (1682) | NELSEN'S FINE JEWELRY | 23097201 | 1122-000 | $257.26 | | $958,783.83 |
| 12/01/2011 | (1754) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $962,837.83 |
| 12/01/2011 | (1758) | West Belt Physican Management LLC | 22449401 | 1122-000 | $241.66 | | $963,079.49 |
| 12/01/2011 | (1871) | PEPCO, INC | 22931103 | 1122-000 | $279.55 | | $963,359.04 |
| 12/01/2011 | (1896) | ORTHOPAEDIC SPORTS MEDICINE-CLINIC OF ALABAMA | 22714601 | 1122-000 | $5,734.95 | | $969,093.99 |
| 12/01/2011 | (1923) | Benjamin Moore & Co | 22478601 | 1122-000 | $1,998.84 | | $971,092.83 |
| 12/01/2011 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $973,125.83 |
| 12/01/2011 | (2019) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $974,593.70 |
| 12/01/2011 | (2132) | INLAND COMPUTER SERVICES, INC | 801175-001 | 1122-000 | $4,667.00 | | $979,260.70 |
| 12/01/2011 | (2151) | RANDALL J. FALCONER, MD, P.C. | 22576801 | 1122-000 | $310.08 | | $979,570.78 |
| 12/01/2011 | (2164) | RIO RICO RENTALS, INC | 22621001 | 1122-000 | $1,261.33 | | $980,832.11 |
| 12/01/2011 | (2180) | ROBERT E. HYMAN CH13 TRUSTEE | 22694601 | 1122-000 | $81.79 | | $980,913.90 |
| | | | | **SUBTOTALS** | $35,873.37 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/01/2011 | (2217) | COMMODITY CARRIERS, INC | 22934301 | 1122-000 | $189.44 | | $981,103.34 |
| 12/01/2011 | (2218) | GATEWAY BAPTIST CHURCH | 22690801 | 1122-000 | $2,014.72 | | $983,118.06 |
| 12/01/2011 | (2219) | GABRIEIA NEVARES | 22757302 | 1122-000 | $250.00 | | $983,368.06 |
| 12/01/2011 | (2220) | COMPLETE DOOR SYSTEMS | 22542601 | 1122-000 | $3,830.29 | | $987,198.35 |
| 12/01/2011 | (2221) | MARY JO A.JENSEN-CARTER CH7 TRUSTEE | 22452602 | 1122-000 | $44.72 | | $987,243.07 |
| 12/06/2011 | (19) | GCOL INC | 23084401 | 1122-000 | $450.00 | | $987,693.07 |
| 12/06/2011 | (33) | Gill & Singh LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,800.00 | | $991,493.07 |
| 12/06/2011 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $991,753.95 |
| 12/06/2011 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $992,014.83 |
| 12/06/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $992,689.83 |
| 12/06/2011 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $992,990.72 |
| 12/06/2011 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | 1122-000 | $3,032.22 | | $996,022.94 |
| 12/06/2011 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $998,018.39 |
| 12/06/2011 | (166) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | 1122-000 | $355.78 | | $998,374.17 |
| 12/06/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $204.52 | | $998,578.69 |
| 12/06/2011 | (258) | Shenoy Engineering P C | 22676901 | 1122-000 | $517.00 | | $999,095.69 |
| 12/06/2011 | (318) | MG DISTRIBUTING INC | 23060301 | 1122-000 | $266.51 | | $999,362.20 |
| 12/06/2011 | (319) | HYDRO SOUTH, INC | 801217-001 | 1122-000 | $3,301.04 | | $1,002,663.24 |
| 12/06/2011 | (456) | JEFFERSON COUNTY TREASURE | 22584601-ifc | 1122-000 | $339.03 | | $1,003,002.27 |
| 12/06/2011 | (576) | SEIU Local 73 | 22571401 | 1122-000 | $113.98 | | $1,003,116.25 |
| 12/06/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $400.00 | | $1,003,516.25 |
| 12/06/2011 | (814) | PARIS PUB LLC | 22671101 | 1122-000 | $500.00 | | $1,004,016.25 |
| 12/06/2011 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $4,634.58 | | $1,008,650.83 |
| 12/06/2011 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $1,009,572.81 |
| | | | | **SUBTOTALS** | $28,658.91 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2011 | (1219) | SELKE MANAGEMENT COMPANY DBA ROSATI'S PIZZA | 91336806/91336807/21930502 | 1122-000 | $12,000.00 | | $1,021,572.81 |
| 12/06/2011 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $431.06 | | $1,022,003.87 |
| 12/06/2011 | (1414) | C R Subs Inc | 22286901 | 1122-000 | $1,108.77 | | $1,023,112.64 |
| 12/06/2011 | (1466) | WHA MEDICAL CLINIC, PLLC | 22349801 | 1122-000 | $4,718.20 | | $1,027,830.84 |
| 12/06/2011 | (1713) | SUPER MEX RESTAURANT, INC | 22740002 | 1122-000 | $7.41 | | $1,027,838.25 |
| 12/06/2011 | (2222) | PENTECOSTAL CHURCH OF CHRIST | 22868801 | 1122-000 | $6,057.00 | | $1,033,895.25 |
| 12/06/2011 | | Transfer To: #*********9426 | To allocate to appropriate accounts and pay monthly expenses | 9999-000 | | $175,000.00 | $858,895.25 |
| 12/07/2011 | | Transfer To: #*********9419 | Funds to Pay David P. Leibowitz Trustee per Court order entered on 12/05/2011 as Docket No. 1177. | 9999-000 | | $150,000.00 | $708,895.25 |
| 12/08/2011 | (2164) | DEP REVERSE: RIO RICO RENTALS, INC | 22621001 | 1122-000 | ($1,261.33) | | $707,633.92 |
| 12/08/2011 | | Green Bank | Credit on bank sservice fee | 2600-000 | | ($287.12) | $707,921.04 |
| 12/09/2011 | | DEP REVERSE: Precision Payment Company/Tow & Koenig PLLC | Incoming Wire - Confirmation sent by Green Bank in error to Trustee - | 1122-000 | ($9,104.51) | | $698,816.53 |
| 12/09/2011 | | DEP REVERSE: POS Card Processing INc / Tow & Koenig PLLC | Incoming Wire - Confirmation sent by Green Bank in error funds belong to a different trustee. | 1122-000 | ($10,481.52) | | $688,335.01 |
| 12/09/2011 | (61) | DENISE M PAPPALARDO CH 13 TRUSTEE | 22276501 | 1122-000 | $210.08 | | $688,545.09 |
| 12/09/2011 | (61) | DENISE M PAPPALARDO CH 13 TRUSTEE | 22276501 | 1122-000 | $72.96 | | $688,618.05 |
| 12/09/2011 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $542.05 | | $689,160.10 |
| 12/09/2011 | (145) | ROCKTENN CP, LLC | 801077-001/006/007/011/012 | 1122-000 | $276.53 | | $689,436.63 |
| 12/09/2011 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $689,525.20 |
| 12/09/2011 | (163) | Go Bananaz Frozen Yogurt | 23135001 | 1122-000 | $652.50 | | $690,177.70 |
| 12/09/2011 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $124.00 | | $690,301.70 |
| 12/09/2011 | (255) | JOHNSTON CHIROPRACTIC & WELLNESS | 22291201 | 1122-000 | $1,561.65 | | $691,863.35 |
| | | | | **SUBTOTALS** | $7,003.42 | $324,712.88 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/09/2011 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $691,916.35 |
| 12/09/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $56.84 | | $691,973.19 |
| 12/09/2011 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $7.64 | | $691,980.83 |
| 12/09/2011 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $432.40 | | $692,413.23 |
| 12/09/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $692,580.17 |
| 12/09/2011 | (641) | Enviroissues | 22880102 | 1122-000 | $2,169.20 | | $694,749.37 |
| 12/09/2011 | (731) | PREMIER EDUCATION GROUP, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $701,299.27 |
| 12/09/2011 | (747) | RMC Distributing Company | 21828802 | 1122-000 | $123.52 | | $701,422.79 |
| 12/09/2011 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $701,805.20 |
| 12/09/2011 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $146.31 | | $701,951.51 |
| 12/09/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $702,169.33 |
| 12/09/2011 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $702,339.06 |
| 12/09/2011 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $704,122.89 |
| 12/09/2011 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $704,617.53 |
| 12/09/2011 | (1540) | WILDCATTER RANCH & RESORT, LP | 22543401 | 1122-000 | $382.77 | | $705,000.30 |
| 12/09/2011 | (1593) | RJM II ASSOCIATES, L.L.C. dba NORTH HAVEN AUTO BOD | 23052601 | 1122-000 | $714.50 | | $705,714.80 |
| 12/09/2011 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $706,436.67 |
| 12/09/2011 | (1617) | THE BANK OF NEW YORK MELLON | 22768212-13 | 1122-000 | $590.35 | | $707,027.02 |
| 12/09/2011 | (1622) | EL-COM SYSTEM SOLUTIONS | 22832801 | 1122-000 | $770.71 | | $707,797.73 |
| 12/09/2011 | (1700) | PJ Clarke's on the Hudson LLC | 22415501 | 1122-000 | $1,069.34 | | $708,867.07 |
| 12/09/2011 | (1767) | NOBLE CREEK PRODUCTION SERVICES, INC | 22975601 | 1122-000 | $91.05 | | $708,958.12 |
| 12/09/2011 | (1807) | LA HACIENDA #1 | 22868701 | 1122-000 | $777.15 | | $709,735.27 |
| 12/09/2011 | (1823) | DELUXE FOODS OF APTOS, INC | 22527001 | 1122-000 | $145.03 | | $709,880.30 |
| | | | | **SUBTOTALS** | $18,016.95 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2011 | (1869) | THE PLATT. LABONIA CO | 22648802 | 1122-000 | $405.72 | | $710,286.02 |
| 12/09/2011 | (1891) | LITTLE FIREFIGHTER CORP | 22658801 | 1122-000 | $883.05 | | $711,169.07 |
| 12/09/2011 | (1892) | Jerry's Toyota | 22861901 | 1122-000 | $1,711.90 | | $712,880.97 |
| 12/09/2011 | (1976) | SCOTT OR KELLY HUGHES | 23042501 | 1122-000 | $144.55 | | $713,025.52 |
| 12/09/2011 | (1976) | SCOTT OR KELLY HUGHES | 23042501 | 1122-000 | $175.23 | | $713,200.75 |
| 12/09/2011 | (2000) | P & W FOREIGN CAR SERVICE, INC | 22528801 | 1122-000 | $312.58 | | $713,513.33 |
| 12/09/2011 | (2004) | ALEXANDER'S SUBWAYS | 22459601 | 1122-000 | $1,928.99 | | $715,442.32 |
| 12/09/2011 | (2075) | HERNDON INVESTORS | 22552901 | 1122-000 | $259.34 | | $715,701.66 |
| 12/09/2011 | (2111) | SHAW FARM DAIRY, INC | 22593501 | 1122-000 | $245.91 | | $715,947.57 |
| 12/09/2011 | (2125) | ADVANCED IMAGING CENTER LLC | 22629401 | 1122-000 | $1,106.74 | | $717,054.31 |
| 12/09/2011 | (2150) | JUAN DE LA CRUZ, MD | 22522001 | 1122-000 | $826.96 | | $717,881.27 |
| 12/09/2011 | (2169) | CENTRAL BROOKLYN MEDICAL GROUP, P.C. | 22570601 | 1122-000 | $325.82 | | $718,207.09 |
| 12/09/2011 | (2195) | AUDIO VIDEO DIMENSIONS | 22762702 | 1122-000 | $350.00 | | $718,557.09 |
| 12/09/2011 | (2196) | NEW AGE SERVICES CORPORATION | 22522102 | 1122-000 | $301.00 | | $718,858.09 |
| 12/09/2011 | (2201) | DISTRIBUTION ENTERPRISES INC | 22322001 | 1122-000 | $1,385.00 | | $720,243.09 |
| 12/09/2011 | (2204) | FIFTH/ALDER ASSOCIATES LP dba HOTEL MONACO PORTLAN | 22412502 | 1122-000 | $1,846.72 | | $722,089.81 |
| 12/09/2011 | (2204) | FIFTH/ALDER ASSOCIATES LP dba HOTEL MONACO PORTLAN | 22412502 | 1122-000 | $159.00 | | $722,248.81 |
| 12/09/2011 | (2223) | ANDERSON CENTER FOR AUTISM | 22679901 | 1122-000 | $194.65 | | $722,443.46 |
| 12/09/2011 | (2224) | SCOOTER'S PIZZA | 21775501 | 1122-000 | $500.00 | | $722,943.46 |
| 12/09/2011 | (2225) | BASF CORPORATION | 22933101 | 1122-000 | $939.82 | | $723,883.28 |
| 12/13/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $27,328.74 | $696,554.54 |
| 12/13/2011 | | Paylocity Payroll | Payroll Taxeds | 2690-000 | | $8,585.17 | $687,969.37 |
| 12/14/2011 | (1008) | West Suburban Bank | Per Court order entered on 9/29/2010. | 1290-000 | $99,651.99 | | $787,621.36 |
| 12/14/2011 | (8) | Bismarck Hotel Venture, LP, dba Hotel Allegro Alle | 22407701 | 1122-000 | $179.43 | | $787,800.79 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $113,834.40 | $35,913.91 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $787,967.88 |
| 12/14/2011 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $754.20 | | $788,722.08 |
| 12/14/2011 | (212) | ROCKTENN CP, LLC | 801077-011 | 1122-000 | $52.80 | | $788,774.88 |
| 12/14/2011 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $272.14 | | $789,047.02 |
| 12/14/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $125.02 | | $789,172.04 |
| 12/14/2011 | (264) | LIES TRASH SERVICE, LLC | 22694101 | 1122-000 | $1,235.50 | | $790,407.54 |
| 12/14/2011 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $790,696.70 |
| 12/14/2011 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $792,018.03 |
| 12/14/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $792,112.71 |
| 12/14/2011 | (353) | CAREER PATH TRAINING CORP ROADMASTER DRIVER SCHOOL | 1392/220552 | 1122-000 | $3,267.84 | | $795,380.55 |
| 12/14/2011 | (361) | DJC Enterprises | 22127401 | 1122-000 | $260.88 | | $795,641.43 |
| 12/14/2011 | (392) | WAUNA FEDERAL CREDIT UNION-CLATSKANIE BRANCH | 22576401 | 1122-000 | $102.52 | | $795,743.95 |
| 12/14/2011 | (504) | Propark, Inc | 22352801 | 1122-000 | $767.47 | | $796,511.42 |
| 12/14/2011 | (508) | CITRIX SYSTEMS,INC | 801153-001 | 1122-000 | $1,915.14 | | $798,426.56 |
| 12/14/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $798,811.35 |
| 12/14/2011 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $799,014.86 |
| 12/14/2011 | (792) | ISGN FULLFILLMENT SERVICES | 21771314 | 1122-000 | $788.12 | | $799,802.98 |
| 12/14/2011 | (1134) | WEST VIRGINIA JUNIOR COLLEGE@MORGANTOWN INC | 22781501/02 | 1122-000 | $1,020.99 | | $800,823.97 |
| 12/14/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $718.59 | | $801,542.56 |
| 12/14/2011 | (1159) | SYSCO RESOURCES SERVICES | 22756901 | 1122-000 | $501.40 | | $802,043.96 |
| 12/14/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BI | 22761201 | 1122-000 | $403.86 | | $802,447.82 |
| 12/14/2011 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $803,130.76 |
| 12/14/2011 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $803,580.76 |
| 12/14/2011 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $514.92 | | $804,095.68 |
| | | | | **SUBTOTALS** | $16,294.89 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/14/2011 | (1414) | C R Subs Inc | 22286901 | | 1122-000 | $1,108.77 | | $805,204.45 |
| 12/14/2011 | (1574) | RD & KN, INC | 22931901 | | 1122-000 | $1,173.62 | | $806,378.07 |
| 12/14/2011 | (1631) | MEDICAL IMAGING | 22418501 | | 1122-000 | $6,542.11 | | $812,920.18 |
| 12/14/2011 | (1702) | SELECT SURFACES | 22418301 | | 1122-000 | $435.30 | | $813,355.48 |
| 12/14/2011 | (1798) | GOLDEN PRODUCE | 22716101 | | 1122-000 | $617.29 | | $813,972.77 |
| 12/14/2011 | (1819) | POGUE CONSTRUCTION | 22989702 | | 1122-000 | $357.28 | | $814,330.05 |
| 12/14/2011 | (1980) | GARTH W LARWIN & CLAUDIA LARWIN | 22802401 | | 1122-000 | $444.54 | | $814,774.59 |
| 12/14/2011 | (2013) | FINE FURNITURE BY SHULTZ, INC | 22554801 | | 1122-000 | $1,792.24 | | $816,566.83 |
| 12/14/2011 | (2020) | RAMADA CONFERENCE CENTER | 22530501 | | 1122-000 | $383.73 | | $816,950.56 |
| 12/14/2011 | (2060) | Management Systems International Inc | 23051901 | | 1122-000 | $3,407.30 | | $820,357.86 |
| 12/14/2011 | (2144) | ELIGIBILITY CONSULTANTS, INC | 23066801 | | 1122-000 | $1,633.81 | | $821,991.67 |
| 12/14/2011 | (2199) | VINEYARD CHRISTIAN FELLOWSHIP OF THE PENINSULA | 22689101 | | 1122-000 | $139.83 | | $822,131.50 |
| 12/14/2011 | (2225) | BASF CORPORATION | 22933101 | | 1122-000 | $607.27 | | $822,738.77 |
| 12/14/2011 | (2226) | CASHIER'S CHECK---NEW LIFE BAPTIST CHURCH OF CAROL | 22326401 | | 1122-000 | $1,000.00 | | $823,738.77 |
| 12/14/2011 | | Transfer To: #*********9419 | Funds received from WSB RE: September 29, 2010 order. | | 9999-000 | | $99,651.99 | $724,086.78 |
| 12/14/2011 | | Transfer To: #*********9419 | To Professional Fees Account Per Monthly Recon. | | 9999-000 | | $2,500.00 | $721,586.78 |
| 12/19/2011 | (1008) | West Suburban Bank Tax Account | Sales Taxes | | 1290-000 | $8,811.35 | | $730,398.13 |
| 12/19/2011 | | M & T Bank | Per settlement agreement dated 12/12/2011. See Docket 1178-1 | | * | $152,211.24 | | $882,609.37 |
| | {2237} | | | $155,021.80 | 1249-000 | | | $882,609.37 |
| | {1444} | | Settlement of Preference claim | $5,000.00 | 1249-000 | | | $882,609.37 |
| | {2237} | | Payments collected by the Trustee due to M & T | $(7,810.56) | 1249-000 | | | $882,609.37 |
| 12/19/2011 | (607) | M & T Bank | Incoming wire RE: Funds collected by M& T for Wanaque Operating | | 1122-000 | $20,223.28 | | $902,832.65 |
| | | | | | **SUBTOTALS** | $200,888.96 | $102,151.99 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2011 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $903,237.45 |
| 12/20/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $410.23 | | $903,647.68 |
| 12/20/2011 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $903,767.46 |
| 12/20/2011 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $903,866.04 |
| 12/20/2011 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $904,151.45 |
| 12/20/2011 | (592) | HKJ INC. | 22291101 | 1122-000 | $349.13 | | $904,500.58 |
| 12/20/2011 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $904,790.71 |
| 12/20/2011 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $906,452.71 |
| 12/20/2011 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $907,263.06 |
| 12/20/2011 | (1691) | NEUFELD MEDICAL FROUP, INC | 22665301 | 1122-000 | $670.00 | | $907,933.06 |
| 12/20/2011 | (1790) | Mountain home center, inc | 22640901 | 1122-000 | $4,851.51 | | $912,784.57 |
| 12/20/2011 | (1850) | Strickly Business Enterprises | 23118401 | 1122-000 | $2,200.00 | | $914,984.57 |
| 12/20/2011 | (1969) | JACK A. CORCORAN MARBLE CO, INC | 22539501 | 1122-000 | $852.36 | | $915,836.93 |
| 12/20/2011 | (2032) | ABUNDANT LIFE INTERNATIONAL CHURCH | 22403601 | 1122-000 | $1,339.78 | | $917,176.71 |
| 12/20/2011 | (2132) | INLAND COMPUTER SERVICES, INC | 801175-001 | 1122-000 | $4,667.00 | | $921,843.71 |
| 12/20/2011 | (2208) | A & K STORES, LLC dba POWELLS IGA | 22552201 | 1122-000 | $273.48 | | $922,117.19 |
| 12/20/2011 | (2222) | CHEROKEE FREIGHT LINES | 22802101 | 1122-000 | $370.00 | | $922,487.19 |
| 12/20/2011 | (2228) | CHRIS JOHNSON CRANE SERVICE INC | 22728301 | 1122-000 | $9,361.92 | | $931,849.11 |
| 12/20/2011 | (2229) | HERITAGE WOODSHOP INC | 22477501 | 1122-000 | $2,000.00 | | $933,849.11 |
| 12/20/2011 | (2230) | OASIS CAFÉ | 22950601 | 1122-000 | $201.13 | | $934,050.24 |
| 12/21/2011 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $600.75 | | $934,650.99 |
| 12/21/2011 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-001/004/009 | 1122-000 | $4,099.79 | | $938,750.78 |
| 12/21/2011 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $1,025.09 | | $939,775.87 |
| 12/21/2011 | (99) | Transportation Agent Grid LP | 22940501 | 1122-000 | $2,031.97 | | $941,807.84 |
| | | | | **SUBTOTALS** | $38,975.19 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/21/2011 | (112) | Stinger | 22393001 | 1122-000 | $169.09 | | $941,976.93 |
| 12/21/2011 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $942,126.74 |
| 12/21/2011 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $259.48 | | $942,386.22 |
| 12/21/2011 | (346) | eCOBRA.com ECOBRADMIN, INC | IFC | 1122-000 | $1,179.76 | | $943,565.98 |
| 12/21/2011 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $944,531.89 |
| 12/21/2011 | (380) | RockTenn CP LLC | 801077-013 | 1122-000 | $76.22 | | $944,608.11 |
| 12/21/2011 | (430) | LIVONIA INVESTMENT dba VALLI- HI MOTO HOTEL | 22621401 | 1122-000 | $190.75 | | $944,798.86 |
| 12/21/2011 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $244.77 | | $945,043.63 |
| 12/21/2011 | (432) | KRAZE TRUCKING, LLC | 23028501 | 1122-000 | $231.51 | | $945,275.14 |
| 12/21/2011 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $945,455.97 |
| 12/21/2011 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $692.48 | | $946,148.45 |
| 12/21/2011 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $948,752.23 |
| 12/21/2011 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND REHABILITATION | 23131501 | 1122-000 | $655.77 | | $949,408.00 |
| 12/21/2011 | (994) | Videl Holding | 22304602 | 1122-000 | $233.01 | | $949,641.01 |
| 12/21/2011 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $950,151.01 |
| 12/21/2011 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $718.55 | | $950,869.56 |
| 12/21/2011 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $540.50 | | $951,410.06 |
| 12/21/2011 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAUR | 22720201 | 1122-000 | $345.27 | | $951,755.33 |
| 12/21/2011 | (1430) | SYSTEMS LEASING, INC | 2009377-002 | 1122-000 | $469.67 | | $952,225.00 |
| 12/21/2011 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $604.37 | | $952,829.37 |
| 12/21/2011 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $953,319.87 |
| 12/21/2011 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $637.66 | | $953,957.53 |
| | | | | **SUBTOTALS** | $12,149.69 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2011 | (1581) | MOHAMMAD I. KASKAS dba CRENSHAW SHELL MINI MART | 22731601 | 1122-000 | $1,633.37 | | $955,590.90 |
| 12/21/2011 | (1635) | H Street Collision Center | 22718801 | 1122-000 | $1,342.18 | | $956,933.08 |
| 12/21/2011 | (1682) | NELSEN'S FINE JEWELRY | 23097201 | 1122-000 | $257.26 | | $957,190.34 |
| 12/21/2011 | (1721) | WATERVIEW HOTEL, LLC dba HOTEL PALOMAR ARLINGTON | 22867001 | 1122-000 | $381.60 | | $957,571.94 |
| 12/21/2011 | (1793) | KDW, PS | 22382601 | 1122-000 | $1,234.47 | | $958,806.41 |
| 12/21/2011 | (1879) | MIDAS AUTOMOTIVE SERVICE MIDWEST DYNAMICS, INC | 22249602 | 1122-000 | $262.61 | | $959,069.02 |
| 12/21/2011 | (1957) | BOYNTON BEACH ENDOCRINOLOGY P.A. | 22762501 | 1122-000 | $2,234.68 | | $961,303.70 |
| 12/21/2011 | (2003) | STOP-N-ROCK | 22747701 | 1122-000 | $786.34 | | $962,090.04 |
| 12/21/2011 | (2047) | WINGS AUTO, INC | 22555101 | 1122-000 | $538.23 | | $962,628.27 |
| 12/21/2011 | (2073) | RED RABBIT DRIVE IN LLC SAMUEL AND CINDY BERGER | 22593301 | 1122-000 | $527.90 | | $963,156.17 |
| 12/21/2011 | (2143) | STETSON AUTOMOTIVE, INC | 22410901 | 1122-000 | $1,000.00 | | $964,156.17 |
| 12/21/2011 | (2153) | TABLE TALK PIES, INC | 22540601 | 1122-000 | $315.05 | | $964,471.22 |
| 12/21/2011 | (2167) | ASSET RECOVERY SPECIALISTS, INC | 22109802 | 1122-000 | $450.00 | | $964,921.22 |
| 12/21/2011 | (2169) | CENTRAL BROOKLYN MEDICAL GROUP, P.C. | 22570601 | 1122-000 | $325.82 | | $965,247.04 |
| 12/21/2011 | (2231) | ESTHERLEE FENCE CO., INC | 22911701 | 1122-000 | $1,841.11 | | $967,088.15 |
| 12/21/2011 | (2232) | TONY'S AUTO ELECTRIC | 22637701 | 1122-000 | $1,000.00 | | $968,088.15 |
| 12/21/2011 | (2233) | FELDSCOTT & LEE | 22667101 | 1122-000 | $2,134.97 | | $970,223.12 |
| 12/23/2011 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-009 | 1122-000 | $521.22 | | $970,744.34 |
| 12/23/2011 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-001/004/009 | 1122-000 | $4,171.68 | | $974,916.02 |
| 12/23/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $65.39 | | $974,981.41 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $21,023.88 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/23/2011 | (118) | Social Service Employees Union Local 371 | 22336601 | 1122-000 | $449.66 | | $975,431.07 |
| 12/23/2011 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $975,748.02 |
| 12/23/2011 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $976,708.65 |
| 12/23/2011 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $977,833.19 |
| 12/23/2011 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $979,849.08 |
| 12/23/2011 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $981,103.22 |
| 12/23/2011 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $981,506.07 |
| 12/23/2011 | (571) | BRILLIANTPOINT BUSSINESS OWNER | 22923001 | 1122-000 | $681.08 | | $982,187.15 |
| 12/23/2011 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $982,445.02 |
| 12/23/2011 | (656) | Pices Foods LP | 22928702 | 1122-000 | $203.19 | | $982,648.21 |
| 12/23/2011 | (896) | Perstop Polyois | 22652701 | 1122-000 | $414.08 | | $983,062.29 |
| 12/23/2011 | (1373) | Promo-pro Ltd | 22293401 | 1122-000 | $1,352.68 | | $984,414.97 |
| 12/23/2011 | (1383) | EVGA Corporation | 22274901 | 1122-000 | $2,269.62 | | $986,684.59 |
| 12/23/2011 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $988,377.09 |
| 12/23/2011 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $988,732.38 |
| 12/23/2011 | (1463) | Jokem Company | 22893201 | 1122-000 | $425.37 | | $989,157.75 |
| 12/23/2011 | (1562) | WESTHAVEN NURSING CENTER | 22295501 | 1122-000 | $426.98 | | $989,584.73 |
| 12/23/2011 | (1986) | HAMPTON COLLISION CENTER INC | 22834201 | 1122-000 | $279.35 | | $989,864.08 |
| 12/23/2011 | (1986) | HAMPTON COLLISION CENTER INC | 22834201 | 1122-000 | $294.39 | | $990,158.47 |
| 12/23/2011 | (2019) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $991,626.34 |
| 12/23/2011 | (2054) | Rubin Brothers of Georgia | 22555201 | 1122-000 | $605.56 | | $992,231.90 |
| 12/23/2011 | (2209) | LORI MATTHEWS | 22591101 | 1122-000 | $275.00 | | $992,506.90 |
| | | | | **SUBTOTALS** | $17,525.49 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/23/2011 | (2224) | SCOOTER'S PIZZA | 21775501 | 1122-000 | $500.00 | | $993,006.90 |
| 12/23/2011 | | Transfer To: #*********9426 | Funds to allocate to appropriate accounts per Monthly bank recon. | 9999-000 | | $100,000.00 | $893,006.90 |
| 12/28/2011 | 7003 | Paylocity Payroll | Payroll - outgoing wire done - posted as check in error. | 2690-000 | | $28,408.95 | $864,597.95 |
| 12/28/2011 | 7004 | Paylocity Payroll | Payroll Taxes - outgoing wire done - posted as check in error. | 2690-000 | | $9,263.69 | $855,334.26 |
| 12/29/2011 | (33) | Gill & Singh LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,800.00 | | $859,134.26 |
| 12/29/2011 | (89) | JOAR Inc DBA BoJangles | 21611701 | 1122-000 | $162.00 | | $859,296.26 |
| 12/29/2011 | (163) | Go Bananaz Frozen Yogurt | 23135001 | 1122-000 | $815.63 | | $860,111.89 |
| 12/29/2011 | (234) | King Solutions Inc | 801172-003/004/005 | 1122-000 | $2,375.15 | | $862,487.04 |
| 12/29/2011 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $862,640.13 |
| 12/29/2011 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $20.85 | | $862,660.98 |
| 12/29/2011 | (360) | STICKELMAN, SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $862,783.27 |
| 12/29/2011 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $865,683.27 |
| 12/29/2011 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,805.68 | | $868,488.95 |
| 12/29/2011 | (502) | WINE INC. EE | 22890102 | 1122-000 | $118.65 | | $868,607.60 |
| 12/29/2011 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $868,813.93 |
| 12/29/2011 | (518) | Gerry's Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $869,138.09 |
| 12/29/2011 | (522) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $869,632.27 |
| 12/29/2011 | (524) | Brian Klass | 22281101 | 1122-000 | $319.38 | | $869,951.65 |
| 12/29/2011 | (562) | New Millennium Foods | 23118801 | 1122-000 | $7,296.06 | | $877,247.71 |
| 12/29/2011 | (968) | THOMAS.H.BILLINGSLEA,LR, CHARTER 13 TRUSTEE | 22909601 | 1122-000 | $118.13 | | $877,365.84 |
| 12/29/2011 | (968) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $877,641.25 |
| 12/29/2011 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,182.94 | | $878,824.19 |
| 12/29/2011 | (1138) | Kotter Inc | 23041902 | 1122-000 | $1,929.38 | | $880,753.57 |
| 12/29/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $289.80 | | $881,043.37 |
| | | | | **SUBTOTALS** | $26,209.11 | $137,672.64 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/29/2011 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $881,293.37 |
| 12/29/2011 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $704.76 | | $881,998.13 |
| 12/29/2011 | (1413) | KO & HO ENTERPRISES INC dba CHINA DYNASTY | 22882801 | 1122-000 | $445.08 | | $882,443.21 |
| 12/29/2011 | (1414) | C R Subs Inc | 22286901 | 1122-000 | $1,108.77 | | $883,551.98 |
| 12/29/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $240.93 | | $883,792.91 |
| 12/29/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $247.27 | | $884,040.18 |
| 12/29/2011 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $208.69 | | $884,248.87 |
| 12/29/2011 | (1511) | FIRST NATIONAL BANK | 801190-001 | 1122-000 | $499.31 | | $884,748.18 |
| 12/29/2011 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $885,028.18 |
| 12/29/2011 | (1700) | PJ Clarke's on the Hudson LLC | 22415501 | 1122-000 | $2,138.68 | | $887,166.86 |
| 12/29/2011 | (1764) | MOBILE MOHS, INC | 22634801 | 1122-000 | $5,017.50 | | $892,184.36 |
| 12/29/2011 | (1836) | PACIFIC AUTO WRECKING INC | 22899801 | 1122-000 | $412.97 | | $892,597.33 |
| 12/29/2011 | (1836) | PACIFIC AUTO WRECKING INC | 22899801 | 1122-000 | $258.31 | | $892,855.64 |
| 12/29/2011 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $894,888.64 |
| 12/29/2011 | (2001) | ORTHOPEDIC SPECIALISTS, P.A. | 22540101 | 1122-000 | $600.36 | | $895,489.00 |
| 12/29/2011 | (2124) | AKA'S SAM'S INC | 22855201 | 1122-000 | $1,608.22 | | $897,097.22 |
| 12/29/2011 | (2135) | FERRO CONTRACTING CORP | 22638401 | 1122-000 | $317.91 | | $897,415.13 |
| 12/29/2011 | (2180) | ROBERT E. HYMAN CH13 TRUSTEE | 22694601 | 1122-000 | $81.78 | | $897,496.91 |
| 12/29/2011 | (2192) | HYDRO SYSTEMS, INC | 22321704/05 | 1122-000 | $1,111.47 | | $898,608.38 |
| 12/29/2011 | (2219) | GABRIEIA NEVARES | 22757302 | 1122-000 | $250.00 | | $898,858.38 |
| 12/29/2011 | (2234) | ENSYNCH | 22391701 | 1122-000 | $403.65 | | $899,262.03 |
| 12/29/2011 | (2235) | ZOTOS INTERNATIONAL, INC | 22657901 | 1122-000 | $605.66 | | $899,867.69 |
| 12/29/2011 | (2236) | PLATINUM CARE AMBULANCE, INC | 23075101 | 1122-000 | $157.07 | | $900,024.76 |
| 12/29/2011 | (2195) | DEP REVERSE: AUDIO VIDEO DIMENSIONS | 22762702 | 1122-000 | ($350.00) | | $899,674.76 |
| | | | | **SUBTOTALS** | $18,631.39 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/29/2011 | (1807) | DEP REVERSE: LA HACIENDA #1 | 22868701 | 1122-000 | ($777.15) | | $898,897.61 |
| 12/30/2011 | (1008) | West Suburban Bank | RE: Double Pledged Leases Through 10/31/2011 | 1290-000 | $156,540.96 | | $1,055,438.57 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1,343.59 | $1,054,094.98 |
| 01/03/2012 | (337) | Highland Mobil Inc | 22977501 | 1222-000 | $103.09 | | $1,054,198.07 |
| 01/03/2012 | (356) | RIMROCK DESIGN, INC | 22725001 | 1122-000 | $2,637.31 | | $1,056,835.38 |
| 01/03/2012 | (576) | SEIU Local 73 | 22571401 | 1122-000 | $113.98 | | $1,056,949.36 |
| 01/03/2012 | | Transfer To: #*********9421 | Funds transfer to Court Square Leasing/ M & T Account pursuant to Settlement agreement dated 12/12/2011 (Dkt.#1178) | 9999-000 | | $152,211.24 | $904,738.12 |
| 01/03/2012 | | Transfer To: #*********9421 | Funds Transfer to Court Squre Leasing / M & T Account RE: Payments M & T Collected for Wanaque | 9999-000 | | $20,223.28 | $884,514.84 |
| 01/04/2012 | | Transfer To: #*********9419 | Funds transfer to Professional Fees Account from West Suburban Wire RE: Double Pledged Leases | 9999-000 | | $156,540.96 | $727,973.88 |
| 01/09/2012 | (13) | Desoto Sod, Inc | 22830801 | 1122-000 | $105.61 | | $728,079.49 |
| 01/09/2012 | (77) | The Pepsi Bottling Group Inc | 23144301 | 1122-000 | $1,025.09 | | $729,104.58 |
| 01/09/2012 | (83) | Kramerbrooks & Afterwards/The CafÃ© | 21856301 | 1122-000 | $167.09 | | $729,271.67 |
| 01/09/2012 | (115) | Virginia Regional Medical Center | 601053002 | 1122-000 | $675.00 | | $729,946.67 |
| 01/09/2012 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $732,901.64 |
| 01/09/2012 | (164) | Subway of Cazenova | 23138101 | 1122-000 | $1,995.45 | | $734,897.09 |
| 01/09/2012 | (166) | D.P Morgan Inc | 801174-003 | 1122-000 | $355.78 | | $735,252.87 |
| 01/09/2012 | (174) | Golf Diagnostic Imaging Center | 22823001 | 1122-000 | $2,810.00 | | $738,062.87 |
| 01/09/2012 | (182) | Capt Mark's Seafood Market | 23092601 | 1122-000 | $1,201.98 | | $739,264.85 |
| 01/09/2012 | (258) | Shenoy Engineering P.C | 22676901 | 1122-000 | $517.00 | | $739,781.85 |
| 01/09/2012 | (264) | Lies Trash Service LLC | 22694101 &02 | 1122-000 | $1,756.30 | | $741,538.15 |
| 01/09/2012 | (268) | Cathedral Church of St Luke | 22056901 | 1122-000 | $53.00 | | $741,591.15 |
| 01/09/2012 | (283) | A and P Transportation | 22495801 | 1122-000 | $283.80 | | $741,874.95 |
| 01/09/2012 | (415) | New York Home Healthcare Equipment | 22975201 | 1122-000 | $7.64 | | $741,882.59 |
| 01/09/2012 | (431) | Partners by Design Inc | 21637402 | 1122-000 | $244.77 | | $742,127.36 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $172,771.67 | $330,319.07 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/09/2012 | (521) | Asset Recovery Specialists Inc | 22605001&02 | 1122-000 | $5,625.00 | | $747,752.36 |
| 01/09/2012 | (572) | Buckminster-Kenmore, Inc | 23008901 | 1122-000 | $337.88 | | $748,090.24 |
| 01/09/2012 | (624) | Triggerfish | 22073306 | 1122-000 | $166.94 | | $748,257.18 |
| 01/09/2012 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $750,165.03 |
| 01/09/2012 | (702) | Selling P Inc | 22204002 | 1122-000 | $400.00 | | $750,565.03 |
| 01/09/2012 | (731) | Premier Education Group L.P | 801210-004 | 1122-000 | $6,549.90 | | $757,114.93 |
| 01/09/2012 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $757,318.44 |
| 01/09/2012 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $757,441.96 |
| 01/09/2012 | (826) | Kindred Healthcare Operating, Inc | 2009377-003 | 1122-000 | $382.41 | | $757,824.37 |
| 01/09/2012 | (915) | Round Robin of Wilbraham LLC | 23137701 | 1122-000 | $146.31 | | $757,970.68 |
| 01/09/2012 | (963) | Conlee Oil Co | 22229501 | 1122-000 | $209.88 | | $758,180.56 |
| 01/09/2012 | (992) | Eissa Saffouri | 22161901 | 1122-000 | $500.00 | | $758,680.56 |
| 01/09/2012 | (1134) | West Virginia Career Institute Inc | 22781501&02 | 1122-000 | $1,020.99 | | $759,701.55 |
| 01/09/2012 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $760,623.53 |
| 01/09/2012 | (1159) | Sysco Rescources Services LLC | 22756901 | 1122-000 | $85.07 | | $760,708.60 |
| 01/09/2012 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $287.77 | | $760,996.37 |
| 01/09/2012 | (1375) | Chaparro's Mexican Food Inc | 22329201 | 1121-000 | $2,189.08 | | $763,185.45 |
| 01/09/2012 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $763,355.18 |
| 01/09/2012 | (1430) | Systems Learning Inc | 2009377-002 | 1122-000 | $469.67 | | $763,824.85 |
| 01/09/2012 | (1485) | Western Container Corporation | 22442203 | 1122-000 | $1,783.83 | | $765,608.68 |
| 01/09/2012 | (1505) | Malee's On Main | 22374501 | 1122-000 | $604.37 | | $766,213.05 |
| 01/09/2012 | (1540) | Wildcatter Ranch & Resort LP | 22543401 | 1122-000 | $382.77 | | $766,595.82 |
| 01/09/2012 | (1558) | Huppert & Swindlehurt, PC Trust Account | 22528401 | 1122-000 | $3,000.00 | | $769,595.82 |
| 01/09/2012 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $770,317.69 |
| 01/09/2012 | (1631) | Medical Imaging PA | 22418501 | 1122-000 | $7,452.46 | | $777,770.15 |
| 01/09/2012 | (1721) | WATERVIEW HOTEL, LLC | Lease payment | 1122-000 | $3,982.30 | | $781,752.45 |
| 01/09/2012 | (1754) | Virginia Regional Medical Center | 601053-001 | 1122-000 | $4,054.00 | | $785,806.45 |
| 01/09/2012 | (1807) | La Hacienda #1 | 22868701 | 1122-000 | $777.17 | | $786,583.62 |
| | | | | **SUBTOTALS** | $44,456.26 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/09/2012 | (1811) | Cascade Express | 23079801 | 1122-000 | $142.89 | | $786,726.51 |
| 01/09/2012 | (1824) | Eligibility Consultants | 23066801 | 1122-000 | $1,633.81 | | $788,360.32 |
| 01/09/2012 | (1892) | Jerrys Toyota | 22861901 | 1122-000 | $1,711.90 | | $790,072.22 |
| 01/09/2012 | (1923) | Benjamin Moore & Co | 22478601 | 1122-000 | $1,998.84 | | $792,071.06 |
| 01/09/2012 | (1953) | Cafe Copa Inc | 22782301 | 1122-000 | $539.86 | | $792,610.92 |
| 01/09/2012 | (2027) | Medford Auto center | 22482201 | 1121-000 | $1,326.87 | | $793,937.79 |
| 01/09/2012 | (2047) | Wings Auto Inc | 22555101 | 1122-000 | $538.23 | | $794,476.02 |
| 01/09/2012 | (2057) | Hirschblach Motor Lines | 22582201 & 02 | 1122-000 | $1,267.20 | | $795,743.22 |
| 01/09/2012 | (2111) | Shaw Dairy Farm Inc | 225935 | 1122-000 | $245.91 | | $795,989.13 |
| 01/09/2012 | (2150) | Juan De La Cruz MD | 22522001 | 1122-000 | $826.96 | | $796,816.09 |
| 01/09/2012 | (2201) | Distributions Enterprises Inc | 22322001 | 1122-000 | $1,385.00 | | $798,201.09 |
| 01/09/2012 | (2229) | Heritage Woodshop Inc | 22477501 | 1122-000 | $2,000.00 | | $800,201.09 |
| 01/09/2012 | (2238) | Cashiers Check/Wells Fargo Bank | 22649501 | 1122-000 | $8,386.48 | | $808,587.57 |
| 01/09/2012 | (2239) | Susan G Gaskill MD | 226394 | 1122-000 | $4,793.39 | | $813,380.96 |
| 01/09/2012 | (2240) | Katten Muchin Rosenman LLP | Payment of Appelle's Rule 39 bill | 1290-000 | $992.56 | | $814,373.52 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($226.24) | $814,599.76 |
| 01/11/2012 | (116) | Economic Advatages Corporation | 218675 | 1122-000 | $300.89 | | $814,900.65 |
| 01/11/2012 | (200) | William A Chatterton, Trustee | 22145301 | 1122-000 | $165.34 | | $815,065.99 |
| 01/11/2012 | (206) | Alan S Brau Md PC | 23019101 | 1122-000 | $754.20 | | $815,820.19 |
| 01/11/2012 | (251) | Liberty City Partners Ltd | 22442301 | 1122-000 | $125.02 | | $815,945.21 |
| 01/11/2012 | (504) | ProPark Inc | 22352801 | 1122-000 | $767.47 | | $816,712.68 |
| 01/11/2012 | (578) | Choice Environmental Services of Central Florida | 22853801 | 1122-000 | $90.53 | | $816,803.21 |
| 01/11/2012 | (1027) | SRM Architecture & Marketing Inc | 22219001 | 1122-000 | $586.50 | | $817,389.71 |
| 01/11/2012 | (1154) | Contentmemt Companies LLC | 22752101 | 1122-000 | $4,962.32 | | $822,352.03 |
| 01/11/2012 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $287.77 | | $822,639.80 |
| 01/11/2012 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $823,322.74 |
| 01/11/2012 | (1341) | JCJ Ventures of Pinellas County Inc | 22606701 | 1122-000 | $217.82 | | $823,540.56 |
| | | | | **SUBTOTALS** | $36,730.70 | ($226.24) | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2012 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $824,354.50 |
| 01/11/2012 | (1437) | Pen Bay Medical Center | 23126101 | 1122-000 | $3,805.02 | | $828,159.52 |
| 01/11/2012 | (1509) | NAKATO Inc | 22380801 | 1122-000 | $494.64 | | $828,654.16 |
| 01/11/2012 | (1513) | Protecto Wrap Company | 22314201 | 1122-000 | $1,005.80 | | $829,659.96 |
| 01/11/2012 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $830,374.46 |
| 01/11/2012 | (1631) | Medical Imaging PA | 22418501 | 1122-000 | $23,697.19 | | $854,071.65 |
| 01/11/2012 | (1702) | Select Surfaces | 22418301 | 1122-000 | $435.30 | | $854,506.95 |
| 01/11/2012 | (1707) | groovy like a movie | 22926201 | 1122-000 | $1,829.00 | | $856,335.95 |
| 01/11/2012 | (1734) | Rozas/Ward Architects Inc | 22692601 | 1122-000 | $1,716.63 | | $858,052.58 |
| 01/11/2012 | (1758) | West Belt Physician Management LLC | 224494 | 1122-000 | $241.66 | | $858,294.24 |
| 01/11/2012 | (1854) | Pier36 Seafood | 226841 | 1122-000 | $1,786.13 | | $860,080.37 |
| 01/11/2012 | (1857) | Sabadell United Bank | 22768209 | 1122-000 | $326.11 | | $860,406.48 |
| 01/11/2012 | (1891) | Little Firefighter Corp | 22658801 | 1122-000 | $883.05 | | $861,289.53 |
| 01/11/2012 | (2004) | Alexander's Subways | 22459601 | 1122-000 | $1,928.99 | | $863,218.52 |
| 01/11/2012 | (2037) | Roc Tenn | 801077 | 1122-000 | $295.01 | | $863,513.53 |
| 01/11/2012 | (2046) | Anaheim Palms Corporate Center | 22561701 | 1122-000 | $5,761.16 | | $869,274.69 |
| 01/11/2012 | (2075) | Herndon Investors | 22552901 | 1122-000 | $259.34 | | $869,534.03 |
| 01/11/2012 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $375.00 | | $869,909.03 |
| 01/11/2012 | (2151) | Randall J Falcner MD PC | 22576801 | 1122-000 | $310.08 | | $870,219.11 |
| 01/11/2012 | (2196) | New Age Services Corporation | 22522102 | 1122-000 | $301.00 | | $870,520.11 |
| 01/11/2012 | (2199) | Vineyard Christian Fellowshiot of the Peninsula | 22689101 | 1122-000 | $139.83 | | $870,659.94 |
| 01/11/2012 | (2208) | A & K Stores LLC | 225522 | 1122-000 | $334.38 | | $870,994.32 |
| 01/11/2012 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $389.30 | | $871,383.62 |
| 01/11/2012 | (2241) | Heads Heating & Air Conditioning Services Inc | 22677001 | 1122-000 | $6,756.50 | | $878,140.12 |
| 01/11/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $26,546.36 | $851,593.76 |
| 01/11/2012 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $13,805.57 | $837,788.19 |
| | | | | **SUBTOTALS** | $54,599.56 | $40,351.93 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/13/2012 | (61) | Denise M Pappalardo | 22276501 | 1122-000 | $18.17 | | $837,806.36 |
| 01/13/2012 | (156) | Alpine Consulting | 22598901 | 1122-000 | $88.57 | | $837,894.93 |
| 01/13/2012 | (226) | The Church at Bethany | 22078401 | 1122-000 | $272.14 | | $838,167.07 |
| 01/13/2012 | (295) | Castle Motor Sales, Inc | 21978801 | 1122-000 | $404.80 | | $838,571.87 |
| 01/13/2012 | (317) | Bennett Holdings Inc | 23142301 | 1122-000 | $1,321.33 | | $839,893.20 |
| 01/13/2012 | (323) | Phuoc Loc | 22576701 | 1122-000 | $94.68 | | $839,987.88 |
| 01/13/2012 | (361) | DJC Enterprises Inc | 221274 | 1122-000 | $260.88 | | $840,248.76 |
| 01/13/2012 | (508) | Citrix Systems, Inc | 801153-001 | 1122-000 | $1,915.14 | | $842,163.90 |
| 01/13/2012 | (568) | The Bank of New York Mellon | 22768212 &22768213 | 1122-000 | $590.35 | | $842,754.25 |
| 01/13/2012 | (659) | The Virgos LLC | 22632001 | 1122-000 | $384.79 | | $843,139.04 |
| 01/13/2012 | (1020) | KHP Washington Hotel LLC | 22603301 | 1122-000 | $7,856.00 | | $850,995.04 |
| 01/13/2012 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $403.86 | | $851,398.90 |
| 01/13/2012 | (1260) | B&B Motors Inc | 22833901 | 1122-000 | $214.53 | | $851,613.43 |
| 01/13/2012 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $852,063.43 |
| 01/13/2012 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $853,237.05 |
| 01/13/2012 | (1689) | Daniel & Linda Breen | 22904701 | 1122-000 | $2,256.63 | | $855,493.68 |
| 01/13/2012 | (1798) | Golden Produce | 227161 | 1122-000 | $617.29 | | $856,110.97 |
| 01/13/2012 | (1823) | Deluxe Foods of Aptos | 22527001 | 1122-000 | $145.03 | | $856,256.00 |
| 01/13/2012 | (1850) | Strictly Business Enterprises Of | 231184 | 1122-000 | $2,200.00 | | $858,456.00 |
| 01/13/2012 | (1991) | Swift Freight (USA) Inc | 22934501 | 1122-000 | $1,324.04 | | $859,780.04 |
| 01/13/2012 | (2013) | Fine Furniture by Shultz | 22554801 | 1122-000 | $1,792.24 | | $861,572.28 |
| 01/13/2012 | (2153) | Table Talk | 22540601 | 1122-000 | $315.05 | | $861,887.33 |
| 01/13/2012 | (2242) | R.C. Moore | 22836402 | 1122-000 | $1,335.38 | | $863,222.71 |
| 01/13/2012 | (2243) | Gray Hawk Landing Gas & Grocery | 227078 | 1122-000 | $849.74 | | $864,072.45 |
| 01/13/2012 | (2244) | Mobilex USA | 22741901 | 1122-000 | $6,604.95 | | $870,677.40 |
| 01/21/2012 | (9) | Rainbow Courts | 230781 | 1122-000 | $600.75 | | $871,278.15 |
| 01/21/2012 | (78) | Armburst International | 22512601 | 1122-000 | $542.05 | | $871,820.20 |
| 01/21/2012 | (182) | Capt. Mark's Seafood | 230926 | 1122-000 | $1,724.80 | | $873,545.00 |
| | | | | **SUBTOTALS** | $35,756.81 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/21/2012 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $174.21 | | $873,719.21 |
| 01/21/2012 | (346) | Ecobradmin Inc | Ecobra | 1122-000 | $1,179.76 | | $874,898.97 |
| 01/21/2012 | (353) | Career Path Training Corp | 230552/1392 | 1122-000 | $3,267.84 | | $878,166.81 |
| 01/21/2012 | (357) | Immediate Credit Inc | 22617103 | 1122-000 | $965.91 | | $879,132.72 |
| 01/21/2012 | (396) | Edina Surgery Center Inc | 22721701 | 1122-000 | $316.95 | | $879,449.67 |
| 01/21/2012 | (418) | KDW PS | 22382601/02 | 1122-000 | $1,564.07 | | $881,013.74 |
| 01/21/2012 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $881,204.49 |
| 01/21/2012 | (437) | Delmac of Manoa | 23093601 | 1122-000 | $119.78 | | $881,324.27 |
| 01/21/2012 | (438) | Delmac of Manoa | 23064701 | 1122-000 | $98.58 | | $881,422.85 |
| 01/21/2012 | (442) | Triggerfish | 22073305 | 1122-000 | $285.41 | | $881,708.26 |
| 01/21/2012 | (575) | GFY Enterprises LLC | 226002 | 1122-000 | $2,893.07 | | $884,601.33 |
| 01/21/2012 | (592) | HKJ Incv | 22291101 | 1122-000 | $349.13 | | $884,950.46 |
| 01/21/2012 | (597) | Eire Direct Marketing LLC | 30122204 | 1122-000 | $468.00 | | $885,418.46 |
| 01/21/2012 | (678) | Quality Education Academy | 230962 | 1122-000 | $157.06 | | $885,575.52 |
| 01/21/2012 | (919) | Carolinas Medical Center-Union | 60104-002 | 1122-000 | $2,603.78 | | $888,179.30 |
| 01/21/2012 | (994) | Videl Holding Corp | 22304602 | 1122-000 | $233.01 | | $888,412.31 |
| 01/21/2012 | (1201) | Bank of America | 22142602 | 1122-000 | $3,247.00 | | $891,659.31 |
| 01/21/2012 | (1395) | Miami Athletic Club | 22549601 | 1122-000 | $1,662.00 | | $893,321.31 |
| 01/21/2012 | (1413) | Ko & Ho Enterprise Inc | 22882801 | 1122-000 | $213.54 | | $893,534.85 |
| 01/21/2012 | (1505) | Malee's on Main | 223745 | 1122-000 | $604.37 | | $894,139.22 |
| 01/21/2012 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $894,638.53 |
| 01/21/2012 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $1,201.74 | | $895,840.27 |
| 01/21/2012 | (1680) | VT Fitness | 22185101 | 1122-000 | $810.35 | | $896,650.62 |
| 01/21/2012 | (1691) | Neufeld Medical Group Inc | 22665301 | 1122-000 | $1,125.00 | | $897,775.62 |
| 01/21/2012 | (1957) | Boynton Beacg Endocrinology PA | 22762501 | 1122-000 | $1,043.83 | | $898,819.45 |
| 01/21/2012 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $383.73 | | $899,203.18 |
| 01/21/2012 | (2022) | Subway - 6540 | 22273802 | 1122-000 | $1,000.00 | | $900,203.18 |
| 01/21/2012 | (2054) | Rubin Brothers of Georgia | 22555201 | 1122-000 | $696.39 | | $900,899.57 |
| | | | | **SUBTOTALS** | $27,354.57 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/21/2012 | (2143) | Steston Automotive | 22410901 | 1122-000 | $500.00 | | $901,399.57 |
| 01/21/2012 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $901,674.57 |
| 01/21/2012 | (2224) | Scooters Pizza | 21775501 | 1122-000 | $350.00 | | $902,024.57 |
| 01/21/2012 | (2245) | General Packaging Co | 23093201 | 1122-000 | $1,661.91 | | $903,686.48 |
| 01/21/2012 | (2246) | Watsonville Resdiential Care Inc | 22363201 | 1122-000 | $704.76 | | $904,391.24 |
| 01/21/2012 | (2247) | Hirschbach Motor Lines | 22582201&02 | 1122-000 | $1,264.28 | | $905,655.52 |
| 01/21/2012 | (2248) | KWOLF LLC | 23032401 | 1122-000 | $1,542.57 | | $907,198.09 |
| 01/21/2012 | (2248) | KWOLF LLC | 23032401 | 1122-000 | $1,542.57 | | $908,740.66 |
| 01/21/2012 | (2249) | Innar Corporation | 22719901 | 1122-000 | $490.97 | | $909,231.63 |
| 01/21/2012 | (2250) | Events, Ltd | 21878204 | 1122-000 | $890.00 | | $910,121.63 |
| 01/21/2012 | (2251) | The Silver F Inc | 226602 | 1122-000 | $3,152.11 | | $913,273.74 |
| 01/23/2012 | (1008) | West Suburban Bank | Sales Taxes Dec 2011 | 1290-000 | $7,522.05 | | $920,795.79 |
| 01/23/2012 | | Transfer To: #*********9426 | To Pay Monthly expense. | 9999-000 | | $75,000.00 | $845,795.79 |
| 01/25/2012 | (19) | GCOL Inc | 23084401 | 1122-000 | $450.00 | | $846,245.79 |
| 01/25/2012 | (79) | Camp No4, Inc | 22127501 | 1122-000 | $297.03 | | $846,542.82 |
| 01/25/2012 | (80) | Camp No1, Inc | 22127601 | 1122-000 | $297.03 | | $846,839.85 |
| 01/25/2012 | (112) | Oil States Energy Services LLC | 22393001 | 1122-000 | $148.53 | | $846,988.38 |
| 01/25/2012 | (145) | Sanjog Investments Inc | 22389101 | 1122-000 | $531.63 | | $847,520.01 |
| 01/25/2012 | (163) | Go Bananaz Frozen Yogurt | 23135001 | 1122-000 | $815.63 | | $848,335.64 |
| 01/25/2012 | (208) | Ducker Research NA LLC | 2162605 | 1122-000 | $245.70 | | $848,581.34 |
| 01/25/2012 | (293) | The Quality Connection | 21-1134 | 1122-000 | $289.16 | | $848,870.50 |
| 01/25/2012 | (361) | DJC Enterprises Inc | 22127401 | 1122-000 | $297.03 | | $849,167.53 |
| 01/25/2012 | (380) | RockTenn | 801077-013 | 1122-000 | $76.22 | | $849,243.75 |
| 01/25/2012 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $850,204.38 |
| 01/25/2012 | (407) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $851,328.92 |
| 01/25/2012 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $853,344.81 |
| 01/25/2012 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $854,598.95 |
| 01/25/2012 | (462) | Electro=Media Design LTD | 23126901 | 1122-000 | $402.85 | | $855,001.80 |
| | | | | **SUBTOTALS** | $29,102.23 | $75,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/25/2012 | (495) | Asset Recovery Specialists | 22551201/226136-001/22539601/22703901 | 1122-000 | $975.00 | | $855,976.80 |
| 01/25/2012 | (502) | Eewine, Inc | 22890102 | 1122-000 | $118.65 | | $856,095.45 |
| 01/25/2012 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $856,301.78 |
| 01/25/2012 | (515) | Westminster Prebyterian Church | 21721601 | 1122-000 | $180.83 | | $856,482.61 |
| 01/25/2012 | (518) | Gerry's Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $856,806.77 |
| 01/25/2012 | (524) | Brian Klaas, Inc | 222811 | 1122-000 | $319.38 | | $857,126.15 |
| 01/25/2012 | (525) | Odyssey Information Services, Inc | 23075401 | 1122-000 | $692.48 | | $857,818.63 |
| 01/25/2012 | (572) | Buckminster-kennore Inc | 23008901 | 1122-000 | $337.88 | | $858,156.51 |
| 01/25/2012 | (576) | SEIU Local 73 | 22571401 | 1122-000 | $227.96 | | $858,384.47 |
| 01/25/2012 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $858,642.34 |
| 01/25/2012 | (711) | Regal Health Food Internation Inc | 23145401 | 1122-000 | $290.13 | | $858,932.47 |
| 01/25/2012 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $655.77 | | $859,588.24 |
| 01/25/2012 | (1138) | Kotter Inc | 23041902 | 1122-000 | $1,929.38 | | $861,517.62 |
| 01/25/2012 | (1184) | United Nissan Inc | 22765202 | 1122-000 | $540.50 | | $862,058.12 |
| 01/25/2012 | (1207) | Southern California Head & Neck Surgery Center | 22509401 | 1122-000 | $333.27 | | $862,391.39 |
| 01/25/2012 | (1211) | Spoerl Trucking Inc | 22417603 | 1122-000 | $250.00 | | $862,641.39 |
| 01/25/2012 | (1260) | B&B Motors Unc | 22833901 | 1122-000 | $214.53 | | $862,855.92 |
| 01/25/2012 | (1373) | Promo-Pro Ltd | 22293401 | 1122-000 | $1,352.68 | | $864,208.60 |
| 01/25/2012 | (1383) | EVGA Corporation | 22274901 | 1122-000 | $2,269.62 | | $866,478.22 |
| 01/25/2012 | (1434) | Western Container Corporation | 801220-006 | 1122-000 | $1,692.50 | | $868,170.72 |
| 01/25/2012 | (1435) | Western Container Corporation | 801220-007 | 1122-000 | $355.29 | | $868,526.01 |
| 01/25/2012 | (1437) | Pen Bay Medical Center | 23126101 | 1122-000 | $3,805.02 | | $872,331.03 |
| 01/25/2012 | (1451) | S Davis Velero Mini Mart | 22389001 | 1122-000 | $518.00 | | $872,849.03 |
| 01/25/2012 | (1460) | Victory Tabernacle Church of God | 22632101 | 1122-000 | $239.97 | | $873,089.00 |
| 01/25/2012 | (1463) | Joken Company | 22893201 | 1122-000 | $425.37 | | $873,514.37 |
| 01/25/2012 | (1466) | WHA Medical Clinic PPLC | 22349801 | 1122-000 | $1,439.32 | | $874,953.69 |

| | | |
|---|---|---|
| **SUBTOTALS** | $19,951.89 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2012 | (1581) | Crenshaw Energy and Retail LLC | 22731601 | 1122-000 | $3,739.00 | | $878,692.69 |
| 01/25/2012 | (1614) | Omni san Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $879,414.56 |
| 01/25/2012 | (1635) | H Street Collision Street | 22718801 | 1122-000 | $1,342.18 | | $880,756.74 |
| 01/25/2012 | (1765) | A&P Transportation | 22495801 | 1122-000 | $132.00 | | $880,888.74 |
| 01/25/2012 | (1854) | Pier 36 Seafood | 22684101 | 1122-000 | $1,786.13 | | $882,674.87 |
| 01/25/2012 | (1889) | Newton Carroll Mullins | 22941301 | 1122-000 | $823.14 | | $883,498.01 |
| 01/25/2012 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $884,098.37 |
| 01/25/2012 | (2003) | Stop-N-Rock | 22747701 | 1122-000 | $370.38 | | $884,468.75 |
| 01/25/2012 | (2019) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $885,936.62 |
| 01/25/2012 | (2135) | Ferro Contracting Corp | 22638401 | 1122-000 | $317.91 | | $886,254.53 |
| 01/25/2012 | (2235) | Zotos | 22657901 | 1122-000 | $348.25 | | $886,602.78 |
| 01/25/2012 | (2253) | Customs Classic Auto Body Shop Inc | 22710801 | 1122-000 | $3,261.70 | | $889,864.48 |
| 01/25/2012 | (2254) | Touch of Class Wash Inc | 22693901 | 1122-000 | $6,618.26 | | $896,482.74 |
| 01/25/2012 | (2255) | Mount Pisgah Missionary Baptist Church | 22722601 | 1122-000 | $1,064.15 | | $897,546.89 |
| 01/25/2012 | | Transfer To: #*********9426 | To allocate to appropriate accounts per Monthly Recon. | 9999-000 | | $150,000.00 | $747,546.89 |
| 01/25/2012 | | Transfer To: #*********9420 | September 2011 Receivables per Recon. | 9999-000 | | $13,159.50 | $734,387.39 |
| 01/26/2012 | (2237) | M & T Bank NA | Per settlement Agreement. | 1249-000 | $17,188.18 | | $751,575.57 |
| 01/26/2012 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $12,944.75 | $738,630.82 |
| 01/26/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $26,099.32 | $712,531.50 |
| 01/27/2012 | (1807) | DEP REVERSE: La Hacienda #1 | 22868701 | 1122-000 | ($777.15) | | $711,754.35 |
| 01/31/2012 | (79) | Campi No 4, Inc | 221275 | 1122-000 | $260.88 | | $712,015.23 |
| 01/31/2012 | (80) | Campi No 1, Inc | 221276 | 1122-000 | $260.88 | | $712,276.11 |
| 01/31/2012 | (177) | Amorim | 21616201 | 1122-000 | $149.81 | | $712,425.92 |
| 01/31/2012 | (204) | S/H Andover Hotels LLC | 21864910 | 1122-000 | $122.50 | | $712,548.42 |
| 01/31/2012 | (445) | Devashis of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $715,448.42 |
| 01/31/2012 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,805.68 | | $718,254.10 |
| 01/31/2012 | (562) | Subway - No 45240 | 23118801 | 1122-000 | $7,296.06 | | $725,550.16 |
| 01/31/2012 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $725,825.57 |
| | | | | **SUBTOTALS** | $53,075.45 | $202,203.57 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/31/2012 | (963) | Conlee Oil co | 22229501 | 1122-000 | $209.88 | | $726,035.45 |
| 01/31/2012 | (1027) | SR Architectchure & Marketing | 22219001 | 1122-000 | $2,470.60 | | $728,506.05 |
| 01/31/2012 | (1536) | How-Soel, Inc | 22060402 | 1122-000 | $280.00 | | $728,786.05 |
| 01/31/2012 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $730,819.05 |
| 01/31/2012 | (2226) | Bank Of America Cashiers Check | 22326401 | 1122-000 | $1,000.00 | | $731,819.05 |
| 01/31/2012 | (2242) | R. C Moore Inc | 22836402 | 1122-000 | $1,335.38 | | $733,154.43 |
| 01/31/2012 | (2257) | Family Medicine of Sayerbrook, LLC | 227205 | 1122-000 | $2,343.71 | | $735,498.14 |
| 01/31/2012 | (2258) | Union Hospital | 300787-040 | 1122-000 | $10,707.28 | | $746,205.42 |
| 02/01/2012 | (77) | The Pepsiottling Group, Inc | 23144301 | 1122-000 | $1,025.09 | | $747,230.51 |
| 02/01/2012 | (89) | JOAR inc | 216117 | 1122-000 | $162.00 | | $747,392.51 |
| 02/01/2012 | (115) | Virginia Regional Medical Center | 601053002 | 1122-000 | $675.00 | | $748,067.51 |
| 02/01/2012 | (116) | Economic Advantages Corporation | 218675 | 1122-000 | $300.89 | | $748,368.40 |
| 02/01/2012 | (118) | Social Service Employees Union Local 371 | 22336601 | 1122-000 | $449.66 | | $748,818.06 |
| 02/01/2012 | (258) | Shenoy Engineering PC | 22676901 | 1122-000 | $517.00 | | $749,335.06 |
| 02/01/2012 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $171.49 | | $749,506.55 |
| 02/01/2012 | (360) | Stickelman, Scheider & Associates, LLC | 22516501 | 1122-000 | $140.63 | | $749,647.18 |
| 02/01/2012 | (384) | Symbol Cars Inc | 22620101 | 1122-000 | $410.23 | | $750,057.41 |
| 02/01/2012 | (392) | Wauna Federal Credit Union | 22576401 | 1122-000 | $102.52 | | $750,159.93 |
| 02/01/2012 | (523) | Selling Communications Inc | 21949002 | 1122-000 | $396.51 | | $750,556.44 |
| 02/01/2012 | (578) | Choice Environmental Services of Central Florida | 22853801 | 1122-000 | $103.22 | | $750,659.66 |
| 02/01/2012 | (656) | Pices Foods LP | 22928702 | 1122-000 | $203.19 | | $750,862.85 |
| 02/01/2012 | (702) | Selling P Inc | 22204002 | 1122-000 | $400.00 | | $751,262.85 |
| 02/01/2012 | (792) | ISGN | 217713 | 1122-000 | $788.12 | | $752,050.97 |
| 02/01/2012 | (915) | Round Robin of Wilbraham LLC | 23137701 | 1122-000 | $146.31 | | $752,197.28 |
| 02/01/2012 | (1173) | Miami Chasis and Alignment Inc | 222552 | 1122-000 | $692.96 | | $752,890.24 |
| 02/01/2012 | (1422) | Waco Brazos Feed & Supply Inc | 223543 | 1122-000 | $2,201.98 | | $755,092.22 |
| 02/01/2012 | (1672) | Asset Recovery Specialists | 23104801 | 1122-000 | $731.25 | | $755,823.47 |
| | | | | **SUBTOTALS** | $29,997.90 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/01/2012 | (1682) | Nelsen's Fine Jewlery | 23097201 | 1122-000 | $257.26 | | $756,080.73 |
| 02/01/2012 | (1686) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $756,146.12 |
| 02/01/2012 | (1707) | Groovy Like a Movie | 22926201 | 1122-000 | $2,103.35 | | $758,249.47 |
| 02/01/2012 | (1754) | Virginia Regional Medical Center | 601053-001 | 1122-000 | $4,054.00 | | $762,303.47 |
| 02/01/2012 | (1758) | West Belt Physician Management LLC | 224494 | 1122-000 | $241.66 | | $762,545.13 |
| 02/01/2012 | (1795) | Anthro Enterprises Inc | 22732701 | 1122-000 | $532.14 | | $763,077.27 |
| 02/01/2012 | (1892) | Jerrys Toyota | 22861901 | 1122-000 | $1,711.90 | | $764,789.17 |
| 02/01/2012 | (1923) | Benjamin Moore & CO | 22478601 | 1122-000 | $1,998.84 | | $766,788.01 |
| 02/01/2012 | (1953) | Café Copa Inc | 22782301 | 1122-000 | $539.86 | | $767,327.87 |
| 02/01/2012 | (2074) | CNLK or Christina Mill, LLC | 22782001 | 1122-000 | $524.09 | | $767,851.96 |
| 02/01/2012 | (2169) | Central Brooklyn Medical Group PC | 22570601 | 1122-000 | $325.82 | | $768,177.78 |
| 02/01/2012 | (2180) | Robert E Hyman | 226946 | 1122-000 | $81.79 | | $768,259.57 |
| 02/01/2012 | (2219) | Gabriela Nevares | 227573 | 1122-000 | $250.00 | | $768,509.57 |
| 02/01/2012 | (2229) | The Heritage Woodshop Inc | 22477501 | 1122-000 | $2,000.00 | | $770,509.57 |
| 02/01/2012 | (2259) | Vibrance Services Co LLC | 22661101 | 1122-000 | $1,100.00 | | $771,609.57 |
| 02/01/2012 | (2260) | Neighbors - Heating-Cooling-Plumbing | 229434 | 1122-000 | $498.14 | | $772,107.71 |
| 02/01/2012 | | Transfer From: #*********9419 | Funds to General Account RE Square /M & T Account per settlement agreement Dkt. # 1178. (funds were to pay off a lease) | 9999-000 | $27,000.00 | | $799,107.71 |
| 02/02/2012 | | Lies Trash Service | payoff on leases 22694101 and 02 | * | $5,583.02 | | $804,690.73 |
| | {264} | | $2,791.51 | 1122-000 | | | $804,690.73 |
| | {280} | | $2,791.51 | 1122-000 | | | $804,690.73 |
| 02/02/2012 | (2469) | Chicago Title & Trust Co LP | Escrow funds held at Chicago Title & Trust pursuant to court order. | 1290-000 | $643,814.88 | | $1,448,505.61 |
| 02/06/2012 | (19) | DEP REVERSE: GCOL Inc | 23084401 | 1122-000 | ($450.00) | | $1,448,055.61 |
| 02/07/2012 | (13) | Desoto Sod Inc | 22830801 | 1122-000 | $105.61 | | $1,448,161.22 |
| 02/07/2012 | (155) | Moon velley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $1,451,116.19 |
| 02/07/2012 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.45 | | $1,453,111.64 |

**SUBTOTALS** $697,288.17 $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/07/2012 | (522) | Butterfield Market | 23157101 | | 1122-000 | $494.18 | | $1,453,605.82 |
| 02/07/2012 | (641) | Enviroissues | 22880102 | | 1122-000 | $1,907.85 | | $1,455,513.67 |
| 02/07/2012 | (892) | Downtown Body Works | 22161901 | | 1122-000 | $500.00 | | $1,456,013.67 |
| 02/07/2012 | (1078) | Sleep Management Institute | 22220401 | | 1122-000 | $1,182.94 | | $1,457,196.61 |
| 02/07/2012 | (1140) | Bradley Animal Hospital | 23150401 | | 1122-000 | $921.98 | | $1,458,118.59 |
| 02/07/2012 | (1159) | Sysco Resources Services LLC | 227569 | | 1122-000 | $717.05 | | $1,458,835.64 |
| 02/07/2012 | (1397) | Silva Services Inc | 22806301 | | 1122-000 | $2,520.25 | | $1,461,355.89 |
| 02/07/2012 | (1420) | Carson Village Market | 22601101 | | 1122-000 | $813.94 | | $1,462,169.83 |
| 02/07/2012 | (1485) | Western Container Corporation | 22442203 | | 1122-000 | $1,783.83 | | $1,463,953.66 |
| 02/07/2012 | (1700) | PJ Clake's on th Huson LLC | 224155 | | 1122-000 | $1,217.24 | | $1,465,170.90 |
| 02/07/2012 | (2004) | Alexander's Subways | 22459601 | | 1122-000 | $8,048.31 | | $1,473,219.21 |
| 02/07/2012 | (2132) | Inland Computer Services | 801135-001 | | 1122-000 | $4,667.00 | | $1,477,886.21 |
| 02/07/2012 | (2201) | Distributions Enterprises Inc | 22322001 | | 1122-000 | $1,385.00 | | $1,479,271.21 |
| 02/07/2012 | (2248) | Kristine Maasberg | 23032401 | | 1122-000 | $1,542.57 | | $1,480,813.78 |
| 02/07/2012 | (2248) | Better Homes and Gardens | 22425801 | | 1122-000 | $1,247.47 | | $1,482,061.25 |
| 02/07/2012 | (2261) | Montrose Water Factory LLC | 227157 | | 1122-000 | $465.43 | | $1,482,526.68 |
| 02/07/2012 | (2262) | D P Morgan Inc | 801174-003 | | 1122-000 | $355.78 | | $1,482,882.46 |
| 02/07/2012 | | Transfer To: #*********9426 | To Pay Monthly Expenses including sales taxes. | | 9999-000 | | $75,000.00 | $1,407,882.46 |
| 02/08/2012 | | First Call Resolution LLC | Settlement payment (ACH Credit) | | * | $12,000.00 | | $1,419,882.46 |
| | {2263} | | Settlement payment | $6,000.00 | 1122-000 | | | $1,419,882.46 |
| | {2264} | | Settlement payment | $6,000.00 | 1122-000 | | | $1,419,882.46 |
| 02/08/2012 | | Paylocity Payroll | Payroll | | 2690-000 | | $26,037.87 | $1,393,844.59 |
| 02/08/2012 | | Paylocity Payroll | Payroll Taxes | | 2690-000 | | $11,958.14 | $1,381,886.45 |
| 02/09/2012 | (33) | Gill & Singh LLC | 23036501 | | 1122-000 | $3,800.00 | | $1,385,686.45 |
| 02/09/2012 | (200) | William A Chatterson, Trustee | 22145301 | | 1122-000 | $248.01 | | $1,385,934.46 |
| 02/09/2012 | (268) | Cathedral Church St Luke | 22056901 | | 1122-000 | $53.00 | | $1,385,987.46 |
| 02/09/2012 | (415) | New York Home Health Care Equipment LLC | 22975201 | | 1122-000 | $7.64 | | $1,385,995.10 |
| | | | | | **SUBTOTALS** | $45,879.47 | $112,996.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/09/2012 | (415) | New York Home Health Care Equipment LLC | 22975201 | 1122-000 | $16.03 | | $1,386,011.13 |
| 02/09/2012 | (568) | The Bank of New York Mellon | 22768212/13 | 1122-000 | $590.35 | | $1,386,601.48 |
| 02/09/2012 | (624) | Triggerfish | 22073306 | 1122-000 | $122.37 | | $1,386,723.85 |
| 02/09/2012 | (731) | Premier Education Group LP | 801210-004 | 1122-000 | $6,549.90 | | $1,393,273.75 |
| 02/09/2012 | (746) | Solomon Associates | 22237903 | 1122-000 | $203.51 | | $1,393,477.26 |
| 02/09/2012 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $1,393,600.78 |
| 02/09/2012 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $382.41 | | $1,393,983.19 |
| 02/09/2012 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $1,394,397.27 |
| 02/09/2012 | (1174) | Trickum OPS LLC | 22761201 | 1122-000 | $403.86 | | $1,394,801.13 |
| 02/09/2012 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $327.97 | | $1,395,129.10 |
| 02/09/2012 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $1,395,812.04 |
| 02/09/2012 | (1341) | JCJ Ventures of Pinellas County Inc | 22606701 | 1122-000 | $217.82 | | $1,396,029.86 |
| 02/09/2012 | (1409) | Watsonville Resdiential Care Inc | 22363201 | 1122-000 | $619.68 | | $1,396,649.54 |
| 02/09/2012 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,396,819.27 |
| 02/09/2012 | (1430) | Systems Leasing Inc | 2009377-002 | 1122-000 | $469.67 | | $1,397,288.94 |
| 02/09/2012 | (1466) | WHA Medical Clinic, PLLC | 22349801 | 1122-000 | $1,639.69 | | $1,398,928.63 |
| 02/09/2012 | (1509) | NAKATO Inc | 22380801 | 1122-000 | $494.64 | | $1,399,423.27 |
| 02/09/2012 | (1598) | Passport Online, Inc | 227336 | 1122-000 | $406.00 | | $1,399,829.27 |
| 02/09/2012 | (1734) | Rozas Ward Architects Imc | 22692601 | 1122-000 | $1,716.63 | | $1,401,545.90 |
| 02/09/2012 | (1760) | Blue Streak Enterprises LLC | 22733701 | 1122-000 | $1,050.46 | | $1,402,596.36 |
| 02/09/2012 | (1807) | La Hacienda #1 | 22868701 | 1122-000 | $777.15 | | $1,403,373.51 |
| 02/09/2012 | (1819) | Pogue Construction | 22989702 | 1122-000 | $2,367.54 | | $1,405,741.05 |
| 02/09/2012 | (1864) | Turning Point Community Programs | 801144-001/003/004/009 | 1122-000 | $6,052.03 | | $1,411,793.08 |
| 02/09/2012 | (1891) | Little Firefighter Corp | 22658801 | 1122-000 | $883.05 | | $1,412,676.13 |
| 02/09/2012 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $749.51 | | $1,413,425.64 |
| 02/09/2012 | (1969) | Jack A Corcoran Marble Co Inc | 2253951 | 1122-000 | $852.36 | | $1,414,278.00 |
| 02/09/2012 | (2075) | Herndon Investors | 22552901 | 1122-000 | $259.34 | | $1,414,537.34 |
| | | | | **SUBTOTALS** | $28,542.24 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/09/2012 | (2144) | Eligibility Consultants Inc | 23066801 | 1122-000 | $1,633.81 | | $1,416,171.15 |
| 02/09/2012 | (2150) | Juan De La Cruz | 22522001 | 1122-000 | $826.96 | | $1,416,998.11 |
| 02/09/2012 | (2192) | Hydro Systems Inc | 22321704/05 | 1122-000 | $11,474.07 | | $1,428,472.18 |
| 02/09/2012 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $1,428,612.01 |
| 02/09/2012 | (2219) | Gabriela Nevares | 227573 | 1122-000 | $250.00 | | $1,428,862.01 |
| 02/09/2012 | (2232) | Tonys Auto Electric | 226377 | 1122-000 | $1,761.20 | | $1,430,623.21 |
| 02/09/2012 | (2245) | General Packaging Corporation | 23093201 | 1122-000 | $1,532.66 | | $1,432,155.87 |
| 02/09/2012 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $1,432,296.35 |
| 02/09/2012 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $1,432,436.83 |
| 02/09/2012 | (2266) | Chical Haystack Inc | 225197 | 1122-000 | $1,744.20 | | $1,434,181.03 |
| 02/14/2012 | (9) | Rainbow Courts | 23078101 | 1122-000 | $600.75 | | $1,434,781.78 |
| 02/14/2012 | (165) | Home Taste Food LLD | 23156201 | 1122-000 | $800.00 | | $1,435,581.78 |
| 02/14/2012 | (208) | Ducker Research NA LLC | 21623605 | 1122-000 | $326.70 | | $1,435,908.48 |
| 02/14/2012 | (226) | The Church At Bethany | 22078401 | 1122-000 | $272.14 | | $1,436,180.62 |
| 02/14/2012 | (251) | Liberty City Partners LTD | 22462301 | 1122-000 | $125.02 | | $1,436,305.64 |
| 02/14/2012 | (317) | Bennett Holdings Inc | 23142301 | 1122-000 | $1,321.33 | | $1,437,626.97 |
| 02/14/2012 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $1,437,721.65 |
| 02/14/2012 | (355) | Eagle Tavern Corp | 22533501 | 1122-000 | $150.64 | | $1,437,872.29 |
| 02/14/2012 | (420) | La Princesa | 22485801 | 1122-000 | $1,106.75 | | $1,438,979.04 |
| 02/14/2012 | (421) | Childrens Memorial Hospital | 21911901 | 1122-000 | $432.40 | | $1,439,411.44 |
| 02/14/2012 | (659) | Thai Virgos LLC | 22632001 | 1122-000 | $384.79 | | $1,439,796.23 |
| 02/14/2012 | (814) | Paris Pub LLC | 22671101 | 1122-000 | $300.00 | | $1,440,096.23 |
| 02/14/2012 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $1,440,546.23 |
| 02/14/2012 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $1,101.39 | | $1,441,647.62 |
| 02/14/2012 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $382.77 | | $1,442,030.39 |
| 02/14/2012 | (1574) | RD & KN, Inc | 22931901 | 1122-000 | $1,173.62 | | $1,443,204.01 |
| 02/14/2012 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $1,443,918.51 |
| | | | | **SUBTOTALS** | $29,381.17 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/14/2012 | (1740) | Sparks Adv Inc | 22172503 | 1122-000 | $1,617.20 | | $1,445,535.71 |
| 02/14/2012 | (1745) | Sarasota Family Medical | 22910001 | 1122-000 | $819.30 | | $1,446,355.01 |
| 02/14/2012 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $312.58 | | $1,446,667.59 |
| 02/14/2012 | (2013) | Fine Furniture | 22554801 | 1122-000 | $1,792.24 | | $1,448,459.83 |
| 02/14/2012 | (2073) | Red Rabbit Drive In LLC | 22593301 | 1122-000 | $527.90 | | $1,448,987.73 |
| 02/14/2012 | (2084) | LFK Enterprises | 22601601 | 1122-000 | $2,731.56 | | $1,451,719.29 |
| 02/14/2012 | (2151) | Randall J Falconer MD PC | 22576801 | 1122-000 | $310.00 | | $1,452,029.29 |
| 02/14/2012 | (2208) | A& K Stores LLC | 22552201 | 1122-000 | $373.48 | | $1,452,402.77 |
| 02/14/2012 | (2266) | Computer Systems Institute | 22980403 | 1122-000 | $4,924.21 | | $1,457,326.98 |
| 02/14/2012 | (2268) | Rust Prevention Inc | 22663701 | 1122-000 | $574.98 | | $1,457,901.96 |
| 02/16/2012 | (89) | DEP REVERSE: JOAR inc | 216117 | 1122-000 | ($162.00) | | $1,457,739.96 |
| 02/17/2012 | (1008) | West Suburban Bank | Sales Tax Funds Jan 2012 | 1290-000 | $12,077.71 | | $1,469,817.67 |
| 02/17/2012 | (83) | Kramerbrooks & Afterwords/The Café | 21856301 | 1122-000 | $167.09 | | $1,469,984.76 |
| 02/17/2012 | (99) | Transportation Agent Crid LP | 22940501 | 1122-000 | $2,031.97 | | $1,472,016.73 |
| 02/17/2012 | (156) | Alpine Consulting Inc | 22598901 | 1122-000 | $88.57 | | $1,472,105.30 |
| 02/17/2012 | (295) | Castle Motors Sales Inc | 21978801 | 1122-000 | $404.80 | | $1,472,510.10 |
| 02/17/2012 | (353) | Career Path Training Corp | 1392/220552/22564701/02 | 1122-000 | $24,717.84 | | $1,497,227.94 |
| 02/17/2012 | (392) | Clatskanie Branch | 22576401 | 1122-000 | $102.52 | | $1,497,330.46 |
| 02/17/2012 | (418) | KDW PS | 22382601/22382602 | 1122-000 | $1,564.07 | | $1,498,894.53 |
| 02/17/2012 | (437) | Delmac if Manoa Inc | 23093601 | 1122-000 | $119.78 | | $1,499,014.31 |
| 02/17/2012 | (438) | Delmac if Manoa Inc | 23064701 | 1122-000 | $98.58 | | $1,499,112.89 |
| 02/17/2012 | (442) | Triggerfish | 22073305 | 1122-000 | $285.41 | | $1,499,398.30 |
| 02/17/2012 | (508) | Citrix Systems | 801153-001 | 1122-000 | $1,915.14 | | $1,501,313.44 |
| 02/17/2012 | (518) | Gerry's Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,501,637.60 |
| 02/17/2012 | (592) | HKJ | 22291101 | 1122-000 | $349.13 | | $1,501,986.73 |
| 02/17/2012 | (685) | Cohn & Dussi LLC | 22330001 | 1122-000 | $450.00 | | $1,502,436.73 |
| 02/17/2012 | (994) | Videl Holding Group | 223046-02 | 1122-000 | $233.01 | | $1,502,669.74 |
| | | | | **SUBTOTALS** | $58,751.23 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/17/2012 | (1134) | West Virginia Junior College & Morgantown, Inc | 22781501/02 | 1122-000 | $1,020.99 | | $1,503,690.73 |
| 02/17/2012 | (1173) | Miami Chassis and Alignment | 222552 | 1122-000 | $692.96 | | $1,504,383.69 |
| 02/17/2012 | (1395) | Miami Athletic Club | 22549601 | 1122-000 | $1,662.00 | | $1,506,045.69 |
| 02/17/2012 | (1422) | Waco Brazos Feed & Supply Inc | 22354301 | 1122-000 | $1,503.58 | | $1,507,549.27 |
| 02/17/2012 | (1505) | Malees on Main | 223745 | 1122-000 | $604.37 | | $1,508,153.64 |
| 02/17/2012 | (1513) | Protecto Wrap Company | 22314201 | 1122-000 | $1,145.86 | | $1,509,299.50 |
| 02/17/2012 | (1680) | VT Fitness Inc | 22185101 | 1122-000 | $810.35 | | $1,510,109.85 |
| 02/17/2012 | (1748) | Steward & Steward, A Partnership | 227255 | 1122-000 | $3,649.20 | | $1,513,759.05 |
| 02/17/2012 | (1780) | Quince Imaging | 227266 | 1122-000 | $25,230.01 | | $1,538,989.06 |
| 02/17/2012 | (1823) | Deluxe Foods of Aptos Inc | 22527001 | 1122-000 | $145.03 | | $1,539,134.09 |
| 02/17/2012 | (1850) | Strictly Business Enterprises | 231184 | 1122-000 | $2,200.00 | | $1,541,334.09 |
| 02/17/2012 | (1957) | Boynton Beach Endocrinology PA | 22762501 | 1122-000 | $1,043.83 | | $1,542,377.92 |
| 02/17/2012 | (2001) | 7225 N Universit Dr Suite 202 | Orthopedic Specialists PA | 1122-000 | $600.36 | | $1,542,978.28 |
| 02/17/2012 | (2037) | RockTenn Company | 801077-007/012 | 1122-000 | $133.76 | | $1,543,112.04 |
| 02/17/2012 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $375.00 | | $1,543,487.04 |
| 02/17/2012 | (2196) | New Age Services Corporation | 22522102 | 1122-000 | $301.00 | | $1,543,788.04 |
| 02/17/2012 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $1,544,063.04 |
| 02/17/2012 | (2224) | Scooters Pizza | 21775501 | 1122-000 | $350.00 | | $1,544,413.04 |
| 02/17/2012 | (2245) | General Packaging Corporation | 23093201 | 1122-000 | $1,440.31 | | $1,545,853.35 |
| 02/17/2012 | (2269) | Calle 8 LLC | 22701001 | 1122-000 | $650.00 | | $1,546,503.35 |
| 02/17/2012 | (2270) | Carriage Masters | 22950001 | 1122-000 | $485.00 | | $1,546,988.35 |
| 02/17/2012 | (2271) | A P Dinner Corp | 224959 | 1122-000 | $4,203.44 | | $1,551,191.79 |
| 02/17/2012 | (2272) | Greater Christ Temple Church | 227085 | 1122-000 | $5,565.88 | | $1,556,757.67 |
| 02/17/2012 | (2273) | Vassalli Enterprises Inc | 22695001 | 1122-000 | $6,160.47 | | $1,562,918.14 |
| 02/17/2012 | (2274) | The New Macedonia Baptist Church | 229694 | 1122-000 | $5,586.60 | | $1,568,504.74 |
| 02/22/2012 | (1807) | DEP REVERSE: La Hacienda #1 | 22868701 | 1122-000 | ($777.15) | | $1,567,727.59 |
| 02/22/2012 | (1008) | West Suburbank Bank | Incoming wire | 1290-000 | $21,753.91 | | $1,589,481.50 |
| | | | | **SUBTOTALS** | $86,811.76 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/22/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $25,956.11 | $1,563,525.39 |
| 02/22/2012 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $10,876.65 | $1,552,648.74 |
| 02/24/2012 | (78) | Armbrust International Ltd | 22512601 | 1122-000 | $542.05 | | $1,553,190.79 |
| 02/24/2012 | (118) | Social Service Employees Local 371 | 22336601 | 1122-000 | $449.66 | | $1,553,640.45 |
| 02/24/2012 | (206) | Alan S Brau MD PC | 23019101 | 1122-000 | $754.20 | | $1,554,394.65 |
| 02/24/2012 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,554,547.74 |
| 02/24/2012 | (337) | Highland Mobil Inc | 22977501 | 1222-000 | $456.13 | | $1,555,003.87 |
| 02/24/2012 | (357) | Immediate Credit Recovery Inc | 22617103 | 1122-000 | $965.91 | | $1,555,969.78 |
| 02/24/2012 | (360) | Stickelman, Schnieder & Associates LLC | 22516501 | 1122-000 | $122.29 | | $1,556,092.07 |
| 02/24/2012 | (386) | Bearden Delivery Service Inc | 22974601 | 1122-000 | $511.91 | | $1,556,603.98 |
| 02/24/2012 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $1,556,920.93 |
| 02/24/2012 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,557,323.78 |
| 02/24/2012 | (504) | Propark, Inc | 22352801 | 1122-000 | $767.47 | | $1,558,091.25 |
| 02/24/2012 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,558,272.08 |
| 02/24/2012 | (575) | GFY Enterprises LLC | 22600201 | 1122-000 | $232.00 | | $1,558,504.08 |
| 02/24/2012 | (582) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,558,761.95 |
| 02/24/2012 | (680) | Catering By Jo-el's LLC | Lease Payment. | 1122-000 | $866.69 | | $1,559,628.64 |
| 02/24/2012 | (1138) | Kotter Inc | 23041902 | 1122-000 | $2,199.85 | | $1,561,828.49 |
| 02/24/2012 | (1207) | Southern California Head & Neck Surgery Center | 22509401 | 1122-000 | $289.80 | | $1,562,118.29 |
| 02/24/2012 | (1373) | Promo-Pro Ltd | 22934001 | 1122-000 | $3,287.39 | | $1,565,405.68 |
| 02/24/2012 | (1373) | Promo-Pro Ltd | 22293401 | 1122-000 | $1,352.68 | | $1,566,758.36 |
| 02/24/2012 | (1383) | EVGA Corprtion | 22274901 | 1122-000 | $2,269.62 | | $1,569,027.98 |
| 02/24/2012 | (1460) | Victory Tabernacle Church | 22632101 | 1122-000 | $208.67 | | $1,569,236.65 |
| 02/24/2012 | (1463) | Joken Co | 22893201 | 1122-000 | $425.37 | | $1,569,662.02 |
| 02/24/2012 | (1631) | North Kansas City Hospital | 22418501 | 1122-000 | $3,415.25 | | $1,573,077.27 |
| 02/24/2012 | (1635) | H Street Collision Center Inc | 22718801 | 1122-000 | $1,342.18 | | $1,574,419.45 |
| 02/24/2012 | (1682) | Nelsen's Fine Jewelry | 23097201 | 1122-000 | $257.26 | | $1,574,676.71 |
| | | | | **SUBTOTALS** | $22,027.97 | $36,832.76 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/24/2012 | (1704) | Hirschbach Motor Lines Inc | Lease Payment. | 1122-000 | $881.20 | | $1,575,557.91 |
| 02/24/2012 | (1765) | A& P Transportation | 22495801 | 1122-000 | $132.00 | | $1,575,689.91 |
| 02/24/2012 | (1798) | Golden Produce | 227161 | 1122-000 | $617.29 | | $1,576,307.20 |
| 02/24/2012 | (2003) | Stop - N - rock | 22747701 | 1122-000 | $370.38 | | $1,576,677.58 |
| 02/24/2012 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $383.73 | | $1,577,061.31 |
| 02/24/2012 | (2047) | Wings Auto Inc | 225551 | 1122-000 | $538.23 | | $1,577,599.54 |
| 02/24/2012 | (2054) | Rubin Brothers of Georgia | 22555201 | 1122-000 | $605.56 | | $1,578,205.10 |
| 02/24/2012 | (2073) | Red Rabbit Drive In LLC | 22593301 | 1122-000 | $602.60 | | $1,578,807.70 |
| 02/24/2012 | (2149) | Almasri Enterprises LLC | 22754701 | 1122-000 | $1,382.73 | | $1,580,190.43 |
| 02/24/2012 | (2153) | Table Talk Pies | 22540601 | 1122-000 | $315.05 | | $1,580,505.48 |
| 02/24/2012 | (2276) | SaME Inc | 22748501 | 1122-000 | $520.00 | | $1,581,025.48 |
| 02/27/2012 | (346) | Ecobradmin Inc | Ecobra | 1122-000 | $1,179.76 | | $1,582,205.24 |
| 02/27/2012 | (430) | Livonia Investment | 22621401 | 1122-000 | $190.75 | | $1,582,395.99 |
| 02/27/2012 | (431) | Partners by Design Inc | 21637402 | 1122-000 | $244.77 | | $1,582,640.76 |
| 02/27/2012 | (711) | Regal Health Food International | 23145401 | 1122-000 | $290.13 | | $1,582,930.89 |
| 02/27/2012 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $1,583,430.20 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2,188.78 | $1,581,241.42 |
| 03/02/2012 | (112) | Oil States Energy Services LLC | 22393001 | 1122-000 | $148.53 | | $1,581,389.95 |
| 03/02/2012 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $1,584,344.92 |
| 03/02/2012 | (204) | S/H Andover Hotels LLC | 21864910 | 1122-000 | $107.59 | | $1,584,452.51 |
| 03/02/2012 | (258) | Shenoy Engineering PC | 2267901 | 1122-000 | $517.00 | | $1,584,969.51 |
| 03/02/2012 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $1,585,258.67 |
| 03/02/2012 | (361) | DJC Enterprises Inc | 221274 | 1122-000 | $297.03 | | $1,585,555.70 |
| 03/02/2012 | (420) | La Princesa Inc | 22485801 | 1122-000 | $1,250.79 | | $1,586,806.49 |
| 03/02/2012 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,589,706.49 |
| 03/02/2012 | (522) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $1,590,200.67 |
| 03/02/2012 | (524) | Brian Klaas Inc | 222811 | 1122-000 | $319.38 | | $1,590,520.05 |
| 03/02/2012 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,597,816.11 |
| | | | | **SUBTOTALS** | $25,328.18 | $2,188.78 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2012 | (572) | Buckminster-Kenmore Inc | 23008901 | 1122-000 | $337.88 | | $1,598,153.99 |
| 03/02/2012 | (578) | Choive Environmental Services of Central Florida | 22853801 | 1122-000 | $103.22 | | $1,598,257.21 |
| 03/02/2012 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,600,165.06 |
| 03/02/2012 | (915) | Round Robin of Wilbraham | 23137701 | 1122-000 | $146.31 | | $1,600,311.37 |
| 03/02/2012 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,602,915.15 |
| 03/02/2012 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,603,190.56 |
| 03/02/2012 | (963) | Conlee Oil Co | 2229501 | 1122-000 | $209.88 | | $1,603,400.44 |
| 03/02/2012 | (1024) | St Thomas Outpatient Neurological Center LLC | 22395501 | 1122-000 | $4,634.55 | | $1,608,034.99 |
| 03/02/2012 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,608,525.49 |
| 03/02/2012 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $1,608,805.49 |
| 03/02/2012 | (1560) | SEIU United Long Term Care Workers | 22717801 | 1122-000 | $15,672.40 | | $1,624,477.89 |
| 03/02/2012 | (1702) | Select Surfaces | 22418301 | 1122-000 | $408.31 | | $1,624,886.20 |
| 03/02/2012 | (1738) | Cascade Windows | 22972701 | 1122-000 | $1,404.59 | | $1,626,290.79 |
| 03/02/2012 | (1754) | Virginia Regional Medical Center | 601053-001 | 1122-000 | $4,054.00 | | $1,630,344.79 |
| 03/02/2012 | (1758) | West Belt Physician Management LLC | 224494 | 1122-000 | $241.66 | | $1,630,586.45 |
| 03/02/2012 | (1892) | Jerry's Toyota | 22861901 | 1122-000 | $1,711.90 | | $1,632,298.35 |
| 03/02/2012 | (1953) | Café Copa Inc | 22782301 | 1122-000 | $539.86 | | $1,632,838.21 |
| 03/02/2012 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,634,871.21 |
| 03/02/2012 | (1988) | Paddys Coffee House Inc | 227664 | 1122-000 | $208.68 | | $1,635,079.89 |
| 03/02/2012 | (2076) | Wilner Livery Service | 22523801 | 1122-000 | $1,293.48 | | $1,636,373.37 |
| 03/02/2012 | (2135) | Ferro Contracting Corp | 22638401 | 1122-000 | $317.91 | | $1,636,691.28 |
| 03/02/2012 | (2169) | Central Brooklyn Medical Group | 22570601 | 1122-000 | $325.82 | | $1,637,017.10 |
| 03/02/2012 | (2180) | Robert E Hyman | 22694601 | 1122-000 | $81.77 | | $1,637,098.87 |
| 03/02/2012 | (2219) | Gabriela Nevares | 227573 | 1122-000 | $250.00 | | $1,637,348.87 |
| 03/02/2012 | (2219) | Gabriela Nevares | 227573 | 1122-000 | $150.00 | | $1,637,498.87 |
| 03/02/2012 | (2232) | Tonys Auto Electric | 22637701 | 1122-000 | $1,761.20 | | $1,639,260.07 |
| | | | | **SUBTOTALS** | $41,443.96 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/02/2012 | (2235) | Zotos International Inc | 22657901 | 1122-000 | $302.83 | | $1,639,562.90 |
| 03/02/2012 | (2242) | R C Moore Inc | 22836402 | 1122-000 | $1,335.38 | | $1,640,898.28 |
| 03/02/2012 | (2249) | Innar Corporation | 22719901 | 1122-000 | $490.97 | | $1,641,389.25 |
| 03/02/2012 | (2277) | G David Hayes/Dyane G hayes | 22998602 | 1122-000 | $475.00 | | $1,641,864.25 |
| 03/02/2012 | | Transfer To: #*********9426 | To allocate funds to appropriate accounts per January's 2012 Recon. | 9999-000 | | $175,000.00 | $1,466,864.25 |
| 03/05/2012 | (2278) | B Salehi Inc | Incoming wire Re Lease No. 23090101 | 1122-000 | $80,000.00 | | $1,546,864.25 |
| 03/07/2012 | | Transfer From: #*********9403 | Transfer to Trustee Account per Bank Recon and per Sue's Directions. | 9999-000 | $70,801.83 | | $1,617,666.08 |
| 03/07/2012 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $10,693.82 | $1,606,972.26 |
| 03/07/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $25,250.52 | $1,581,721.74 |
| 03/07/2012 | | Green Bank | Bank Service Fee for 1/31/2012 | 2600-000 | | $1,307.09 | $1,580,414.65 |
| 03/07/2012 | | Green Bank | Credit on January bank fees | 2600-000 | | ($200.33) | $1,580,614.98 |
| 03/08/2012 | (13) | Desoto Sod, Inc | 22830801 | 1122-000 | $105.61 | | $1,580,720.59 |
| 03/08/2012 | (56) | Turning Point Community Programs | 80144-001,3,4,5,9 | 1122-000 | $6,104.23 | | $1,586,824.82 |
| 03/08/2012 | (78) | Armbrust International Ltd | 22512601 | 1122-000 | $542.05 | | $1,587,366.87 |
| 03/08/2012 | (79) | Campi No. 4, Inc | 221275 | 1122-000 | $297.03 | | $1,587,663.90 |
| 03/08/2012 | (80) | Campi No. 1, Inc | 221276 | 1122-000 | $260.88 | | $1,587,924.78 |
| 03/08/2012 | (83) | Kramerbooks & Afterwords/ The Café | 21856301 | 1122-000 | $167.09 | | $1,588,091.87 |
| 03/08/2012 | (90) | Turning Point Community Programs | 801144007 | 1122-000 | $65.39 | | $1,588,157.26 |
| 03/08/2012 | (115) | Virginia Regional Medical Cneter | 601053002 | 1122-000 | $675.00 | | $1,588,832.26 |
| 03/08/2012 | (116) | Economic Advantages Corporation | 218675 | 1122-000 | $300.89 | | $1,589,133.15 |
| 03/08/2012 | (163) | Go Bananaz Frozen Yogurt | 231350 | 1122-000 | $815.63 | | $1,589,948.78 |
| 03/08/2012 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.45 | | $1,591,944.23 |
| 03/08/2012 | (200) | William A. Chatterton, Trustee | 22145301 | 1122-000 | $165.32 | | $1,592,109.55 |
| 03/08/2012 | (384) | Symbol Cars, Inc | 22620101 | 1122-000 | $410.23 | | $1,592,519.78 |
| 03/08/2012 | (415) | New York Home Health Care Equipment, LLC | 22975201 | 1122-000 | $7.64 | | $1,592,527.42 |

| | | |
|---|---|---|
| **SUBTOTALS** | $165,318.45 | $212,051.10 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/08/2012 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,981.04 | | $1,595,508.46 |
| 03/08/2012 | (502) | EEWINE, Inc | 22890102 | 1122-000 | $135.60 | | $1,595,644.06 |
| 03/08/2012 | (512) | Urth Caffe Associates, V, LLC | 23074301 | 1122-000 | $206.33 | | $1,595,850.39 |
| 03/08/2012 | (525) | Odyssey Information Services Inc | 23075401 | 1122-000 | $692.48 | | $1,596,542.87 |
| 03/08/2012 | (656) | Pisces Foods, L.P. | 22928702 | 1122-000 | $203.19 | | $1,596,746.06 |
| 03/08/2012 | (671) | MaxLinear, Inc | 22157501 | 1122-000 | $596.08 | | $1,597,342.14 |
| 03/08/2012 | (702) | Selling P Inc | 222040 | 1122-000 | $400.00 | | $1,597,742.14 |
| 03/08/2012 | (746) | Solomon Asociates | 22234903 | 1122-000 | $203.51 | | $1,597,945.65 |
| 03/08/2012 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,598,867.63 |
| 03/08/2012 | (1174) | Trickum OPS, LLC | 22761201 | 1122-000 | $403.86 | | $1,599,271.49 |
| 03/08/2012 | (1341) | JCJ Ventures of Pinellas County Inc | 22606701 | 1122-000 | $217.82 | | $1,599,489.31 |
| 03/08/2012 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $1,600,303.25 |
| 03/08/2012 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,600,472.98 |
| 03/08/2012 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $44.58 | | $1,600,517.56 |
| 03/08/2012 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $1,601,232.06 |
| 03/08/2012 | (1598) | Passport Online, Inc | 22733601 | 1122-000 | $406.00 | | $1,601,638.06 |
| 03/08/2012 | (1617) | The Bank of New York Mellon | 22768213 | 1122-000 | $293.79 | | $1,601,931.85 |
| 03/08/2012 | (1745) | Sarasota Family Medical | 22910001 | 1122-000 | $819.30 | | $1,602,751.15 |
| 03/08/2012 | (1993) | Kusler's | 23026402 | 1122-000 | $1,151.75 | | $1,603,902.90 |
| 03/08/2012 | (2150) | Juan De La Cruz MD | 22522001 | 1122-000 | $826.96 | | $1,604,729.86 |
| 03/08/2012 | (2151) | Randall J. Falconer, Md. PC | 22576801 | 1122-000 | $310.16 | | $1,605,040.02 |
| 03/08/2012 | (2219) | Gabrieia Nevares | 2227573 | 1122-000 | $150.00 | | $1,605,190.02 |
| 03/08/2012 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $1,605,384.67 |
| 03/08/2012 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $1,606,927.24 |
| 03/08/2012 | (2260) | Neighbors Healing Cooling Plumbing | 229434 | 1122-000 | $498.14 | | $1,607,425.38 |
| 03/08/2012 | (2262) | D.P. Mangan, Inc dba Pavewest | 1962301 | 1122-000 | $355.78 | | $1,607,781.16 |
| 03/08/2012 | (2265) | Winchster Fuels Corp. | 227211 | 1122-000 | $140.48 | | $1,607,921.64 |
| 03/08/2012 | (2268) | Rust Prevention Inc | 226637 | 1122-000 | $574.98 | | $1,608,496.62 |
| | | | | **SUBTOTALS** | $15,969.20 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2012 | (2279) | Auto Collision Inc | 22629201 | 1122-000 | $1,000.00 | | $1,609,496.62 |
| 03/09/2012 | | Green Bank | Credit on February bank service fees | 2600-000 | | ($563.56) | $1,610,060.18 |
| 03/13/2012 | (9) | Rainbow Courts | 230781 | 1122-000 | $690.11 | | $1,610,750.29 |
| 03/13/2012 | (19) | GCOL Inc | 23084401 | 1122-000 | $450.00 | | $1,611,200.29 |
| 03/13/2012 | (204) | S/H Andover Hotels LLC | 21864910 | 1122-000 | $122.50 | | $1,611,322.79 |
| 03/13/2012 | (206) | Alan S Brau MD PC | 23019101 | 1122-000 | $754.20 | | $1,612,076.99 |
| 03/13/2012 | (226) | The Church at Bethany | 22078401 | 1122-000 | $272.14 | | $1,612,349.13 |
| 03/13/2012 | (295) | Castle Motor Sales Inc | 21978801 | 1122-000 | $404.80 | | $1,612,753.93 |
| 03/13/2012 | (317) | Bennett Holdings Inc | 23142301 | 1122-000 | $1,321.33 | | $1,614,075.26 |
| 03/13/2012 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $1,614,169.94 |
| 03/13/2012 | (335) | Eagle Tavern Corp | 225335 | 1122-000 | $150.64 | | $1,614,320.58 |
| 03/13/2012 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $1,615,281.21 |
| 03/13/2012 | (407) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $1,616,405.75 |
| 03/13/2012 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $1,618,421.64 |
| 03/13/2012 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $1,619,675.78 |
| 03/13/2012 | (504) | ProPark Inc | 22352801 | 1122-000 | $767.47 | | $1,620,443.25 |
| 03/13/2012 | (896) | Perstop | 22652701 | 1122-000 | $414.08 | | $1,620,857.33 |
| 03/13/2012 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,182.94 | | $1,622,040.27 |
| 03/13/2012 | (1260) | B&B Motors Inc | 22833901 | 1122-000 | $244.67 | | $1,622,284.94 |
| 03/13/2012 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $1,622,967.88 |
| 03/13/2012 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $1,623,417.88 |
| 03/13/2012 | (1413) | Ko & Ho Enterprises Inc | 22882801 | 1122-000 | $202.51 | | $1,623,620.39 |
| 03/13/2012 | (1434) | Western Container Corporation | 801220-006 | 1122-000 | $1,692.50 | | $1,625,312.89 |
| 03/13/2012 | (1435) | Western Container Corporation | 801220-007 | 1122-000 | $355.29 | | $1,625,668.18 |
| 03/13/2012 | (1505) | Malee's on Main | 22374501 | 1122-000 | $604.37 | | $1,626,272.55 |
| 03/13/2012 | (1509) | NAKATO Inc | 22380801 | 1122-000 | $494.64 | | $1,626,767.19 |
| 03/13/2012 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $1,627,940.81 |
| 03/13/2012 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $1,628,662.68 |
| | | | | **SUBTOTALS** | $19,602.50 | ($563.56) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/13/2012 | (1700) | PJ Clarkes on the Hudson LLC | 224155 | 1122-000 | $1,217.24 | | $1,629,879.92 |
| 03/13/2012 | (1734) | Rozas/Ward Architects Inc | 22692601 | 1122-000 | $1,716.63 | | $1,631,596.55 |
| 03/13/2012 | (1957) | Boynton Beach Endocrinology PA | 22762501 | 1122-000 | $1,043.83 | | $1,632,640.38 |
| 03/13/2012 | (2001) | Orthopedi Specialists PA | 225401 | 1122-000 | $600.36 | | $1,633,240.74 |
| 03/13/2012 | (2013) | Fine Furniture by Shultz, Inc | 22554801 | 1122-000 | $1,792.24 | | $1,635,032.98 |
| 03/13/2012 | (2019) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $1,636,500.85 |
| 03/13/2012 | (2022) | Subway -6540 | 22273802 | 1122-000 | $1,000.00 | | $1,637,500.85 |
| 03/13/2012 | (2132) | Inland Computer Services Inc | 801175-001 | 1122-000 | $4,667.00 | | $1,642,167.85 |
| 03/13/2012 | (2143) | Stetson Automotive Inc | 22410901 | 1122-000 | $500.00 | | $1,642,667.85 |
| 03/13/2012 | (2201) | Distribution Enterprises Inc | 22322001 | 1122-000 | $1,385.00 | | $1,644,052.85 |
| 03/13/2012 | (2255) | Mount Pisgah Missionary Baptist Church | 227226 | 1122-000 | $1,064.15 | | $1,645,117.00 |
| 03/13/2012 | (2280) | Automated Logic Pittsburgh | 22661201-001/02/03/04/05 | 1122-000 | $11,555.49 | | $1,656,672.49 |
| 03/13/2012 | (2281) | James W Cunningham | 913814 | 1122-000 | $316.65 | | $1,656,989.14 |
| 03/13/2012 | (420) | DEP REVERSE: La Princesa Inc | 22485801 | 1122-000 | ($1,250.79) | | $1,655,738.35 |
| 03/13/2012 | (208) | Ducker Research NA LLC | 21623605 | 1122-000 | $286.20 | | $1,656,024.55 |
| 03/13/2012 | (268) | Cathedral Church St Luke | 22056901 | 1122-000 | $53.00 | | $1,656,077.55 |
| 03/13/2012 | (357) | Immediate Credit Recovery Incorporated | 22617103 | 1122-000 | $965.91 | | $1,657,043.46 |
| 03/13/2012 | (392) | Clatskanie Branch | 22576401 | 1122-000 | $102.52 | | $1,657,145.98 |
| 03/13/2012 | (396) | Edina Surgery Center Inc | 22721701 | 1122-000 | $316.95 | | $1,657,462.93 |
| 03/13/2012 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,657,653.68 |
| 03/13/2012 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $1,657,777.20 |
| 03/13/2012 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $382.41 | | $1,658,159.61 |
| 03/13/2012 | (942) | Central Coast Physical Medicine and Rehabilitation Group Inc | 23131501 | 1122-000 | $655.77 | | $1,658,815.38 |
| 03/13/2012 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $287.77 | | $1,659,103.15 |
| 03/13/2012 | (1260) | B&B Motors Inc | 22833901 | 1122-000 | $459.20 | | $1,659,562.35 |
| 03/13/2012 | (1430) | Systems Leasing | 2009377-002 | 1122-000 | $469.67 | | $1,660,032.02 |
| 03/13/2012 | (1434) | Western Container Corporation | 801220-006 | 1122-000 | $29,367.50 | | $1,689,399.52 |
| | | | | **SUBTOTALS** | $60,736.84 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/13/2012 | (1451) | S Davis Velero Minimart | 22389001 | 1122-000 | $240.93 | | $1,689,640.45 |
| 03/13/2012 | (1452) | Sanjog Investments Inc | 22389101 | 1122-000 | $247.27 | | $1,689,887.72 |
| 03/13/2012 | (1707) | Groovy Like a Movie | 22926201 | 1122-000 | $1,829.00 | | $1,691,716.72 |
| 03/13/2012 | (1798) | Golden Produce | 227161 | 1122-000 | $709.88 | | $1,692,426.60 |
| 03/13/2012 | (1816) | Union Bank & Trust Co | 226889 | 1122-000 | $19,429.84 | | $1,711,856.44 |
| 03/13/2012 | (1823) | Deluxe Foods of Aptos Inc | 22527001 | 1122-000 | $145.03 | | $1,712,001.47 |
| 03/13/2012 | (1844) | Odessa Fe Inc | Lease Payment. | 1122-000 | $928.34 | | $1,712,929.81 |
| 03/13/2012 | (1891) | Little Firefighter Corp | 22658801 | 1122-000 | $883.05 | | $1,713,812.86 |
| 03/13/2012 | (2000) | P& W Foreign Car Service | 22528801 | 1122-000 | $356.40 | | $1,714,169.26 |
| 03/13/2012 | (2003) | Stop-N-Rock | 22747701 | 1122-000 | $370.38 | | $1,714,539.64 |
| 03/13/2012 | (2075) | Herndon Investors | 22552901 | 1122-000 | $259.34 | | $1,714,798.98 |
| 03/13/2012 | (2111) | Shaw Farm Dairy Inc | 22593501 | 1122-000 | $1,632.52 | | $1,716,431.50 |
| 03/13/2012 | (2113) | Wings Auto | 22555101 | 1122-000 | $538.23 | | $1,716,969.73 |
| 03/13/2012 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $375.00 | | $1,717,344.73 |
| 03/13/2012 | (2208) | A&K Stores LLC | 225522 | 1122-000 | $273.48 | | $1,717,618.21 |
| 03/13/2012 | (2219) | Gabriela Nevares | 22757302 | 1122-000 | $150.00 | | $1,717,768.21 |
| 03/13/2012 | (2282) | JDD Investment Co | 22686501 | 1122-000 | $3,559.41 | | $1,721,327.62 |
| 03/13/2012 | (2283) | Ear, Nose & Throat Clinic of Coffee County PC | 226850 | 1122-000 | $1,208.89 | | $1,722,536.51 |
| 03/14/2012 | (156) | Alpine Consulting | 22598901 | 1122-000 | $88.57 | | $1,722,625.08 |
| 03/14/2012 | (402) | Metro Air Services | 22708201 | 1122-000 | $1,358.99 | | $1,723,984.07 |
| 03/14/2012 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,724,308.23 |
| 03/14/2012 | (919) | Carolinas Medical Center - Union | 601040002 | 1122-000 | $2,603.78 | | $1,726,912.01 |
| 03/14/2012 | (1173) | Miami Chasis and Alignment Inc | 22255201 | 1122-000 | $692.96 | | $1,727,604.97 |
| 03/14/2012 | (1513) | Protecto Wrap Co | 22314201 | 1122-000 | $2,291.72 | | $1,729,896.69 |
| 03/14/2012 | (2073) | Red Rabbit Drive In LLC | 225933 | 1122-000 | $527.90 | | $1,730,424.59 |
| 03/14/2012 | (2276) | SMBE Inc | 22748501 | 1122-000 | $520.00 | | $1,730,944.59 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $41,545.07 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2012 | (2098) | Hydro, Inc | Defendant Agrees to pay sum of $1,000.00. See Docket No. 1188-6 | 1241-000 | $1,000.00 | | $1,731,944.59 |
| 03/16/2012 | (2100) | Chicago Consumables, Inc | Settlement Payment. Defendant agreed to pay the sum of $3,250.00 pursuant to Settlement Agreement. See Docket No. 1188-4 | 1241-000 | $3,250.00 | | $1,735,194.59 |
| 03/16/2012 | (2107) | Aviva Life and Annuity | Settlement Payment | 1241-000 | $26,816.00 | | $1,762,010.59 |
| 03/16/2012 | (2284) | Devon Bank | Settlement amount RE: Preference Payment | 1241-000 | $5,000.00 | | $1,767,010.59 |
| 03/16/2012 | (1008) | West Suburban Bank | Sales Tax Fund Feb 2012 | 1290-000 | $10,501.93 | | $1,777,512.52 |
| 03/19/2012 | (361) | DJC Enterprises | 221274 | 1122-000 | $260.88 | | $1,777,773.40 |
| 03/19/2012 | (431) | Partners by Design Inc | 21637402 | 1122-000 | $255.87 | | $1,778,029.27 |
| 03/19/2012 | (437) | Delmac of Manoa Inc | 23093601 | 1122-000 | $119.78 | | $1,778,149.05 |
| 03/19/2012 | (438) | Delmac of Manoa Inc | 23064701 | 1122-000 | $98.58 | | $1,778,247.63 |
| 03/19/2012 | (442) | Triggerfisg | 22073305 | 1122-000 | $285.41 | | $1,778,533.04 |
| 03/19/2012 | (502) | Eewine Inc | 22890102 | 1122-000 | $237.30 | | $1,778,770.34 |
| 03/19/2012 | (576) | SEIU Local 73 | 22511401 | 1122-000 | $100.33 | | $1,778,870.67 |
| 03/19/2012 | (592) | HKJ Inc | 22291101 | 1122-000 | $349.13 | | $1,779,219.80 |
| 03/19/2012 | (814) | Paris Pub LLC | 22671101 | 1122-000 | $400.00 | | $1,779,619.80 |
| 03/19/2012 | (994) | Videl Holding Corp | 22304602 | 1122-000 | $233.01 | | $1,779,852.81 |
| 03/19/2012 | (1134) | West Virginia Career Institute Inc | 22781501/02 | 1122-000 | $1,020.99 | | $1,780,873.80 |
| 03/19/2012 | (1395) | Miami Athletic Club | 22549601 | 1122-000 | $1,662.00 | | $1,782,535.80 |
| 03/19/2012 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $1,783,035.11 |
| 03/19/2012 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $382.77 | | $1,783,417.88 |
| 03/19/2012 | (1578) | Mountain Mikes Pizza | 227464 | 1122-000 | $1,072.85 | | $1,784,490.73 |
| 03/19/2012 | (1680) | VT Fitness | 22185101 | 1122-000 | $810.35 | | $1,785,301.08 |
| 03/19/2012 | (1850) | Strictly Business Enterprises | 231184 | 1122-000 | $2,200.00 | | $1,787,501.08 |
| 03/19/2012 | (1921) | Kosmo's Burgers | 22589901 | 1122-000 | $350.00 | | $1,787,851.08 |
| 03/19/2012 | (2144) | Eligibility Consultants Inc | 23066801 | 1122-000 | $1,633.81 | | $1,789,484.89 |
| 03/19/2012 | (2226) | New Life Baptist Church of Carol City | 22326401 | 1122-000 | $1,000.00 | | $1,790,484.89 |

**SUBTOTALS** $59,540.30 $0.00

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/19/2012 | (2229) | Heritae Wood Shop Inc | 22477501 | 1122-000 | $2,000.00 | | $1,792,484.89 |
| 03/19/2012 | (2243) | Gray Hawl Landing | 22707801 | 1122-000 | $424.87 | | $1,792,909.76 |
| 03/22/2012 | (8) | CLP-Bismark Hotel Venture LP | 22407701 | 1122-000 | $383.27 | | $1,793,293.03 |
| 03/22/2012 | (77) | The Pepsi Bottling Group | 23144301 | 1122-000 | $1,025.09 | | $1,794,318.12 |
| 03/22/2012 | (112) | Oil States Energy LLC | 22393001 | 1122-000 | $317.62 | | $1,794,635.74 |
| 03/22/2012 | (123) | Medical Management Group LLC | 23129801 | 1122-000 | $4,318.94 | | $1,798,954.68 |
| 03/22/2012 | (251) | Liberty City Partners LTD | 22442301 | 1122-000 | $125.02 | | $1,799,079.70 |
| 03/22/2012 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,799,232.79 |
| 03/22/2012 | (330) | Darrs Of PB Inc | 224701 | 1122-000 | $273.32 | | $1,799,506.11 |
| 03/22/2012 | (346) | Ecobramin Inc | ECoBra | 1122-000 | $2,259.54 | | $1,801,765.65 |
| 03/22/2012 | (386) | Bearden Delivery Service Inc | 22974601 | 1122-000 | $511.91 | | $1,802,277.56 |
| 03/22/2012 | (418) | Vibrance Services Co LLC | 22661101 | 1122-000 | $1,489.68 | | $1,803,767.24 |
| 03/22/2012 | (420) | La Princessa Inc | 22485801 | 1122-000 | $958.67 | | $1,804,725.91 |
| 03/22/2012 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,805,128.76 |
| 03/22/2012 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,805,309.59 |
| 03/22/2012 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,805,567.46 |
| 03/22/2012 | (731) | Premier Education Group LP | 801210-004 | 1122-000 | $6,549.90 | | $1,812,117.36 |
| 03/22/2012 | (1138) | Kotter Inc | 23041902 | 1122-000 | $1,929.38 | | $1,814,046.74 |
| 03/22/2012 | (1211) | Spoerl Trucking Inc | 22417603 | 1122-000 | $500.00 | | $1,814,546.74 |
| 03/22/2012 | (1383) | EVGA Corporation | 22274901 | 1122-000 | $2,269.62 | | $1,816,816.36 |
| 03/22/2012 | (1460) | Victory Tabernacle Church of God | 22632101 | 1122-000 | $208.67 | | $1,817,025.03 |
| 03/22/2012 | (1463) | Joken Co | 22893201 | 1122-000 | $425.37 | | $1,817,450.40 |
| 03/22/2012 | (1466) | WHA Medical Clinic | 22349801 | 1122-000 | $1,439.82 | | $1,818,890.22 |
| 03/22/2012 | (1682) | Nelsens Fine Jewlery | 23097201 | 1122-000 | $257.26 | | $1,819,147.48 |
| 03/22/2012 | (1691) | Neufeld Medical Group Inc | 22665301 | 1122-000 | $1,125.00 | | $1,820,272.48 |
| 03/22/2012 | (1700) | PJ Clarkes's on the Hudson | 22415501 | 1122-000 | $1,217.24 | | $1,821,489.72 |
| 03/22/2012 | (1765) | A& P Transportation | 22495801 | 1122-000 | $132.00 | | $1,821,621.72 |
| 03/22/2012 | (1783) | Lakeland Bank | 22667001-001 | 1122-000 | $101.00 | | $1,821,722.72 |
| | | | | **SUBTOTALS** | $31,237.83 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/22/2012 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $441.29 | | $1,822,164.01 |
| 03/22/2012 | (2054) | Rubin Brothers of Georgia | 225552 | 1122-000 | $696.39 | | $1,822,860.40 |
| 03/22/2012 | (2153) | Table Talk Pies Inc | 22540601 | 1122-000 | $359.53 | | $1,823,219.93 |
| 03/22/2012 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $1,823,359.76 |
| 03/22/2012 | (2219) | Gabriella Nevares | 227573 | 1122-000 | $150.00 | | $1,823,509.76 |
| 03/22/2012 | (2247) | Hirschbach Motor Lines Inc | 22582201 | 1122-000 | $1,074.20 | | $1,824,583.96 |
| 03/22/2012 | (2259) | KDW PS | 22382602 | 1122-000 | $1,564.07 | | $1,826,148.03 |
| 03/22/2012 | (2270) | Carriage Masters | 22950001 | 1122-000 | $526.39 | | $1,826,674.42 |
| 03/22/2012 | (2286) | Stone Woodworks | 227711 | 1122-000 | $370.00 | | $1,827,044.42 |
| 03/22/2012 | (2287) | M&T Bank | Lease Payment. | 1122-000 | $174.00 | | $1,827,218.42 |
| 03/23/2012 | (1207) | Southern California Head and Neck Medical Group | 22509401 | 1122-000 | $289.80 | | $1,827,508.22 |
| 03/23/2012 | (1578) | Mountain Mikes Pizza Chico | 22746401 | 1122-000 | $324.28 | | $1,827,832.50 |
| 03/23/2012 | (1613) | Desoto Surgicare Partners | 22644101 | 1122-000 | $2,137.24 | | $1,829,969.74 |
| 03/23/2012 | (1635) | H Street Collision Center | 22718801 | 1122-000 | $1,342.18 | | $1,831,311.92 |
| 03/23/2012 | (1953) | Café Copa | 22782301 | 1122-000 | $1,303.37 | | $1,832,615.29 |
| 03/23/2012 | (2076) | Wilner Livery Service Inc | 22523801 | 1122-000 | $413.45 | | $1,833,028.74 |
| 03/23/2012 | (2196) | New Ae Services Corporation | 22522102 | 1122-000 | $301.00 | | $1,833,329.74 |
| 03/23/2012 | (2288) | Pollin Hotels LLC | 23043401 | 1122-000 | $4,092.19 | | $1,837,421.93 |
| 03/27/2012 | (1425) | DEP REVERSE: Jeremy Haws | 22312802 | 1122-000 | ($169.73) | | $1,837,252.20 |
| 03/27/2012 | | Transfer To: #*********9426 | Funds to be allocated to appropriate accounts per Monthly Recon. and to pay monthly expenses. | 9999-000 | | $150,000.00 | $1,687,252.20 |
| 03/27/2012 | | Transfer To: #*********9402 | Lease Receivables for the Month of February | 9999-000 | | $7,296.06 | $1,679,956.14 |
| 03/27/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $24,815.52 | $1,655,140.62 |
| 03/27/2012 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $10,961.90 | $1,644,178.72 |
| 03/27/2012 | | Transfer To: #*********9419 | Transfer from General to Professionals Fees Account RE Preferences settlements with Chicago Consumables, Inc., Devon Bank, Hydro, Inc., and Aviva Life and Annuity. | 9999-000 | | $36,066.00 | $1,608,112.72 |
| | | | | **SUBTOTALS** | $15,529.48 | $229,139.48 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/27/2012 | | Transfer To: #*********9419 | from Trustee account to professionals Fee Account per Incoming wire received from WSB pursuant to agreement letter dated 2/14/2011 RE Pledged equipment leases | 9999-000 | | $21,735.91 | $1,586,376.81 |
| 03/27/2012 | 7005 | Paylocity Payroll | Payroll | 2690-000 | | $24,815.52 | $1,561,561.29 |
| 03/27/2012 | 7005 | VOID: Paylocity Payroll | Void Check - Wire transfer done. | 2690-003 | | ($24,815.52) | $1,586,376.81 |
| 03/28/2012 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,981.04 | | $1,589,357.85 |
| 03/28/2012 | (508) | Citrix Systems Inc | 801153-001 | 1122-000 | $2,185.57 | | $1,591,543.42 |
| 03/28/2012 | (572) | Buckminster-Kenmore Inc | 23008901 | 1122-000 | $337.88 | | $1,591,881.30 |
| 03/28/2012 | (892) | Downtown Body Work | 22161901 | 1122-000 | $500.00 | | $1,592,381.30 |
| 03/28/2012 | (1210) | Evergreen if the Desert Inc | 22720201 | 1122-000 | $993.96 | | $1,593,375.26 |
| 03/28/2012 | (1331) | Heart To Heart | 23117301 | 1122-000 | $431.06 | | $1,593,806.32 |
| 03/28/2012 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $1,594,086.32 |
| 03/28/2012 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $1,594,800.82 |
| 03/28/2012 | (2135) | Ferro Contracting Corp | 22638401 | 1122-000 | $317.91 | | $1,595,118.73 |
| 03/28/2012 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $1,595,393.73 |
| 03/28/2012 | (2224) | Scooters Pizza | 21775501 | 1122-000 | $350.00 | | $1,595,743.73 |
| 03/28/2012 | (2266) | Chical Haystack Inc | 225197 | 1122-000 | $367.65 | | $1,596,111.38 |
| 03/28/2012 | (2289) | Jeannette Specialty Glass/Oceana | 22705401 | 1122-000 | $1,535.25 | | $1,597,646.63 |
| 03/28/2012 | (2290) | New Revelations Baptist Church | 2230261 | 1122-000 | $3,000.00 | | $1,600,646.63 |
| 03/28/2012 | (2291) | V&R Bethpage Pizzeria | 22553601 | 1122-000 | $1,042.80 | | $1,601,689.43 |
| 03/28/2012 | | Transfer From: #*********9421 | Funds transfer from Court Square leasing to General Account pursuant to settlemetn with M&T. | 9999-000 | $20,420.20 | | $1,622,109.63 |
| 03/28/2012 | | Transfer To: #*********9419 | Transfer from trustee account to professionals fee account to pay professionals. | 9999-000 | | $75,000.00 | $1,547,109.63 |
| 03/29/2012 | (711) | Regal Health Food International | 231454 | 1122-000 | $290.13 | | $1,547,399.76 |
| 03/29/2012 | (1892) | Jerrys Toyota | 22861901 | 1122-000 | $1,711.90 | | $1,549,111.66 |
| 03/30/2012 | (12) | Western Container Corporation | 801220-001 | 1122-000 | $355.29 | | $1,549,466.95 |
| 03/30/2012 | (13) | Desoto Sod Imc | 22830801 | 1122-000 | $105.61 | | $1,549,572.56 |
| | | | | **SUBTOTALS** | $38,195.75 | $96,735.91 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/30/2012 | (19) | GCOL Inc | 23084401 | 1122-000 | $450.00 | | $1,550,022.56 |
| 03/30/2012 | (33) | Gill & Singh LLC | 23036501 | 1122-000 | $3,800.00 | | $1,553,822.56 |
| 03/30/2012 | (56) | Turning Point Community Programs | 801144-001/003/004/005/009 | 1122-000 | $6,104.23 | | $1,559,926.79 |
| 03/30/2012 | (79) | Campi No 4 Inc | 221275 | 1122-000 | $260.88 | | $1,560,187.67 |
| 03/30/2012 | (80) | Campi No 1 Inc | 221276 | 1122-000 | $260.88 | | $1,560,448.55 |
| 03/30/2012 | (83) | Kramerbooks and Afterwards/The Café | 21856301 | 1122-000 | $167.09 | | $1,560,615.64 |
| 03/30/2012 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $1,560,681.03 |
| 03/30/2012 | (155) | Moon Valley Nursery | 22269501 | 1122-000 | $2,954.97 | | $1,563,636.00 |
| 03/30/2012 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $1,310.74 | | $1,564,946.74 |
| 03/30/2012 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $1,565,235.90 |
| 03/30/2012 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $1,566,196.53 |
| 03/30/2012 | (407) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $1,567,321.07 |
| 03/30/2012 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $1,569,336.96 |
| 03/30/2012 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $1,570,591.10 |
| 03/30/2012 | (504) | ProPark Inc | 22352801 | 1122-000 | $767.47 | | $1,571,358.57 |
| 03/30/2012 | (512) | Urth Café Associates Y LLC | 23074301 | 1122-000 | $206.33 | | $1,571,564.90 |
| 03/30/2012 | (524) | Brian Klass Inc | 222811 | 1122-000 | $319.38 | | $1,571,884.28 |
| 03/30/2012 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,579,180.34 |
| 03/30/2012 | (578) | Choice Environmental Services of Central Florida | 22853801 | 1122-000 | $90.53 | | $1,579,270.87 |
| 03/30/2012 | (814) | Paris Pub LLC | 226711 | 1122-000 | $500.00 | | $1,579,770.87 |
| 03/30/2012 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,580,046.28 |
| 03/30/2012 | (963) | Conlee Oil Co | 22229501 | 1122-000 | $209.88 | | $1,580,256.16 |
| 03/30/2012 | (1184) | United Nissan | 227652 | 1122-000 | $2,925.67 | | $1,583,181.83 |
| 03/30/2012 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $514.92 | | $1,583,696.75 |
| 03/30/2012 | (1531) | Camera Cars Unlimited | 229241 | 1122-000 | $490.50 | | $1,584,187.25 |
| 03/30/2012 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $1,584,909.12 |
| 03/30/2012 | (1754) | Virginia Regional Medical Center | 601053-001 | 1122-000 | $4,054.00 | | $1,588,963.12 |
| | | | | **SUBTOTALS** | $39,390.56 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/30/2012 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,590,996.12 |
| 03/30/2012 | (1969) | Jack A Corcoran Marble Co Inc | 2253951 | 1122-000 | $852.36 | | $1,591,848.48 |
| 03/30/2012 | (2019) | Western Container Corporation | 8011220-008 | 1122-000 | $1,467.87 | | $1,593,316.35 |
| 03/30/2012 | (2021) | The Homestead Group | 22526101 | 1122-000 | $600.00 | | $1,593,916.35 |
| 03/30/2012 | (2040) | Shelter From the Storm Inc | 22763101 | 1122-000 | $728.00 | | $1,594,644.35 |
| 03/30/2012 | (2132) | Inland Computer Services Inc | 801175-001 | 1122-000 | $4,667.00 | | $1,599,311.35 |
| 03/30/2012 | (2169) | Central Brooklyn Medical Group PC | 22570601 | 1122-000 | $2,945.58 | | $1,602,256.93 |
| 03/30/2012 | (2180) | Robert E Hyman | 22694601 | 1122-000 | $81.80 | | $1,602,338.73 |
| 03/30/2012 | (2195) | Audio Video Dimensions | 22762702 | 1122-000 | $2,500.00 | | $1,604,838.73 |
| 03/30/2012 | (2215) | Service Net Warranty LLC | 22724301 | 1122-000 | $27.50 | | $1,604,866.23 |
| 03/30/2012 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $389.30 | | $1,605,255.53 |
| 03/30/2012 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $1,605,558.36 |
| 03/30/2012 | (2242) | R C Moore Inc | 22836402 | 1122-000 | $1,335.38 | | $1,606,893.74 |
| 03/30/2012 | (2292) | Legat Architects | 22504401 | 1122-000 | $1,630.26 | | $1,608,524.00 |
| 03/30/2012 | (2293) | Jennings Haug & Cunningham LP | Lease payment | 1122-000 | $13,823.95 | | $1,622,347.95 |
| 03/30/2012 | (2294) | Lakeland Bank | 22685801 | 1122-000 | $3,444.43 | | $1,625,792.38 |
| 03/30/2012 | (2295) | Rels Title | 22395201 | 1122-000 | $15,000.00 | | $1,640,792.38 |
| 03/30/2012 | (2296) | The Curl Law Firm PLC | Lease Payment. | 1122-000 | $3,871.44 | | $1,644,663.82 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2,722.18 | $1,641,941.64 |
| 04/03/2012 | | Transfer To: #*********9426 | To allocate funds to appropriate accounts including payment for monthly expenses. | 9999-000 | | $150,000.00 | $1,491,941.64 |
| 04/05/2012 | (8) | CLPF-Bismark Hotel Venture LP | 22407701 | 1122-000 | $203.84 | | $1,492,145.48 |
| 04/05/2012 | (9) | Rainbow Courts | 230781 | 1122-000 | $781.72 | | $1,492,927.20 |
| 04/05/2012 | (78) | Armburst International Ltd | 22512601 | 1122-000 | $542.05 | | $1,493,469.25 |
| 04/05/2012 | (115) | Virginia Regional Medical Center | 601053002 | 1122-000 | $675.00 | | $1,494,144.25 |
| 04/05/2012 | (116) | Economic Advantage Corporation | 21867502 | 1122-000 | $300.89 | | $1,494,445.14 |
| 04/05/2012 | (118) | Social Service Employees Union Local 371 | 22336601 | 1122-000 | $4,719.01 | | $1,499,164.15 |
| 04/05/2012 | (163) | Go Bananaz Frozen Yogurt | 231350 | 1122-000 | $500.00 | | $1,499,664.15 |
| | | | | **SUBTOTALS** | $63,423.21 | $152,722.18 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2012 | (163) | Go Bananaz Frozen Yogurt | 231350 | 1122-000 | $815.63 | | $1,500,479.78 |
| 04/05/2012 | (164) | Subway of Casenovia | 23138101 | 1122-000 | $1,995.45 | | $1,502,475.23 |
| 04/05/2012 | (166) | D.P Mangan, Inc | 801174-003 | 1122-000 | $355.78 | | $1,502,831.01 |
| 04/05/2012 | (234) | King Solutions | 801172-003/004/005 | 1122-000 | $7,481.72 | | $1,510,312.73 |
| 04/05/2012 | (504) | Proparkm Inc | 22352801 | 1122-000 | $767.47 | | $1,511,080.20 |
| 04/05/2012 | (522) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $1,511,574.38 |
| 04/05/2012 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $692.48 | | $1,512,266.86 |
| 04/05/2012 | (641) | Enviroissues | 22886102 | 1122-000 | $1,907.85 | | $1,514,174.71 |
| 04/05/2012 | (656) | Pisces Foods LP | 22928702 | 1122-000 | $203.19 | | $1,514,377.90 |
| 04/05/2012 | (702) | Selling P Inc | 222040 | 1122-000 | $400.00 | | $1,514,777.90 |
| 04/05/2012 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $1,514,981.41 |
| 04/05/2012 | (898) | Clearwest VII Portland Owner | 230953 | 1122-000 | $1,295.70 | | $1,516,277.11 |
| 04/05/2012 | (915) | Round Robin of Wilbraham LLC | 23137701 | 1122-000 | $146.31 | | $1,516,423.42 |
| 04/05/2012 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,517,345.40 |
| 04/05/2012 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $327.97 | | $1,517,673.37 |
| 04/05/2012 | (1341) | JCJ Ventures of Pinellas County Inc | 22606701 | 1122-000 | $217.82 | | $1,517,891.19 |
| 04/05/2012 | (1437) | Pen Bay Medical Center | 23126101 | 1122-000 | $3,805.02 | | $1,521,696.21 |
| 04/05/2012 | (1505) | Malees On Main | 223745 | 1122-000 | $73.73 | | $1,521,769.94 |
| 04/05/2012 | (1617) | The Bank of New York Mellon | 22768213 | 1122-000 | $590.35 | | $1,522,360.29 |
| 04/05/2012 | (1633) | Closets by Design of North Texas | 22751801 | 1122-000 | $1,951.77 | | $1,524,312.06 |
| 04/05/2012 | (1702) | Select Surfaces | 22418301 | 1122-000 | $435.30 | | $1,524,747.36 |
| 04/05/2012 | (1707) | Groovy like a Movie | 22926201 | 1122-000 | $1,829.00 | | $1,526,576.36 |
| 04/05/2012 | (1892) | Jerrys Toyota | 22861901 | 1122-000 | $850.89 | | $1,527,427.25 |
| 04/05/2012 | (1935) | Revention Inc | 22984301 | 1122-000 | $252.35 | | $1,527,679.60 |
| 04/05/2012 | (1955) | Thacker Investment Inc | 227861 | 1122-000 | $1,708.14 | | $1,529,387.74 |
| 04/05/2012 | (2000) | P & W Foreign Car Service | 22528801 | 1122-000 | $712.80 | | $1,530,100.54 |
| 04/05/2012 | (2186) | Dallas Stage Right | 22513601 | 1122-000 | $300.00 | | $1,530,400.54 |
| 04/05/2012 | (2196) | New Age Services Corporation | 22522102 | 1122-000 | $301.00 | | $1,530,701.54 |
| | | | | **SUBTOTALS** | $31,037.39 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2012 | (2226) | Bank Of America | 22326401 | 1122-000 | $1,000.00 | | $1,531,701.54 |
| 04/05/2012 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $1,533,244.11 |
| 04/05/2012 | (2260) | Neighbors Heating Cooling Plumbing | Lease payment. | 1122-000 | $2,860.01 | | $1,536,104.12 |
| 04/05/2012 | (2268) | Rust Prevention Inc | 226637 | 1122-000 | $574.98 | | $1,536,679.10 |
| 04/05/2012 | (2291) | V&R Bethpage Pizzeria Inc | 22553601 | 1122-000 | $596.25 | | $1,537,275.35 |
| 04/05/2012 | (2297) | Subway 16424 | 22707402 | 1122-000 | $2,909.25 | | $1,540,184.60 |
| 04/05/2012 | (2298) | Eastern Bank | 22606501 | 1122-000 | $3,000.00 | | $1,543,184.60 |
| 04/05/2012 | (2299) | Church of God Non Sectarian | 22525401 | 1122-000 | $650.00 | | $1,543,834.60 |
| 04/05/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $24,900.52 | $1,518,934.08 |
| 04/05/2012 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $10,614.71 | $1,508,319.37 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($801.22) | $1,509,120.59 |
| 04/11/2012 | (200) | William A Chatterron, Trustee | 22145301 | 1122-000 | $165.34 | | $1,509,285.93 |
| 04/11/2012 | (355) | Eagle Taven Corp | 225335 | 1122-000 | $150.64 | | $1,509,436.57 |
| 04/11/2012 | (421) | Childrens Memorial Hospital | 21911901 | 1122-000 | $432.40 | | $1,509,868.97 |
| 04/11/2012 | (1413) | Ko & Ho /enterprises Inc | 2288201 | 1122-000 | $222.54 | | $1,510,091.51 |
| 04/11/2012 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,510,261.24 |
| 04/11/2012 | (1484) | Asset Recovery Specialists | 22442202-22442201-22768210 | 1122-000 | $2,643.75 | | $1,512,904.99 |
| 04/11/2012 | (1598) | Passport Online Inc | 227336 | 1122-000 | $406.00 | | $1,513,310.99 |
| 04/11/2012 | (2150) | Juan De La Cruz MD | 22522001 | 1122-000 | $826.96 | | $1,514,137.95 |
| 04/11/2012 | (2151) | Randall J Falconer MD PC | 22576801 | 1122-000 | $310.08 | | $1,514,448.03 |
| 04/11/2012 | (2300) | Sysco Resource Services LLC | Lease payment. | 1122-000 | $1,052.38 | | $1,515,500.41 |
| 04/11/2012 | (2301) | Sterling National Bank | Settlement with Sterling Bank - Order approving settlement Dkt. # 1130 | 1241-000 | $10,000.00 | | $1,525,500.41 |
| 04/13/2012 | (61) | Denise M Pappalardo Chapter 13 Trustee | 22276501 | 1122-000 | $124.03 | | $1,525,624.44 |
| 04/13/2012 | (71) | the Pepsi Bottling Corp | 23144301 | 1122-000 | $1,025.09 | | $1,526,649.53 |
| 04/13/2012 | (99) | Transportation Agent Grid LP | 22940501 | 1122-000 | $2,031.97 | | $1,528,681.50 |
| 04/13/2012 | (208) | Ducker Research NA, LLC | 21623605 | 1122-000 | $286.20 | | $1,528,967.70 |
| 04/13/2012 | (226) | The Church at Bethany | 22078401 | 1122-000 | $272.14 | | $1,529,239.84 |
| | | | | **SUBTOTALS** | $33,252.31 | $34,714.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2012 | (258) | Shenoy Engineering PC | 226769 | 1122-000 | $517.00 | | $1,529,756.84 |
| 04/13/2012 | (317) | Bennett Holdings Inc | 23142301 | 1122-000 | $1,321.33 | | $1,531,078.17 |
| 04/13/2012 | (323) | Phutoc Loc | 22567601 | 1122-000 | $94.68 | | $1,531,172.85 |
| 04/13/2012 | (384) | Symbol Cars Inc | 22620101 | 1122-000 | $820.46 | | $1,531,993.31 |
| 04/13/2012 | (415) | New York Health Care Equipment | 22975201 | 1122-000 | $7.64 | | $1,532,000.95 |
| 04/13/2012 | (579) | Career Path Training Corp | 1392/220550 | 1122-000 | $3,267.84 | | $1,535,268.79 |
| 04/13/2012 | (896) | Perstop Polus Inc | 22652701 | 1122-000 | $414.08 | | $1,535,682.87 |
| 04/13/2012 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $403.86 | | $1,536,086.73 |
| 04/13/2012 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $1,536,769.67 |
| 04/13/2012 | (1296) | Skillman Commons | 22810101 | 1122-000 | $450.00 | | $1,537,219.67 |
| 04/13/2012 | (1505) | Malees On Main | 22374501 | 1122-000 | $3,277.65 | | $1,540,497.32 |
| 04/13/2012 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $1,541,670.94 |
| 04/13/2012 | (1631) | North Kansas City Hospital | 22418501 | 1122-000 | $7,740.85 | | $1,549,411.79 |
| 04/13/2012 | (1734) | Rozas/Ward Architects Inc | 22692601 | 1122-000 | $1,716.63 | | $1,551,128.42 |
| 04/13/2012 | (1745) | Sarasota Family Medical | 229100 | 1122-000 | $934.16 | | $1,552,062.58 |
| 04/13/2012 | (1758) | West Belt Physician Management | 224494 | 1122-000 | $241.66 | | $1,552,304.24 |
| 04/13/2012 | (1823) | Deluxe Foods of Aptos Inc | 22527001 | 1122-000 | $145.03 | | $1,552,449.27 |
| 04/13/2012 | (1844) | Odessa FE Inc | 22713101 | 1122-000 | $214.75 | | $1,552,664.02 |
| 04/13/2012 | (1993) | Kuslers | 23026402 | 1122-000 | $2,730.13 | | $1,555,394.15 |
| 04/13/2012 | (2011) | Fort Wayne Endocrinology PC | 22735201 | 1122-000 | $12,500.00 | | $1,567,894.15 |
| 04/13/2012 | (2013) | Fine Furniture by Shultz | 22554801 | 1122-000 | $1,792.24 | | $1,569,686.39 |
| 04/13/2012 | (2022) | Subway-6540 | 2273802 | 1122-000 | $1,000.00 | | $1,570,686.39 |
| 04/13/2012 | (2048) | Bison Investment LLC | 22770501 | 1122-000 | $1,824.42 | | $1,572,510.81 |
| 04/13/2012 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $375.00 | | $1,572,885.81 |
| 04/13/2012 | (2208) | A& K Stores | 225522 | 1122-000 | $373.48 | | $1,573,259.29 |
| 04/13/2012 | (2249) | Innar Corporation | 22719901 | 1122-000 | $458.68 | | $1,573,717.97 |
| 04/13/2012 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $1,573,858.45 |
| 04/13/2012 | (2302) | TD Bank | 22772501 | 1122-000 | $1,366.59 | | $1,575,225.04 |
| | | | | **SUBTOTALS** | $45,985.20 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/13/2012 | (2303) | Franchise Operations | 22903202 | 1122-000 | $832.61 | | $1,576,057.65 |
| 04/13/2012 | (2304) | Union Bank | Lease payment. | 1122-000 | $203.07 | | $1,576,260.72 |
| 04/17/2012 | (2021) | DEP REVERSE: The Homestead Group | 22526101 | 1122-000 | ($600.00) | | $1,575,660.72 |
| 04/17/2012 | (56) | Turning Point Community Programs | 801144-001/003/004/005/006/009 | 1122-000 | $6,887.82 | | $1,582,548.54 |
| 04/17/2012 | (77) | The Pepsi Bottling Group Inc | 23144301 | 1122-000 | $1,118.11 | | $1,583,666.65 |
| 04/17/2012 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $1,583,732.04 |
| 04/17/2012 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $966.03 | | $1,584,698.07 |
| 04/17/2012 | (204) | S/H Andover Hotels LLC | 21864910 | 1122-000 | $122.50 | | $1,584,820.57 |
| 04/17/2012 | (251) | Liberty City Partners Ltd | 22442301 | 1122-000 | $125.02 | | $1,584,945.59 |
| 04/17/2012 | (268) | Cathedral Church St Luke | 22056901 | 1122-000 | $53.00 | | $1,584,998.59 |
| 04/17/2012 | (295) | Castle Motor Sales Inc | 21978801 | 1122-000 | $404.80 | | $1,585,403.39 |
| 04/17/2012 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,585,556.48 |
| 04/17/2012 | (330) | Darrs of PB | 224701 | 1122-000 | $128.74 | | $1,585,685.22 |
| 04/17/2012 | (357) | Immediate Credit Recovery | 226171 | 1122-000 | $965.91 | | $1,586,651.13 |
| 04/17/2012 | (386) | Bearden Delivery Service Inc | 22974601 | 1122-000 | $511.91 | | $1,587,163.04 |
| 04/17/2012 | (396) | Edina Surgery Inc | 22721701 | 1122-000 | $316.95 | | $1,587,479.99 |
| 04/17/2012 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $1,588,440.62 |
| 04/17/2012 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $1,590,456.51 |
| 04/17/2012 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $1,591,710.65 |
| 04/17/2012 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,591,901.40 |
| 04/17/2012 | (431) | Partners by Design Inc | 21637402 | 1122-000 | $244.77 | | $1,592,146.17 |
| 04/17/2012 | (437) | Delmac of Manoa | 23093601 | 1122-000 | $119.78 | | $1,592,265.95 |
| 04/17/2012 | (438) | Delmac of Manoa | 23064701 | 1122-000 | $98.58 | | $1,592,364.53 |
| 04/17/2012 | (442) | Triggerfish | 22073305 | 1122-000 | $285.41 | | $1,592,649.94 |
| 04/17/2012 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,981.04 | | $1,595,630.98 |
| 04/17/2012 | (525) | Odyssey Information Services Inc | 230754 | 1122-000 | $692.48 | | $1,596,323.46 |
| 04/17/2012 | (592) | HKJ Inc | 22291101 | 1122-000 | $349.13 | | $1,596,672.59 |
| 04/17/2012 | (656) | Pisces Foods LP | 22928702 | 1122-000 | $203.19 | | $1,596,875.78 |
| | | | | **SUBTOTALS** | $21,650.74 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/17/2012 | (711) | Regal Health Food International | 23145401 | 1122-000 | $290.13 | | $1,597,165.91 |
| 04/17/2012 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $1,597,289.43 |
| 04/17/2012 | (792) | ISGN | 217713 | 1122-000 | $788.12 | | $1,598,077.55 |
| 04/17/2012 | (919) | Carolinas Medical Center - Union | 601040-002 | 1122-000 | $2,603.78 | | $1,600,681.33 |
| 04/17/2012 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $655.77 | | $1,601,337.10 |
| 04/17/2012 | (994) | Videl Holding | 2304602 | 1122-000 | $233.01 | | $1,601,570.11 |
| 04/17/2012 | (1024) | St Thomas Outpatient Neurosurgical Center LLC | 22395501 | 1122-000 | $4,933.62 | | $1,606,503.73 |
| 04/17/2012 | (1134) | West Virginia Junior Collefe @ Morgantown Inc | 22781501/02 | 1122-000 | $1,020.99 | | $1,607,524.72 |
| 04/17/2012 | (1173) | Miami Chasis and Alignment | 222552 | 1122-000 | $692.96 | | $1,608,217.68 |
| 04/17/2012 | (1207) | Southern California Head and Neck Medical Group | 225094 | 1122-000 | $203.08 | | $1,608,420.76 |
| 04/17/2012 | (1211) | Spoerel Trucking | 22417603 | 1122-000 | $250.00 | | $1,608,670.76 |
| 04/17/2012 | (1395) | Miami Athletic Club | 22549601 | 1122-000 | $1,662.00 | | $1,610,332.76 |
| 04/17/2012 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $1,611,146.70 |
| 04/17/2012 | (1430) | Systems Leasing Inc | 2009377-002 | 1122-000 | $469.67 | | $1,611,616.37 |
| 04/17/2012 | (1435) | Western Container Corporation | 801220-007 | 1122-000 | $355.29 | | $1,611,971.66 |
| 04/17/2012 | (1509) | NAKATO Inc | 22380801 | 1122-000 | $494.64 | | $1,612,466.30 |
| 04/17/2012 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $1,612,965.61 |
| 04/17/2012 | (1680) | VT Fitness | 22185101 | 1122-000 | $810.35 | | $1,613,775.96 |
| 04/17/2012 | (1798) | Golden Produce | 22716101 | 1122-000 | $617.29 | | $1,614,393.25 |
| 04/17/2012 | (1850) | Strickly business Enterprises of | 231184 | 1122-000 | $2,200.00 | | $1,616,593.25 |
| 04/17/2012 | (1891) | Little Firefighter Corp | 22658801 | 1122-000 | $883.05 | | $1,617,476.30 |
| 04/17/2012 | (1919) | Sushi & Wasabi | 229386 | 1122-000 | $136.68 | | $1,617,612.98 |
| 04/17/2012 | (1921) | Kosmos Burgers | 225899 | 1122-000 | $350.00 | | $1,617,962.98 |
| 04/17/2012 | (1957) | Boynton Bech Endocrinology PA | 22762501 | 1122-000 | $1,043.83 | | $1,619,006.81 |
| | | | | **SUBTOTALS** | $22,131.03 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/17/2012 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $1,619,607.17 |
| 04/17/2012 | (2019) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $1,620,731.71 |
| 04/17/2012 | (2019) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $1,622,199.58 |
| 04/17/2012 | (2073) | Red Rabbit Drive in LLC | 225933 | 1122-000 | $527.90 | | $1,622,727.48 |
| 04/17/2012 | (2113) | Wings Auto | 22555101 | 1122-000 | $538.23 | | $1,623,265.71 |
| 04/17/2012 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $1,623,568.54 |
| 04/17/2012 | (2243) | Gray Hawk Landing Gas & Grocery | 22707801 | 1122-000 | $849.74 | | $1,624,418.28 |
| 04/17/2012 | (2255) | Mount Pisgah Missionary Baptist Church | 227226 | 1122-000 | $1,064.15 | | $1,625,482.43 |
| 04/17/2012 | (2276) | SMBE Inc | 22748501 | 1122-000 | $479.00 | | $1,625,961.43 |
| 04/17/2012 | (2277) | G David Hynes/ Dyane G Hynes | 22998602 | 1122-000 | $475.00 | | $1,626,436.43 |
| 04/17/2012 | (2291) | V&R Bethpage Pizzeria | 22553601 | 1122-000 | $596.25 | | $1,627,032.68 |
| 04/17/2012 | (2306) | NVC | 226843 | 1122-000 | $1,200.89 | | $1,628,233.57 |
| 04/17/2012 | (2307) | William D Pigozzi | Lease payment. | 1122-000 | $1,008.78 | | $1,629,242.35 |
| 04/17/2012 | (2308) | Clark & Reid Co | 22792901 | 1122-000 | $512.89 | | $1,629,755.24 |
| 04/17/2012 | (1008) | West Suburban Bank | WSB Sales Tax Funds | 1290-000 | $6,402.97 | | $1,636,158.21 |
| 04/17/2012 | | Transfer To: #*********9419 | Per Settlement with Sterling Bank - Order approving settlement Dkt. # 1130 - Transfer from Trustee Account to Professionals Fee Account | 9999-000 | | $10,000.00 | $1,626,158.21 |
| 04/17/2012 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $8,569.33 | $1,617,588.88 |
| 04/17/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $22,498.86 | $1,595,090.02 |
| 04/20/2012 | (156) | Alpine Consulting Inc | 22598901 | 1122-000 | $88.57 | | $1,595,178.59 |
| 04/20/2012 | (163) | Go Bananaz Frozen Yogurt | 231350 | 1122-000 | $815.63 | | $1,595,994.22 |
| 04/20/2012 | (163) | Go Bananaz Frozen Yogurt | 231350 | 1122-000 | $815.63 | | $1,596,809.85 |
| 04/20/2012 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $1,597,099.01 |
| 04/20/2012 | (576) | SIU Local 73 | 22571401 | 1122-000 | $100.33 | | $1,597,199.34 |
| 04/20/2012 | (1542) | S& F Enterprises | 22781101 | 1122-000 | $230.23 | | $1,597,429.57 |
| 04/20/2012 | (2247) | Hirschbach Motor Lines | 22582201/02 | 1122-000 | $1,074.20 | | $1,598,503.77 |
| 04/20/2012 | (2309) | Pulmonary & Critical Care Associates PA | 22764901 | 1122-000 | $1,076.91 | | $1,599,580.68 |
| | | | | SUBTOTALS | $21,642.06 | $41,068.19 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/20/2012 | (163) | DEP REVERSE: Go Bananaz Frozen Yogurt | 231350 | 1122-000 | ($815.63) | | $1,598,765.05 |
| 04/25/2012 | (204) | S/H Andover Hotels LLC | 21864910 | 1122-000 | $122.50 | | $1,598,887.55 |
| 04/25/2012 | (234) | King Solutions | 801172-005/003 | 1122-000 | $14,529.41 | | $1,613,416.96 |
| 04/25/2012 | (346) | Ecobradmin Inc | ECOBRA | 1122-000 | $1,179.76 | | $1,614,596.72 |
| 04/25/2012 | (360) | Stickelman, Schneider & Associates LLC | 22516501 | 1122-000 | $281.26 | | $1,614,877.98 |
| 04/25/2012 | (392) | Clatskanie Branch | 22576401 | 1122-000 | $102.52 | | $1,614,980.50 |
| 04/25/2012 | (420) | La Princesa | 22485801 | 1122-000 | $958.67 | | $1,615,939.17 |
| 04/25/2012 | (462) | Electro-Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,616,342.02 |
| 04/25/2012 | (508) | Citrix Systems Inc | 801153-001 | 1122-000 | $2,185.57 | | $1,618,527.59 |
| 04/25/2012 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,618,708.42 |
| 04/25/2012 | (522) | Butterfield Market | 231571 | 1122-000 | $494.18 | | $1,619,202.60 |
| 04/25/2012 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $1,619,521.98 |
| 04/25/2012 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,619,779.85 |
| 04/25/2012 | (659) | THAI Virgo LLC | 22632001 | 1122-000 | $3,763.25 | | $1,623,543.10 |
| 04/25/2012 | (659) | THAI Virgo LLC | 22632001 | 1122-000 | $118.50 | | $1,623,661.60 |
| 04/25/2012 | (731) | Premier Education Group LP | 801210-004 | 1122-000 | $6,549.90 | | $1,630,211.50 |
| 04/25/2012 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $382.41 | | $1,630,593.91 |
| 04/25/2012 | (892) | Downtown Body works | 22161901 | 1122-000 | $500.00 | | $1,631,093.91 |
| 04/25/2012 | (896) | Perstorp | 226527801 | 1122-000 | $476.19 | | $1,631,570.10 |
| 04/25/2012 | (942) | Central Coast Physical Medicine and Rehabilitatio | 23131501 | 1122-000 | $655.77 | | $1,632,225.87 |
| 04/25/2012 | (1138) | Kotter Inc | 23041902 | 1122-000 | $1,929.38 | | $1,634,155.25 |
| 04/25/2012 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $1,101.39 | | $1,635,256.64 |
| 04/25/2012 | (1355) | Old Inn on the Green LLC | 22830101 | 1122-000 | $1,436.02 | | $1,636,692.66 |
| 04/25/2012 | (1383) | EVGA Corporation | 22274901 | 1122-000 | $2,269.62 | | $1,638,962.28 |
| 04/25/2012 | (1414) | C R Subs Inc | 22286901 | 1122-000 | $1,108.77 | | $1,640,071.05 |
| 04/25/2012 | (1460) | Victor Tabernacle Church of God | 22632101 | 1122-000 | $208.67 | | $1,640,279.72 |
| 04/25/2012 | (1463) | Joken Company | 22893201 | 1122-000 | $425.37 | | $1,640,705.09 |
| | | | | **SUBTOTALS** | $41,124.41 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/25/2012 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $1,640,985.09 |
| 04/25/2012 | (1540) | WildcatterRanch & Resort LP | 225434 | 1122-000 | $382.77 | | $1,641,367.86 |
| 04/25/2012 | (1598) | Passport Online | 227336 | 1122-000 | $1,338.01 | | $1,642,705.87 |
| 04/25/2012 | (1635) | H Street Collision Center, Imc | 22718801 | 1122-000 | $1,342.18 | | $1,644,048.05 |
| 04/25/2012 | (1682) | Nelsen's Fine Jewlery Inc | 23097201 | 1122-000 | $257.26 | | $1,644,305.31 |
| 04/25/2012 | (1710) | Diamond B Oilfield Trucking | 22517103 | 1122-000 | $448.50 | | $1,644,753.81 |
| 04/25/2012 | (1765) | A & P Transportation | 22495801 | 1122-000 | $132.00 | | $1,644,885.81 |
| 04/25/2012 | (1828) | Anna D Gonzalez | 22799201 - Refund from Wilson County Tax Assessor Collector/Tax Account | 1122-000 | $13.90 | | $1,644,899.71 |
| 04/25/2012 | (1838) | AMTrust North America | Refund from Trinity Universal Insuance CO RE: Policy Term 01/01/2012 - 01/01/2013 KWC1003423 | 1122-000 | $172.00 | | $1,645,071.71 |
| 04/25/2012 | (1854) | Pier36 Seafood | 22684 | 1122-000 | $10,612.09 | | $1,655,683.80 |
| 04/25/2012 | (1889) | Newton Carroll Mullins | 22941301 | 1122-000 | $636.90 | | $1,656,320.70 |
| 04/25/2012 | (1935) | Revention Inc | 22984301 | 1122-000 | $290.20 | | $1,656,610.90 |
| 04/25/2012 | (1954) | Peak Advertising | 23015501 | 1122-000 | $283.10 | | $1,656,894.00 |
| 04/25/2012 | (2000) | P & W Foreign Car Service | 22528801 | 1122-000 | $712.80 | | $1,657,606.80 |
| 04/25/2012 | (2075) | Herndon Investors | 22552901 | 1122-000 | $259.34 | | $1,657,866.14 |
| 04/25/2012 | (2144) | Eligibility Consultants Inc | 23066801 | 1122-000 | $1,633.81 | | $1,659,499.95 |
| 04/25/2012 | (2153) | Table Talk Pies | 22540601 | 1122-000 | $315.05 | | $1,659,815.00 |
| 04/25/2012 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $1,659,954.83 |
| 04/25/2012 | (2219) | Gabriela Nevares | 227573 | 1122-000 | $150.00 | | $1,660,104.83 |
| 04/25/2012 | (2229) | The Heritage Woodshop | 22477501 | 1122-000 | $2,000.00 | | $1,662,104.83 |
| 04/25/2012 | (2310) | Ortiz Inc | 22768 | 1122-000 | $2,195.43 | | $1,664,300.26 |
| 04/25/2012 | (2311) | Janets Diner | 21788003 | 1122-000 | $458.87 | | $1,664,759.13 |
| 04/25/2012 | (2312) | A& R Auto Collision Center | 22921701 | 1122-000 | $2,000.00 | | $1,666,759.13 |
| 04/25/2012 | (2313) | Adams & Ellis Inc | 227338 | 1122-000 | $3,501.74 | | $1,670,260.87 |
| 04/30/2012 | (442) | DEP REVERSE: Triggerfish | 22073305 | 1122-000 | ($285.41) | | $1,669,975.46 |

| | SUBTOTALS | $29,270.37 | $0.00 |
|---|---|---|---|

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2,360.38 | $1,667,615.08 |
| 05/01/2012 | (19) | GCOL Inc | 23084401 | 1122-000 | $450.00 | | $1,668,065.08 |
| 05/01/2012 | (361) | DJC Enterprises Inc | 221274 | 1122-000 | $260.88 | | $1,668,325.96 |
| 05/01/2012 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,675,622.02 |
| 05/01/2012 | (948) | Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,675,897.43 |
| 05/01/2012 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,182.94 | | $1,677,080.37 |
| 05/01/2012 | (1451) | S Davis Velero Minimart | 22389001 | 1122-000 | $240.93 | | $1,677,321.30 |
| 05/01/2012 | (1452) | Sanjog Investments Inc | 22389101 | 1122-000 | $247.27 | | $1,677,568.57 |
| 05/01/2012 | (1466) | WHA Medical Clinic PLLC | 22349801 | 1122-000 | $1,439.32 | | $1,679,007.89 |
| 05/01/2012 | (1561) | SIDHU Truck Line | 22629601 | 1122-000 | $119.05 | | $1,679,126.94 |
| 05/01/2012 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $161.53 | | $1,679,288.47 |
| 05/01/2012 | (1691) | Neufeld Medical Group Inc | 226653 | 1122-000 | $1,125.00 | | $1,680,413.47 |
| 05/01/2012 | (1702) | Select Surfaces | 22418301 | 1122-000 | $382.04 | | $1,680,795.51 |
| 05/01/2012 | (1754) | Virginia Regional Medical Center | 601053-001 | 1122-000 | $4,054.00 | | $1,684,849.51 |
| 05/01/2012 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,686,882.51 |
| 05/01/2012 | (2132) | Inland Computer Services Inc | 801175-001 | 1122-000 | $4,667.00 | | $1,691,549.51 |
| 05/01/2012 | (2159) | Assert Recover Specialists Inc | 22735808-14-09-12-06-10-05-01-06-13-06-04 | 1122-000 | $2,084.03 | | $1,693,633.54 |
| 05/01/2012 | (2175) | POLKADOTPEEPS, LTD | Lease Payment. | 1122-000 | $96.15 | | $1,693,729.69 |
| 05/01/2012 | (2242) | R C Moore Inc | 22836402 | 1122-000 | $1,335.38 | | $1,695,065.07 |
| 05/01/2012 | (2255) | Mount Pisgah Missionary Baptist Church | 227226 | 1122-000 | $1,212.29 | | $1,696,277.36 |
| 05/01/2012 | (2268) | Rust Prevention Inc | 226637 | 1122-000 | $574.97 | | $1,696,852.33 |
| 05/01/2012 | (2283) | Ear, Nose & Throat Clinic of Coffee County PC | 22685001 | 1122-000 | $1,208.89 | | $1,698,061.22 |
| 05/02/2012 | | Transfer To: #*********9426 | To Disbursement account to allocate to appropriate banks per March 2012 Reconciliation | 9999-000 | | $150,000.00 | $1,548,061.22 |
| 05/03/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $20,137.86 | $1,527,923.36 |
| 05/03/2012 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $7,915.03 | $1,520,008.33 |
| 05/04/2012 | (9) | Rainbow Courts | 230781 | 1122-000 | $600.75 | | $1,520,609.08 |
| | | | | **SUBTOTALS** | $31,046.89 | $180,413.27 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2012 | (13) | Desoto Sod | 22830801 | 1122-000 | $105.61 | | $1,520,714.69 |
| 05/04/2012 | (99) | Transportation Agent Frid LP | 22940501 | 1122-000 | $2,031.97 | | $1,522,746.66 |
| 05/04/2012 | (115) | Virginia Regional Medical Center | 601053002 | 1122-000 | $675.00 | | $1,523,421.66 |
| 05/04/2012 | (116) | Economic Advatages Corp | 218675 | 1122-000 | $300.89 | | $1,523,722.55 |
| 05/04/2012 | (258) | Shenoy Engineering PC | 2267901 | 1122-000 | $517.00 | | $1,524,239.55 |
| 05/04/2012 | (445) | Devaashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,527,139.55 |
| 05/04/2012 | (508) | Citrix Systems | 801153-001 | 1122-000 | $2,185.51 | | $1,529,325.06 |
| 05/04/2012 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,529,649.22 |
| 05/04/2012 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,531,557.07 |
| 05/04/2012 | (1078) | Selling P Inc | 22204002 | 1122-000 | $400.00 | | $1,531,957.07 |
| 05/04/2012 | (1078) | Sleep Management Instituite | 22220401 | 1122-000 | $1,182.94 | | $1,533,140.01 |
| 05/04/2012 | (1383) | EVGA Corp | 22274901 | 1122-000 | $17,769.00 | | $1,550,909.01 |
| 05/04/2012 | (1547) | Journey Church | 229166 | 1122-000 | $446.33 | | $1,551,355.34 |
| 05/04/2012 | (1631) | North Kansas City Hospital | 22418501 | 1122-000 | $8,651.20 | | $1,560,006.54 |
| 05/04/2012 | (1700) | P J Clarke's on the Hudson LLc | 22415501 | 1122-000 | $1,513.04 | | $1,561,519.58 |
| 05/04/2012 | (1707) | Groovy Like a Movie | 22926201 | 1122-000 | $2,377.70 | | $1,563,897.28 |
| 05/04/2012 | (1793) | KDW PS | 22382601 | 1122-000 | $1,564.07 | | $1,565,461.35 |
| 05/04/2012 | (1808) | Cruse Co | 22659101 | 1122-000 | $3,200.00 | | $1,568,661.35 |
| 05/04/2012 | (2135) | Ferro Contracting Corp | 22638601 | 1122-000 | $317.91 | | $1,568,979.26 |
| 05/04/2012 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $500.00 | | $1,569,479.26 |
| 05/04/2012 | (2180) | Robert E Hyman | 226946 | 1122-000 | $81.78 | | $1,569,561.04 |
| 05/04/2012 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $1,571,103.61 |
| 05/04/2012 | (2291) | V&R Bethpage Pizzeria | 22553601 | 1122-000 | $596.25 | | $1,571,699.86 |
| 05/04/2012 | (2299) | Church of God Non Sectarian | 22525401 | 1122-000 | $650.00 | | $1,572,349.86 |
| 05/04/2012 | (2314) | Divine Faith Ministries | 22427001 | 1122-000 | $2,956.98 | | $1,575,306.84 |
| 05/04/2012 | (2315) | Choice Environmental Services of Central Florida | 228353801 | 1122-000 | $103.22 | | $1,575,410.06 |
| 05/04/2012 | (2316) | Lehigh Valley Restaurant Group | 22761301 | 1122-000 | $238.50 | | $1,575,648.56 |
| | | | | **SUBTOTALS** | $55,039.48 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/04/2012 | (2317) | Air Capitol Delivery & Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $1,576,168.56 |
| 05/08/2012 | | Transfer To: #*********9426 | To Disbursement to pay monthly expenses including sales taxes. | 9999-000 | | $75,000.00 | $1,501,168.56 |
| 05/10/2012 | (83) | Kramerbrooks & Afterwords/the Café | 21856301 | 1122-000 | $167.09 | | $1,501,335.65 |
| 05/10/2012 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,959.97 | | $1,504,295.62 |
| 05/10/2012 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.45 | | $1,506,291.07 |
| 05/10/2012 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,506,691.23 |
| 05/10/2012 | (166) | D P Mangan | 801174-003 | 1122-000 | $355.78 | | $1,507,047.01 |
| 05/10/2012 | (200) | William Chatterton Trustee | 22145301 | 1122-000 | $165.33 | | $1,507,212.34 |
| 05/10/2012 | (268) | Cathedral Church St Luke | 22056901 | 1122-000 | $53.00 | | $1,507,265.34 |
| 05/10/2012 | (355) | Chase Online Bill Payment | 225335 | 1122-000 | $150.64 | | $1,507,415.98 |
| 05/10/2012 | (384) | Symbol Cars Inc | 22620101 | 1122-000 | $820.46 | | $1,508,236.44 |
| 05/10/2012 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $7.64 | | $1,508,244.08 |
| 05/10/2012 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $16.03 | | $1,508,260.11 |
| 05/10/2012 | (431) | Partners by Design Inc | 21637402 | 1122-000 | $244.77 | | $1,508,504.88 |
| 05/10/2012 | (512) | Urth Caffe Associates Y LLC | 23074301 | 1122-000 | $206.33 | | $1,508,711.21 |
| 05/10/2012 | (568) | The Bank New York Mellon | 22768212 | 1122-000 | $296.56 | | $1,509,007.77 |
| 05/10/2012 | (572) | Buckminster-Kenmore Inc | 23008901 | 1122-000 | $337.88 | | $1,509,345.65 |
| 05/10/2012 | (576) | SEIU Local 73 | 22571401 | 1122-000 | $100.33 | | $1,509,445.98 |
| 05/10/2012 | (592) | HKJ Inc | 22291101 | 1122-000 | $157.00 | | $1,509,602.98 |
| 05/10/2012 | (746) | Solomon And Associates | 2234903 | 1122-000 | $203.51 | | $1,509,806.49 |
| 05/10/2012 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $1,509,930.01 |
| 05/10/2012 | (814) | Paris Pub LLC | 226711 | 1122-000 | $300.00 | | $1,510,230.01 |
| 05/10/2012 | (826) | Kindred Healthcare Opering Inc | 2009377-003 | 1122-000 | $437.04 | | $1,510,667.05 |
| 05/10/2012 | (892) | Downtown Body Work | 22161901 | 1122-000 | $500.00 | | $1,511,167.05 |
| 05/10/2012 | (915) | Round Robin of Wilbraham LLc | 23137701 | 1122-000 | $146.31 | | $1,511,313.36 |
| 05/10/2012 | (963) | Conlee Oil Co | 22229501 | 1122-000 | $209.88 | | $1,511,523.24 |
| 05/10/2012 | (1134) | West Virginia Career | 22781501/02 | 1122-000 | $1,020.99 | | $1,512,544.23 |
| | | | | **SUBTOTALS** | $11,895.67 | $75,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/10/2012 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,513,466.21 |
| 05/10/2012 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $403.86 | | $1,513,870.07 |
| 05/10/2012 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $287.77 | | $1,514,157.84 |
| 05/10/2012 | (1341) | JCJ Ventures of Pinellas County Inc | 22606701 | 1122-000 | $217.82 | | $1,514,375.66 |
| 05/10/2012 | (1375) | Chaparros Mexican Food Inc | 2232292 | 1122-000 | $76.36 | | $1,514,452.02 |
| 05/10/2012 | (1420) | Carson Village Market | 22601101 | 1122-000 | $929.29 | | $1,515,381.31 |
| 05/10/2012 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,515,551.04 |
| 05/10/2012 | (1430) | Systems Leasing Inc | 2009377-002 | 1122-000 | $469.67 | | $1,516,020.71 |
| 05/10/2012 | (1509) | NAKATO | 22380801 | 1122-000 | $494.64 | | $1,516,515.35 |
| 05/10/2012 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,517,005.85 |
| 05/10/2012 | (1550) | CoActiv Capital Partners - Service Center | 22961501 | 1122-000 | $6,385.41 | | $1,523,391.26 |
| 05/10/2012 | (1553) | Pimco | 22562701 | 1122-000 | $922.58 | | $1,524,313.84 |
| 05/10/2012 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $426.98 | | $1,524,740.82 |
| 05/10/2012 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $1,525,462.69 |
| 05/10/2012 | (1734) | Rozas/Ward Architechs Inc | 22692601 | 1122-000 | $1,716.63 | | $1,527,179.32 |
| 05/10/2012 | (1741) | Colorado Christian Fellowship | 23077201 | 1122-000 | $156.00 | | $1,527,335.32 |
| 05/10/2012 | (1745) | Sarasota Family Medical | 229100 | 1122-000 | $819.30 | | $1,528,154.62 |
| 05/10/2012 | (1771) | Carolina Coatings LLC | 230115 | 1122-000 | $582.07 | | $1,528,736.69 |
| 05/10/2012 | (1798) | Golden Produce | 22716101 | 1122-000 | $617.29 | | $1,529,353.98 |
| 05/10/2012 | (1891) | Little Firefighter Corp | 22658801 | 1122-000 | $883.05 | | $1,530,237.03 |
| 05/10/2012 | (1998) | Brent Higgins Trucking | 227807 | 1122-000 | $305.20 | | $1,530,542.23 |
| 05/10/2012 | (2054) | Rubin Brothers of Georgia | 22555201 | 1122-000 | $605.56 | | $1,531,147.79 |
| 05/10/2012 | (2150) | Juan De La Cruz MD | 22522001 | 1122-000 | $826.96 | | $1,531,974.75 |
| 05/10/2012 | (2151) | Randall J Falconer MD PC | 22576501 | 1122-000 | $310.08 | | $1,532,284.83 |
| 05/10/2012 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $1,532,424.66 |
| 05/10/2012 | (2229) | Heritage Woodshop Inc | 22477501 | 1122-000 | $2,000.00 | | $1,534,424.66 |
| 05/10/2012 | (2243) | Gray Hawk Landing | 22707801 | 1122-000 | $849.74 | | $1,535,274.40 |
| | | | | **SUBTOTALS** | $22,730.17 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/10/2012 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $1,535,414.88 |
| 05/10/2012 | (2312) | A& R Auto Collision Center | 22921701 - Deposited Reversal done at Bank on 05/11/2012 - | 1122-000 | $2,000.00 | | $1,537,414.88 |
| 05/10/2012 | (2316) | Lehigh Valley Restaurant Group | 22761301 | 1122-000 | $272.25 | | $1,537,687.13 |
| 05/10/2012 | (2318) | Reeds Inc | 22665501 | 1122-000 | $312.85 | | $1,537,999.98 |
| 05/10/2012 | (2319) | Gaylord Bowling Center | 22767501 | 1122-000 | $337.16 | | $1,538,337.14 |
| 05/10/2012 | (2320) | Abott Taylor Jewelers | 22496302 | 1122-000 | $203.00 | | $1,538,540.14 |
| 05/11/2012 | (2312) | DEP REVERSE: A& R Auto Collision Center | 22921701 | 1122-000 | ($2,000.00) | | $1,536,540.14 |
| 05/15/2012 | (79) | Campi No 4 Inc | 221275 | 1122-000 | $260.88 | | $1,536,801.02 |
| 05/15/2012 | (80) | Campi No 1 Inc | 221276 | 1122-000 | $260.88 | | $1,537,061.90 |
| 05/15/2012 | (206) | Alan S Brau MD | 23019101 | 1122-000 | $860.93 | | $1,537,922.83 |
| 05/15/2012 | (226) | TheChurch at Bethany | 22078401 | 1122-000 | $272.14 | | $1,538,194.97 |
| 05/15/2012 | (251) | Liberty City Partners Ltd | 22442301 | 1122-000 | $125.02 | | $1,538,319.99 |
| 05/15/2012 | (317) | Bennett Holdings Inc | 2314231 | 1122-000 | $1,321.33 | | $1,539,641.32 |
| 05/15/2012 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $1,539,736.00 |
| 05/15/2012 | (792) | ISGN Fullfilment Services | 217713 | 1122-000 | $788.12 | | $1,540,524.12 |
| 05/15/2012 | (1288) | Gateleax Bakery Corp | 228188 | 1122-000 | $682.94 | | $1,541,207.06 |
| 05/15/2012 | (1296) | Skillman Commons LLc | 22810101 | 1122-000 | $450.00 | | $1,541,657.06 |
| 05/15/2012 | (1413) | West Belt Physician Management LLC | 224494 | 1122-000 | $241.66 | | $1,541,898.72 |
| 05/15/2012 | (1413) | Ko & Ho Enterprises | 22882801 | 1122-000 | $445.08 | | $1,542,343.80 |
| 05/15/2012 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $1,543,517.42 |
| 05/15/2012 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $1,544,231.92 |
| 05/15/2012 | (1758) | Spoerl Trucking | 22417603 | 1122-000 | $500.00 | | $1,544,731.92 |
| 05/15/2012 | (1765) | Clayton A Potter | 224958 | 1122-000 | $132.00 | | $1,544,863.92 |
| 05/15/2012 | (2013) | Fine Furniture by Shultz Inc | 22554801 | 1122-000 | $1,792.24 | | $1,546,656.16 |
| 05/15/2012 | (2076) | | Wilners Livery Service | 1122-000 | $880.83 | | $1,547,536.99 |
| 05/15/2012 | (2208) | A& K Stores | 225522 | 1122-000 | $273.48 | | $1,547,810.47 |
| | | | | **SUBTOTALS** | $12,536.07 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/15/2012 | (2311) | Janets Diner | 217880 | 1122-000 | $500.00 | | $1,548,310.47 |
| 05/15/2012 | (2321) | McdDowell Shaw Colman & Garcia | 22770001 | 1122-000 | $1,135.52 | | $1,549,445.99 |
| 05/15/2012 | (2322) | Tilt Media Inc | 22283803 | 1122-000 | $1,500.00 | | $1,550,945.99 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($561.16) | $1,551,507.15 |
| 05/16/2012 | (206) | Alan S Brau MD PC | 23019101 | 1122-000 | $860.93 | | $1,552,368.08 |
| 05/16/2012 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $382.77 | | $1,552,750.85 |
| 05/16/2012 | (1617) | The Bank of New York Mellon | 22768213 | 1122-000 | $293.79 | | $1,553,044.64 |
| 05/16/2012 | (1824) | Eligibility Consulatants | 230668 | 1122-000 | $1,633.81 | | $1,554,678.45 |
| 05/16/2012 | (1838) | Mesirow Financial Services Inc | Refund | 1290-000 | $8.00 | | $1,554,686.45 |
| 05/16/2012 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $375.00 | | $1,555,061.45 |
| 05/16/2012 | (2266) | Chical Haystack Inc | 225197 | 1122-000 | $171.00 | | $1,555,232.45 |
| 05/16/2012 | (2323) | Pulmonary & Critical Care Associates | 22764901 | 1122-000 | $1,076.91 | | $1,556,309.36 |
| 05/16/2012 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $6,973.92 | $1,549,335.44 |
| 05/16/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $19,702.26 | $1,529,633.18 |
| 05/17/2012 | (1008) | West Suburban Bank | WSB Sales Tax Funds April 2012 | 1290-000 | $5,826.07 | | $1,535,459.25 |
| 05/17/2012 | (1008) | DEP REVERSE: West Suburban Bank | WSB Sales Tax Funds April 2012 | 1290-000 | ($5,826.07) | | $1,529,633.18 |
| 05/17/2012 | (1008) | West Suburban Bank | WSB Sales Tax Funds April 2012 | 1290-000 | $5,826.07 | | $1,535,459.25 |
| 05/21/2012 | (2175) | POLKADOTPEEPS, LTD | Lease Payment. | 1122-000 | ($96.15) | | $1,535,363.10 |
| 05/21/2012 | (445) | DEP REVERSE: Devaashish of Rockway Mall LLC | 23140001 | 1122-000 | ($2,900.00) | | $1,532,463.10 |
| 05/21/2012 | (8) | CLPF-Bismark Hotel Venture LP | 22407701 | 1122-000 | $179.43 | | $1,532,642.53 |
| 05/21/2012 | (33) | Gill & Singh LLC | 23036501 | 1122-000 | $3,800.00 | | $1,536,442.53 |
| 05/21/2012 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $1,536,731.69 |
| 05/21/2012 | (295) | Castle Motor Sales | 21978801 | 1122-000 | $404.80 | | $1,537,136.49 |
| 05/21/2012 | (357) | Immediate Credit Recovery | 226171 | 1122-000 | $965.91 | | $1,538,102.40 |
| 05/21/2012 | (392) | Wauna Federal Credit Union | 22576401 | 1122-000 | $102.52 | | $1,538,204.92 |
| 05/21/2012 | (437) | Delmac of Manoa Inc | 23093601 | 1122-000 | $119.78 | | $1,538,324.70 |
| 05/21/2012 | (438) | Delmac of Manoa Inc | 23064701 | 1122-000 | $98.58 | | $1,538,423.28 |
| | | | | **SUBTOTALS** | $16,727.83 | $26,115.02 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/21/2012 | (711) | Regal Health Food international | 23145401 | 1122-000 | $290.13 | | $1,538,713.41 |
| 05/21/2012 | (994) | Videl Holding Corp | 22304602 | 1122-000 | $233.01 | | $1,538,946.42 |
| 05/21/2012 | (1024) | St Thomas Outpatient Neurosurgical Center LLC | 22395501 | 1122-000 | $2,167.74 | | $1,541,114.16 |
| 05/21/2012 | (1138) | Kotter Inc | 23041902 | 1122-000 | $1,929.38 | | $1,543,043.54 |
| 05/21/2012 | (1331) | Heart to Heart | 23117301 | 1122-000 | $862.12 | | $1,543,905.66 |
| 05/21/2012 | (1395) | Miami Athletic Club | 22549601 | 1122-000 | $1,662.00 | | $1,545,567.66 |
| 05/21/2012 | (1466) | WHA Medical Clinic PLLC | 22349801 | 1122-000 | $17,560.68 | | $1,563,128.34 |
| 05/21/2012 | (1631) | North Kansas City Hospital | 22418501 | 1122-000 | $3,415.25 | | $1,566,543.59 |
| 05/21/2012 | (1680) | VT Fitness Inc | 22185101 | 1122-000 | $810.35 | | $1,567,353.94 |
| 05/21/2012 | (1702) | Select Surfaces | 22418301 | 1122-000 | $382.04 | | $1,567,735.98 |
| 05/21/2012 | (1823) | Deluxe Foods of Aptos Inc | 22527001 | 1122-000 | $145.03 | | $1,567,881.01 |
| 05/21/2012 | (1844) | Odessa Fe In | 22713101 | 1122-000 | $214.75 | | $1,568,095.76 |
| 05/21/2012 | (1850) | Strictly Business Enterprises of | 231184 | 1122-000 | $2,200.00 | | $1,570,295.76 |
| 05/21/2012 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $345.83 | | $1,570,641.59 |
| 05/21/2012 | (1969) | Jack A Corcoran Marble Co | 22539501 | 1122-000 | $852.36 | | $1,571,493.95 |
| 05/21/2012 | (1988) | Paddys Coffee House Inc | 22766402 | 1122-000 | $626.04 | | $1,572,119.99 |
| 05/21/2012 | (1998) | Brent Higgins Trucking | 227807 | 1122-000 | $305.20 | | $1,572,425.19 |
| 05/21/2012 | (2000) | P & W Foreign Car Service | 22528801 | 1122-000 | $312.58 | | $1,572,737.77 |
| 05/21/2012 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $383.73 | | $1,573,121.50 |
| 05/21/2012 | (2054) | Rubin Brothers of Georgia | 22555201 | 1122-000 | $696.39 | | $1,573,817.89 |
| 05/21/2012 | (2113) | Wings Auto Inc | 22555101 | 1122-000 | $538.23 | | $1,574,356.12 |
| 05/21/2012 | (2132) | Inland Computer Services | 801175-001 | 1122-000 | $4,667.00 | | $1,579,023.12 |
| 05/21/2012 | (2153) | Table Talk Pies Inc | 22540601 | 1122-000 | $359.53 | | $1,579,382.65 |
| 05/21/2012 | (2277) | G David Hayes/Dyane G Hayes | 229986 | 1122-000 | $948.25 | | $1,580,330.90 |
| 05/21/2012 | (2324) | Bank of America Cashiers Check | Lease payment. | 1122-000 | $948.97 | | $1,581,279.87 |
| 05/21/2012 | (2325) | The Bank of New York Mellon | Lease Payment. | 1122-000 | $2,358.54 | | $1,583,638.41 |
| 05/21/2012 | (2326) | KOC Limited | 23152801 | 1122-000 | $2,984.64 | | $1,586,623.05 |
| | | | | **SUBTOTALS** | $48,199.77 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/22/2012 | | Transfer To: #*********9419 | To Professional Fees Account in order to Pay Lakelaw. | 9999-000 | | $60,000.00 | $1,526,623.05 |
| 05/24/2012 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $655.77 | | $1,527,278.82 |
| 05/24/2012 | (1173) | Miami Chasis And Alignment | 222552 | 1122-000 | $161.20 | | $1,527,440.02 |
| 05/24/2012 | (1635) | H Street Collision Center Inc | 22718801 | 1122-000 | $1,342.18 | | $1,528,782.20 |
| 05/24/2012 | | Transfer To: #*********9426 | To allocate to appropriate accounts and to pay monthly expenses. | 9999-000 | | $150,000.00 | $1,378,782.20 |
| 05/24/2012 | | Transfer To: #*********9426 | Transfer to Disbursement to allocate to appropriate accounts. | 9999-000 | | $75,000.00 | $1,303,782.20 |
| 05/25/2012 | (56) | Turning Point Community Programs | 801144-001/003/004/006/009 | 1122-000 | $6,887.82 | | $1,310,670.02 |
| 05/25/2012 | (77) | Bottling Group LLC | 23144301 | 1122-000 | $1,025.09 | | $1,311,695.11 |
| 05/25/2012 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $45.20 | | $1,311,740.31 |
| 05/25/2012 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $1,311,805.70 |
| 05/25/2012 | (156) | Alpine Consulting | 22598901 | 1122-000 | $88.57 | | $1,311,894.27 |
| 05/25/2012 | (159) | TechCorr USA | 228909 | 1122-000 | $3,953.23 | | $1,315,847.50 |
| 05/25/2012 | (163) | Go Bananaz Frozen Yogurt | 231350 | 1122-000 | $815.63 | | $1,316,663.13 |
| 05/25/2012 | (234) | King Solutions | 801172-004/006 | 1122-000 | $2,731.42 | | $1,319,394.55 |
| 05/25/2012 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,319,547.64 |
| 05/25/2012 | (330) | Darrs of PB Inc | 224701 | 1122-000 | $128.74 | | $1,319,676.38 |
| 05/25/2012 | (346) | E COBRA | Lease Payment. | 1122-000 | $1,179.76 | | $1,320,856.14 |
| 05/25/2012 | (360) | Stickleman, Scheinder and Associates LLC | 22516501 | 1122-000 | $122.29 | | $1,320,978.43 |
| 05/25/2012 | (384) | Symbol Cars Inc | 22620101 | 1122-000 | $467.07 | | $1,321,445.50 |
| 05/25/2012 | (386) | Bearden Delivery Service | 22974601 | 1122-000 | $511.91 | | $1,321,957.41 |
| 05/25/2012 | (396) | Edina Surgery Center Inc | 22721701 | 1122-000 | $316.95 | | $1,322,274.36 |
| 05/25/2012 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $1,323,234.99 |
| 05/25/2012 | (407) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $1,324,359.53 |
| 05/25/2012 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $1,326,375.42 |
| 05/25/2012 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $1,327,629.56 |

**SUBTOTALS** $26,006.51 $285,000.00

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/25/2012 | (418) | KDW PS | 223826 | 1122-000 | $2,432.57 | | $1,330,062.13 |
| 05/25/2012 | (420) | LA Princesa | 22485801 | 1122-000 | $958.67 | | $1,331,020.80 |
| 05/25/2012 | (421) | Childrens Memorial Hospital | 21911901 | 1122-000 | $432.40 | | $1,331,453.20 |
| 05/25/2012 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,331,856.05 |
| 05/25/2012 | (474) | Merisant US | 23122901 | 1122-000 | $2,981.04 | | $1,334,837.09 |
| 05/25/2012 | (504) | Propark Inc | 22352801 | 1122-000 | $577.19 | | $1,335,414.28 |
| 05/25/2012 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,335,595.11 |
| 05/25/2012 | (524) | Brian Klaas | 222811 | 1122-000 | $66.52 | | $1,335,661.63 |
| 05/25/2012 | (524) | Brian Klaas Inc | 222811 | 1122-000 | $319.38 | | $1,335,981.01 |
| 05/25/2012 | (525) | Odyssey Information Services Inc | 23075401 | 1122-000 | $692.48 | | $1,336,673.49 |
| 05/25/2012 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,336,931.36 |
| 05/25/2012 | (612) | Mr Sushi Corporation | 23005401 | 1122-000 | $783.88 | | $1,337,715.24 |
| 05/25/2012 | (664) | Mad River Brewing Co | 227816 | 1122-000 | $324.47 | | $1,338,039.71 |
| 05/25/2012 | (814) | Paris Pub LLC | 226711 | 1122-000 | $382.00 | | $1,338,421.71 |
| 05/25/2012 | (896) | Perstop Polyols Inc | 22652701 | 1122-000 | $476.19 | | $1,338,897.90 |
| 05/25/2012 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,341,501.68 |
| 05/25/2012 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,182.94 | | $1,342,684.62 |
| 05/25/2012 | (1260) | B&B Motors Inc | 22833901 | 1122-000 | $214.53 | | $1,342,899.15 |
| 05/25/2012 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $69.90 | | $1,342,969.05 |
| 05/25/2012 | (1435) | Western Container Corporation | 801220-007 | 1122-000 | $355.29 | | $1,343,324.34 |
| 05/25/2012 | (1463) | Joken Company | 22893201 | 1122-000 | $65.71 | | $1,343,390.05 |
| 05/25/2012 | (1463) | Joken Company | 22893201 | 1122-000 | $425.37 | | $1,343,815.42 |
| 05/25/2012 | (1513) | Protecto Wrap Co | 22314201 | 1122-000 | $1,005.80 | | $1,344,821.22 |
| 05/25/2012 | (1577) | Frankies Auto World Inc | 23044501 | 1122-000 | $698.11 | | $1,345,519.33 |
| 05/25/2012 | (1579) | Round Robin of Manchester LLC | 23008501 | 1122-000 | $107.59 | | $1,345,626.92 |
| 05/25/2012 | (1585) | TowPro Hitches and Repair | 230307 | 1122-000 | $214.20 | | $1,345,841.12 |
| 05/25/2012 | (1678) | Professional Polish Inc | 22804501 | 1122-000 | $154.32 | | $1,345,995.44 |
| 05/25/2012 | (1683) | Turning Point Community Programs | 801144-006 | 1122-000 | $127.86 | | $1,346,123.30 |
| | | | | **SUBTOTALS** | $18,493.74 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/25/2012 | (1684) | Turning Point Community Programs | 801144-001 | 1122-000 | $418.52 | | $1,346,541.82 |
| 05/25/2012 | (1685) | Turning Point Community Programs | 801144-003 | 1122-000 | $255.35 | | $1,346,797.17 |
| 05/25/2012 | (1686) | Turning Point Community Programs | 801144-004 | 1122-000 | $73.84 | | $1,346,871.01 |
| 05/25/2012 | (1687) | Turning Point Community Programs | 801144-005 | 1122-000 | $43.81 | | $1,346,914.82 |
| 05/25/2012 | (1700) | PJ Clarkes on the Hudson LLC | 22415501 | 1122-000 | $1,217.24 | | $1,348,132.06 |
| 05/25/2012 | (1707) | Groovy Like a Movie | 22926201 | 1122-000 | $1,829.00 | | $1,349,961.06 |
| 05/25/2012 | (1710) | Diamond B Oilfield Trucking | 22517103 | 1122-000 | $688.50 | | $1,350,649.56 |
| 05/25/2012 | (1712) | Scottys Auto Fleet & Repair | 228674 | 1122-000 | $273.10 | | $1,350,922.66 |
| 05/25/2012 | (1792) | Health Fitness Designs Inc | 22911501 | 1122-000 | $190.48 | | $1,351,113.14 |
| 05/25/2012 | (1799) | Grimaldos Auto Smog | 22935001 | 1122-000 | $235.06 | | $1,351,348.20 |
| 05/25/2012 | (1800) | South Plains Paint Doctor | 23109401 | 1122-000 | $376.71 | | $1,351,724.91 |
| 05/25/2012 | (1839) | Final Finish Inc | 23017501 | 1122-000 | $634.94 | | $1,352,359.85 |
| 05/25/2012 | (1881) | Jims Big Burger Inc | 22838501 | 1122-000 | $122.78 | | $1,352,482.63 |
| 05/25/2012 | (1913) | Cargo Solution Inc | 22885401 | 1122-000 | $113.02 | | $1,352,595.65 |
| 05/25/2012 | (1935) | Revention Inc | 22984301 | 1122-000 | $252.35 | | $1,352,848.00 |
| 05/25/2012 | (1957) | Boynton Beach Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $1,353,891.83 |
| 05/25/2012 | (1969) | Jack A Concoran Marble Co Inc | 225395 | 1122-000 | $852.36 | | $1,354,744.19 |
| 05/25/2012 | (1974) | Regis Learning Solutions | 23042801 | 1122-000 | $417.11 | | $1,355,161.30 |
| 05/25/2012 | (1987) | Schellenberg Enterprises Inc | 23085101 | 1122-000 | $131.80 | | $1,355,293.10 |
| 05/25/2012 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $1,355,893.46 |
| 05/25/2012 | (2019) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $1,357,361.33 |
| 05/25/2012 | (2073) | Red Rabbitt Drive In LLC | 225933 | 1122-000 | $527.90 | | $1,357,889.23 |
| 05/25/2012 | (2144) | Elibility Consultants Inc | 23066801 | 1122-000 | $123.12 | | $1,358,012.35 |
| 05/25/2012 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $1,358,315.18 |
| 05/25/2012 | (2247) | Hirschbach Motor Lines | 22582201 | 1122-000 | $1,074.20 | | $1,359,389.38 |
| 05/25/2012 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $49.98 | | $1,359,439.36 |
| 05/25/2012 | (2283) | Ear Nose & Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $1,360,648.25 |
| 05/25/2012 | (2291) | V & R Bethpage Pizza Inc | 22553601 | 1122-000 | $596.25 | | $1,361,244.50 |
| | | | | **SUBTOTALS** | $15,121.20 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/25/2012 | (2327) | Southern California Head and Neck Medical Group | 22509404 | 1122-000 | $91.28 | | $1,361,335.78 |
| 05/25/2012 | (2328) | Café Caspian LP | 22779401 | 1122-000 | $2,037.52 | | $1,363,373.30 |
| 05/30/2012 | (1008) | WEST SUBURBAN BANK | Incoming funds. | 1290-000 | $43,920.55 | | $1,407,293.85 |
| 05/30/2012 | (1413) | DEP REVERSE: Ko & Ho Enterprises | 22882801 | 1122-000 | ($445.08) | | $1,406,848.77 |
| 05/31/2012 | (13) | Desoto Sod Inc | 22830801 | 1122-000 | $96.43 | | $1,406,945.20 |
| 05/31/2012 | (60) | Brown Trucking Co | 23087602 | 1122-000 | $623.82 | | $1,407,569.02 |
| 05/31/2012 | (78) | Armbrust International | 22512601 | 1122-000 | $542.05 | | $1,408,111.07 |
| 05/31/2012 | (206) | Alan S Brau MD PC | 23019101 | 1122-000 | $1,721.86 | | $1,409,832.93 |
| 05/31/2012 | (208) | Ducker Research NA LLC | 21623602 | 1122-000 | $286.20 | | $1,410,119.13 |
| 05/31/2012 | (234) | Kings Solutions | 801172-004 | 1122-000 | $1,416.75 | | $1,411,535.88 |
| 05/31/2012 | (258) | Shenoy Engineering OC | 22676901 | 1122-000 | $517.00 | | $1,412,052.88 |
| 05/31/2012 | (308) | Leppinks | 22977001 | 1122-000 | $293.92 | | $1,412,346.80 |
| 05/31/2012 | (322) | Action Sales & Service | 22872101 | 1122-000 | $127.68 | | $1,412,474.48 |
| 05/31/2012 | (337) | Highland Mobil | 22977501 | 1222-000 | $176.93 | | $1,412,651.41 |
| 05/31/2012 | (361) | DJC Enterprises Inc | 221274 | 1122-000 | $260.88 | | $1,412,912.29 |
| 05/31/2012 | (379) | Sysco Food Service of Connecticut | 23022201 | 1122-000 | $88.56 | | $1,413,000.85 |
| 05/31/2012 | (385) | Southern AG Carries Inc | 22813902 | 1122-000 | $256.04 | | $1,413,256.89 |
| 05/31/2012 | (430) | Livonia Investment | 226214 | 1122-000 | $72.10 | | $1,413,328.99 |
| 05/31/2012 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,413,519.74 |
| 05/31/2012 | (442) | Triggerfish Technologies LLC | 22073305 | 1122-000 | $1,414.15 | | $1,414,933.89 |
| 05/31/2012 | (442) | Triggerfish Technologies LLC | 220733 | 1122-000 | $109.25 | | $1,415,043.14 |
| 05/31/2012 | (445) | Bank of America Cashiers Check | 23140001 | 1122-000 | $2,900.00 | | $1,417,943.14 |
| 05/31/2012 | (467) | Intercon Carries LC | 229252 | 1122-000 | $226.58 | | $1,418,169.72 |
| 05/31/2012 | (512) | Urth Cafe Associates V LLC | 23074301 | 1122-000 | $330.06 | | $1,418,499.78 |
| 05/31/2012 | (518) | Gerrys Shell Food Mart | 225818 | 1122-000 | $324.16 | | $1,418,823.94 |
| 05/31/2012 | (522) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $1,419,318.12 |
| 05/31/2012 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,426,614.18 |
| | | | | **SUBTOTALS** | $65,369.68 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2012 | (656) | Pices Foods LP | 229287 | 1122-000 | $395.46 | | $1,427,009.64 |
| 05/31/2012 | (731) | Premier Education Group | 801210-004 | 1122-000 | $13,119.80 | | $1,440,129.44 |
| 05/31/2012 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,440,404.85 |
| 05/31/2012 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $1,440,654.85 |
| 05/31/2012 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $1,172.94 | | $1,441,827.79 |
| 05/31/2012 | (1341) | JCJ Ventures of Pinellas County Inc | 22606701 | 1122-000 | $158.70 | | $1,441,986.49 |
| 05/31/2012 | (1420) | Carsons Village Market | 22601101 | 1122-000 | $386.74 | | $1,442,373.23 |
| 05/31/2012 | (1451) | S Davis Valero Minimart | 22389001 | 1122-000 | $312.29 | | $1,442,685.52 |
| 05/31/2012 | (1452) | Sanjog Investments Inc | 22389101 | 1122-000 | $404.52 | | $1,443,090.04 |
| 05/31/2012 | (1460) | Victory Tabernacle Church of God | 22632101 | 1122-000 | $208.67 | | $1,443,298.71 |
| 05/31/2012 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $1,443,798.02 |
| 05/31/2012 | (1523) | Trius Trucking Inc | 227882 | 1122-000 | $124.26 | | $1,443,922.28 |
| 05/31/2012 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $157.95 | | $1,444,080.23 |
| 05/31/2012 | (1536) | How- Soel Inc | 22060402 | 1122-000 | $280.00 | | $1,444,360.23 |
| 05/31/2012 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $206.46 | | $1,444,566.69 |
| 05/31/2012 | (1552) | Carolina Tank Lines | 22899501 | 1122-000 | $629.51 | | $1,445,196.20 |
| 05/31/2012 | (1576) | Joeys Inc | 22840901 | 1122-000 | $433.23 | | $1,445,629.43 |
| 05/31/2012 | (1596) | & C Petrolwum Inc | 22838601 | 1122-000 | $852.71 | | $1,446,482.14 |
| 05/31/2012 | (1604) | Western Transporttion | 22814403 | 1122-000 | $132.22 | | $1,446,614.36 |
| 05/31/2012 | (1631) | Medical Imaging Inc | 22418501 | 1122-000 | $966.22 | | $1,447,580.58 |
| 05/31/2012 | (1635) | H Street Collision Center | 22718801 | 1122-000 | $437.87 | | $1,448,018.45 |
| 05/31/2012 | (1657) | Max E Enterprises | 23077401 | 1122-000 | $183.20 | | $1,448,201.65 |
| 05/31/2012 | (1677) | Brookfields Restaurant | 22843501 | 1122-000 | $172.55 | | $1,448,374.20 |
| 05/31/2012 | (1682) | Nelsens Fine Jewelery | 23097201 | 1122-000 | $257.26 | | $1,448,631.46 |
| 05/31/2012 | (1692) | Urth Café II LP | 22946501 - system error - Duplicate | 1122-000 | $99.00 | | $1,448,730.46 |
| 05/31/2012 | (1692) | Urth Cafe II LP | 22946501 | 1122-000 | $99.00 | | $1,448,829.46 |
| 05/31/2012 | (1693) | Urth Café Associates IV LLC | 2946701 | 1122-000 | $93.04 | | $1,448,922.50 |
| 05/31/2012 | (1695) | Urth Cafe Associates III LLC | 22946801 | 1122-000 | $93.07 | | $1,449,015.57 |
| | | | | **SUBTOTALS** | $22,401.39 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/31/2012 | (1745) | Sarasota Family Medical Inc | 229100 | 1122-000 | $819.30 | | $1,449,834.87 |
| 05/31/2012 | (1751) | B&F Cabinets | 21440702 | 1122-000 | $328.34 | | $1,450,163.21 |
| 05/31/2012 | (1754) | Virginia Regional Medical Center | 601053-001 | 1122-000 | $4,054.00 | | $1,454,217.21 |
| 05/31/2012 | (1763) | Russell Trailer Leasing Corp | 229664 | 1122-000 | $122.31 | | $1,454,339.52 |
| 05/31/2012 | (1823) | Deluxe Foods of Aptos | 22527001 | 1122-000 | $70.34 | | $1,454,409.86 |
| 05/31/2012 | (1833) | Mexia LTCcPartners Inc | 22850501 | 1122-000 | $153.82 | | $1,454,563.68 |
| 05/31/2012 | (1844) | Odessa FE Inc | 22713101 | 1122-000 | $118.76 | | $1,454,682.44 |
| 05/31/2012 | (1848) | Bulk Transportation | 22910101 | 1122-000 | $521.35 | | $1,455,203.79 |
| 05/31/2012 | (1856) | FE Sang Inc | 22888701 | 1122-000 | $219.05 | | $1,455,422.84 |
| 05/31/2012 | (1953) | Café Copa Inc | 22782301 | 1122-000 | $539.86 | | $1,455,962.70 |
| 05/31/2012 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,457,995.70 |
| 05/31/2012 | (1975) | California Fresno Oil Co | 22858301 | 1122-000 | $79.86 | | $1,458,075.56 |
| 05/31/2012 | (1991) | Swift Freight USA Inc | 22934501 | 1122-000 | $476.87 | | $1,458,552.43 |
| 05/31/2012 | (1998) | Brent Higgins Trucking | 227807 | 1122-000 | $67.91 | | $1,458,620.34 |
| 05/31/2012 | (2180) | Robert E Hyman | 226946 | 1122-000 | $81.78 | | $1,458,702.12 |
| 05/31/2012 | (2185) | Shelba D Johnson Trucking Inc | 228719 | 1122-000 | $647.66 | | $1,459,349.78 |
| 05/31/2012 | (2191) | Teaway Inc | 229529 | 1122-000 | $154.16 | | $1,459,503.94 |
| 05/31/2012 | (2223) | Anderson Center for Autism | 22679*901 | 1122-000 | $194.65 | | $1,459,698.59 |
| 05/31/2012 | (2242) | R C Moore Inc | 22836402 | 1122-000 | $1,335.38 | | $1,461,033.97 |
| 05/31/2012 | (2277) | G David Hayes - Dyane G Hayes | 229986 | 1122-000 | $948.25 | | $1,461,982.22 |
| 05/31/2012 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $1,463,157.27 |
| 05/31/2012 | (2330) | Eat Well Management | 228408 | 1122-000 | $203.06 | | $1,463,360.33 |
| 05/31/2012 | (2331) | NGM Inc | 226105 | 1122-000 | $203.00 | | $1,463,563.33 |
| 05/31/2012 | (2332) | Super Transport Internation LTD | Lease Payment. | 1122-000 | $1,756.25 | | $1,465,319.58 |
| 05/31/2012 | (2333) | Five Js Enterprises LP | 22766701 | 1122-000 | $630.07 | | $1,465,949.65 |
| 05/31/2012 | (2333) | Five Js Enterprises LP | 22766701 | 1122-000 | $630.07 | | $1,466,579.72 |
| 05/31/2012 | (2334) | Wolfey Woodworking LLC | 229583 | 1122-000 | $2,075.76 | | $1,468,655.48 |
| 05/31/2012 | (1692) | DEP REVERSE: Urth Café II LP | 22946501 - system error - Duplicate | 1122-000 | ($99.00) | | $1,468,556.48 |
| | | | | **SUBTOTALS** | $19,540.91 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $20,000.99 | $1,448,555.49 |
| 05/31/2012 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $6,924.41 | $1,441,631.08 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2,405.92 | $1,439,225.16 |
| 06/04/2012 | (156) | Alpine Consulting | 22598901 | 1122-000 | $88.57 | | $1,439,313.73 |
| 06/04/2012 | (319) | Hydro South Inc | 801217-001 | 1122-000 | $1,912.90 | | $1,441,226.63 |
| 06/04/2012 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,444,126.63 |
| 06/04/2012 | (1376) | IOLA-Robert K Marchese Esq PC | 22326101 | 1122-000 | $6,000.00 | | $1,450,126.63 |
| 06/04/2012 | (1613) | Desoto Surgicare Partners LTD | 22644101 | 1122-000 | $5,000.00 | | $1,455,126.63 |
| 06/04/2012 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $1,455,401.63 |
| 06/04/2012 | (2224) | Scooters Pizza | 21775501 | 1122-000 | $350.00 | | $1,455,751.63 |
| 06/04/2012 | (2335) | Rising Star Missionary Baptist Church | 22278201 | 1222-000 | $500.00 | | $1,456,251.63 |
| 06/04/2012 | (2013) | DEP REVERSE: Fine Furniture by Shultz Inc | 22554801 | 1122-000 | ($1,792.24) | | $1,454,459.39 |
| 06/04/2012 | | Transfer To: #*********9419 | Incoming wire from WSB per WSB Order 05/23/2012 - Transfer to Professional Fees Account. | 9999-000 | | $43,920.55 | $1,410,538.84 |
| 06/07/2012 | (9) | Rainbow Courts | 230781 | 1122-000 | $600.75 | | $1,411,139.59 |
| 06/07/2012 | (13) | Desoto Sod Inc | 22830801 | 1122-000 | $105.61 | | $1,411,245.20 |
| 06/07/2012 | (99) | Transportation Agent Grip LP | 22940501 | 1122-000 | $2,031.97 | | $1,413,277.17 |
| 06/07/2012 | (116) | Economic Advantages Corporation | 218675 | 1122-000 | $300.89 | | $1,413,578.06 |
| 06/07/2012 | (155) | Moon Valley Nursey Inc | 22269501 | 1122-000 | $2,949.97 | | $1,416,528.03 |
| 06/07/2012 | (164) | 63 Albany St | Subway of Cazenovia | 1122-000 | $1,995.45 | | $1,418,523.48 |
| 06/07/2012 | (165) | Home Tate Food LLC | 23156201 | 1122-000 | $400.16 | | $1,418,923.64 |
| 06/07/2012 | (166) | D. P Mangan Inc | 801174-003 | 1122-000 | $355.78 | | $1,419,279.42 |
| 06/07/2012 | (206) | Alan S Brau MD | 23019101 | 1122-000 | $754.20 | | $1,420,033.62 |
| 06/07/2012 | (268) | Cathedral Church St Luke | 22056901 | 1122-000 | $53.00 | | $1,420,086.62 |
| 06/07/2012 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $150.64 | | $1,420,237.26 |
| 06/07/2012 | (415) | New York Home Health Care Equipment LLC | 22975201 | 1122-000 | $7.64 | | $1,420,244.90 |
| | | | | **SUBTOTALS** | $24,940.29 | $73,251.87 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/07/2012 | (502) | E E Wine Inc | 22890102 | 1122-000 | $118.65 | | $1,420,363.55 |
| 06/07/2012 | (578) | Choice Environmental Services of Central Florida | 22853801 | 1122-000 | $103.22 | | $1,420,466.77 |
| 06/07/2012 | (592) | HJ Inc | 22291101 | 1122-000 | $173.67 | | $1,420,640.44 |
| 06/07/2012 | (641) | Enviroissues | 2288102 | 1122-000 | $1,907.85 | | $1,422,548.29 |
| 06/07/2012 | (702) | Selling P Inc | 222040 | 1122-000 | $400.00 | | $1,422,948.29 |
| 06/07/2012 | (746) | Solomom Associates | 22234903 | 1122-000 | $203.51 | | $1,423,151.80 |
| 06/07/2012 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $1,423,275.32 |
| 06/07/2012 | (892) | Downtown Body Work | 22161901 | 1122-000 | $500.00 | | $1,423,775.32 |
| 06/07/2012 | (1134) | West Virginia Junior Collefe @ Morgantown Inc | 227815 | 1122-000 | $1,020.99 | | $1,424,796.31 |
| 06/07/2012 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,425,718.29 |
| 06/07/2012 | (1173) | Miami Chasis And Alignment | 222552 | 1122-000 | $692.96 | | $1,426,411.25 |
| 06/07/2012 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $246.50 | | $1,426,657.75 |
| 06/07/2012 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,426,827.48 |
| 06/07/2012 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $1,427,326.79 |
| 06/07/2012 | (1535) | North Texas Millworks | 22958601 | 1122-000 | $326.85 | | $1,427,653.64 |
| 06/07/2012 | (1563) | Sign Producers | 229324 | 1122-000 | $360.95 | | $1,428,014.59 |
| 06/07/2012 | (1574) | Pinnacle Protection | 22931901 | 1122-000 | $238.46 | | $1,428,253.05 |
| 06/07/2012 | (1586) | Mid-Con Carriers Corp | 22904101 | 1122-000 | $305.19 | | $1,428,558.24 |
| 06/07/2012 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $1,429,272.74 |
| 06/07/2012 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $1,429,994.61 |
| 06/07/2012 | (1697) | Desert Coastal Transport | 23006901 | 1122-000 | $133.41 | | $1,430,128.02 |
| 06/07/2012 | (1697) | Desert Coastal Transport | 23006902 | 1122-000 | $133.40 | | $1,430,261.42 |
| 06/07/2012 | (1704) | Hirschbachh Motor Lanes Imc | 22855002 | 1122-000 | $229.29 | | $1,430,490.71 |
| 06/07/2012 | (1707) | Groovy Like a Movie | 22926201 | 1122-000 | $204.60 | | $1,430,695.31 |
| 06/07/2012 | (1710) | Diamond B Oilfield Trucking | 22517103 | 1122-000 | $117.39 | | $1,430,812.70 |
| 06/07/2012 | (1734) | Rozas Wad Architects | 22692601 | 1122-000 | $1,716.63 | | $1,432,529.33 |
| | | | | **SUBTOTALS** | $12,284.43 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/07/2012 | (1758) | West Belt Physician Management LLC | 22449401 | 1122-000 | $275.15 | | $1,432,804.48 |
| 06/07/2012 | (1824) | Eligibility Consulatants | 230668 | 1122-000 | $1,633.82 | | $1,434,438.30 |
| 06/07/2012 | (1883) | Prospect Foods LLC | 228466 | 1122-000 | $80.79 | | $1,434,519.09 |
| 06/07/2012 | (1891) | Little Firefighter Corp | 22658801 | 1122-000 | $883.05 | | $1,435,402.14 |
| 06/07/2012 | (1933) | Tayven Food Corp No 7 | 22775301 | 1122-000 | $135.84 | | $1,435,537.98 |
| 06/07/2012 | (1935) | Revention Inc | 22984301 | 1122-000 | $96.98 | | $1,435,634.96 |
| 06/07/2012 | (1978) | McDonalds Restaurant | 22986201 | 1122-000 | $789.42 | | $1,436,424.38 |
| 06/07/2012 | (1979) | George A Charnock | 227713 | 1122-000 | $347.61 | | $1,436,771.99 |
| 06/07/2012 | (1996) | Oiwake Restaurant | 22975001 | 1122-000 | $103.35 | | $1,436,875.34 |
| 06/07/2012 | (2017) | Sterett Equipment Company LLc | 22829401` | 1122-000 | $165.82 | | $1,437,041.16 |
| 06/07/2012 | (2075) | Herndon Investors | 22552901 | 1122-000 | $590.08 | | $1,437,631.24 |
| 06/07/2012 | (2150) | Juan De La Cruz MD | 22522001 | 1122-000 | $826.96 | | $1,438,458.20 |
| 06/07/2012 | (2159) | Asset Recovery Specialists | 228379-300787-227358 | 1122-000 | $2,636.25 | | $1,441,094.45 |
| 06/07/2012 | (2196) | New Age Services Corp | 22522102 | 1122-000 | $692.30 | | $1,441,786.75 |
| 06/07/2012 | (2199) | Vineyard Christian Feelowship of the Peninsula | 22689101 | 1122-000 | $160.80 | | $1,441,947.55 |
| 06/07/2012 | (2248) | Kristine Maaseberg | 23032401 | 1122-000 | $1,542.57 | | $1,443,490.12 |
| 06/07/2012 | (2250) | Events Ltd | 21878204 | 1122-000 | $256.91 | | $1,443,747.03 |
| 06/07/2012 | (2255) | Mount Pisgah Missionary Baptist Church | 227226 | 1122-000 | $1,212.29 | | $1,444,959.32 |
| 06/07/2012 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $1,445,099.80 |
| 06/07/2012 | (2312) | A & R Collision Center | 22921701 | 1122-000 | $2,000.00 | | $1,447,099.80 |
| 06/07/2012 | (2316) | Lehigh Valley Restaurant Corp | Lease payment. | 1122-000 | $3,228.60 | | $1,450,328.40 |
| 06/07/2012 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,351.31 | | $1,451,679.71 |
| 06/07/2012 | (2336) | Bank of the West | 23017101 | 1122-000 | $196.00 | | $1,451,875.71 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($593.28) | $1,452,468.99 |
| 06/12/2012 | (2312) | DEP REVERSE: A& R Auto Collision Center | 22921701 - Deposited Reversal done at Bank on 05/11/2012 - | 1122-000 | ($2,000.00) | | $1,450,468.99 |
| | | | | **SUBTOTALS** | $17,346.38 | ($593.28) | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/12/2012 | (2277) | DEP REVERSE: G David Hayes - Dyane G Hayes | 229986 | 1122-000 | ($948.25) | | $1,449,520.74 |
| 06/12/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $20,399.77 | $1,429,120.97 |
| 06/12/2012 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $6,924.41 | $1,422,196.56 |
| 06/13/2012 | (2312) | DEP REVERSE: A & R Collision Center | 22921701 | 1122-000 | ($2,000.00) | | $1,420,196.56 |
| 06/13/2012 | (61) | Denise M Pappalardo Chapter 13 Trustee | 22276501 | 1122-000 | $124.66 | | $1,420,321.22 |
| 06/13/2012 | (80) | Campi No 1 | 22127601 | 1122-000 | $260.88 | | $1,420,582.10 |
| 06/13/2012 | (83) | Kramerbrooks & Afterwords/The Café | 21856301 | 1122-000 | $167.09 | | $1,420,749.19 |
| 06/13/2012 | (187) | Roosters Restaurant | 23001301 | 1122-000 | $298.33 | | $1,421,047.52 |
| 06/13/2012 | (200) | William A Chatterton Trustee | Lease payment. | 1122-000 | $156.75 | | $1,421,204.27 |
| 06/13/2012 | (204) | The Wyndham Andover Hotel | 21864910 | 1122-000 | $122.50 | | $1,421,326.77 |
| 06/13/2012 | (225) | Redding Lumber Transport | 23083001 | 1122-000 | $245.03 | | $1,421,571.80 |
| 06/13/2012 | (238) | Integrated Healthcare Holdings Inc | 801146-001/002 | 1122-000 | $2,868.67 | | $1,424,440.47 |
| 06/13/2012 | (251) | Liberty City Partners | 22442301 | 1122-000 | $125.02 | | $1,424,565.49 |
| 06/13/2012 | (321) | Westgarte Resorts | 212846301 | 1122-000 | $78.60 | | $1,424,644.09 |
| 06/13/2012 | (431) | Partners by Design Inc | 21637402 | 1122-000 | $244.77 | | $1,424,888.86 |
| 06/13/2012 | (432) | Kraze Trucking | 23028501 | 1122-000 | $159.52 | | $1,425,048.38 |
| 06/13/2012 | (576) | SEIU Local 73 | Lease payment. | 1122-000 | $1,154.23 | | $1,426,202.61 |
| 06/13/2012 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $382.41 | | $1,426,585.02 |
| 06/13/2012 | (833) | Lakeside Bank | Funds from Lakeside Bank. | 1122-000 | $1,198.95 | | $1,427,783.97 |
| 06/13/2012 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $84.35 | | $1,427,868.32 |
| 06/13/2012 | (1112) | Carrer Path Training Corp Roadmaster Driver School | 220552 | 1122-000 | $14,053.07 | | $1,441,921.39 |
| 06/13/2012 | (1174) | Trickum Ops LLC | 227612 | 1122-000 | $403.86 | | $1,442,325.25 |
| 06/13/2012 | (1288) | Gateaux Bakery Cop | 228188 | 1122-000 | $682.94 | | $1,443,008.19 |
| 06/13/2012 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $586.47 | | $1,443,594.66 |
| 06/13/2012 | (1341) | JCJ Ventures of Pinellas County Inc | 22606701 | 1122-000 | $217.82 | | $1,443,812.48 |
| | | | | **SUBTOTALS** | $20,667.67 | $27,324.18 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/13/2012 | (1430) | Systems Leasing Inc | 2009377-002 | 1122-000 | $469.67 | | $1,444,282.15 |
| 06/13/2012 | (1509) | NAKATO Inc | 22380801 | 1122-000 | $494.64 | | $1,444,776.79 |
| 06/13/2012 | (1528) | Wen Rich Inc | 2248970 | 1122-000 | $136.35 | | $1,444,913.14 |
| 06/13/2012 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,445,403.64 |
| 06/13/2012 | (1540) | Wildcatter Randch & Resort LP | 225434 | 1122-000 | $382.77 | | $1,445,786.41 |
| 06/13/2012 | (1559) | K D W Enterprises LLC | 229335 | 1122-000 | $103.97 | | $1,445,890.38 |
| 06/13/2012 | (1582) | Mojo Burger | 22650302 | 1122-000 | $78.38 | | $1,445,968.76 |
| 06/13/2012 | (1617) | The Bank of New York Mellon | 22768213 | 1122-000 | $293.79 | | $1,446,262.55 |
| 06/13/2012 | (1691) | Neufeld Medical Group | 22665301 | 1122-000 | $356.57 | | $1,446,619.12 |
| 06/13/2012 | (1711) | Diamond B Oilfield Trucking | 22517102 | 1122-000 | $84.28 | | $1,446,703.40 |
| 06/13/2012 | (1745) | Sarasota Family Medical Inc | 229100 | 1122-000 | $736.42 | | $1,447,439.82 |
| 06/13/2012 | (1772) | Jungle Club | 228646 | 1122-000 | $86.48 | | $1,447,526.30 |
| 06/13/2012 | (1823) | Deluxe Foods of Aptos | 22527001 | 1122-000 | $311.81 | | $1,447,838.11 |
| 06/13/2012 | (1836) | Pacific Auto Wrecking | 22899801 | 1122-000 | $369.55 | | $1,448,207.66 |
| 06/13/2012 | (1844) | Odessa FE Inc | 22713101 | 1122-000 | $214.75 | | $1,448,422.41 |
| 06/13/2012 | (1849) | Megatrux Transportation Inc | 23016801 | 1122-000 | $908.67 | | $1,449,331.08 |
| 06/13/2012 | (1871) | Pepco Inc | 22931103 | 1122-000 | $242.58 | | $1,449,573.66 |
| 06/13/2012 | (1976) | Scott or Kelly Hughes | 23042501 | 1122-000 | $112.20 | | $1,449,685.86 |
| 06/13/2012 | (1982) | Steelwedge Software | 22829002 | 1122-000 | $49.94 | | $1,449,735.80 |
| 06/13/2012 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $882.58 | | $1,450,618.38 |
| 06/13/2012 | (2021) | The Homestead Group | 22526101 | 1122-000 | $500.00 | | $1,451,118.38 |
| 06/13/2012 | (2022) | Subway 6540 | 22273802 | 1122-000 | $1,000.00 | | $1,452,118.38 |
| 06/13/2012 | (2047) | Wings Auto | 22551 | 1122-000 | $538.23 | | $1,452,656.61 |
| 06/13/2012 | (2150) | Juan De La Cruz MD | 22522001 | 1122-000 | $2,196.70 | | $1,454,853.31 |
| 06/13/2012 | (2151) | Randall J Falconer | 225768 | 1122-000 | $310.16 | | $1,455,163.47 |
| 06/13/2012 | (2153) | Table Talk Pies | 22540601 | 1122-000 | $315.05 | | $1,455,478.52 |
| 06/13/2012 | (2208) | A&K Stores LLC | 225522 | 1122-000 | $273.48 | | $1,455,752.00 |
| 06/13/2012 | (2266) | Chical Haystack | 225197 | 1122-000 | $171.00 | | $1,455,923.00 |
| | | | | **SUBTOTALS** | $12,110.52 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/13/2012 | (2277) | C David Hayes / Dyane Hayes | 229986 | 1122-000 | $948.25 | | $1,456,871.25 |
| 06/13/2012 | (2299) | Church of God Non Sectarian | 225254 | 1122-000 | $650.00 | | $1,457,521.25 |
| 06/13/2012 | (2323) | Pulmonary & Critical Care Associates PA | 22764901 | 1122-000 | $1,227.70 | | $1,458,748.95 |
| 06/13/2012 | (2337) | Big Dawg | 22847401 | 1122-000 | $1,867.70 | | $1,460,616.65 |
| 06/13/2012 | (2338) | Odessa FE Inc | 22713102 | 1122-000 | $1,603.68 | | $1,462,220.33 |
| 06/13/2012 | (2339) | Vinyltech Graphics | 228225 | 1122-000 | $225.05 | | $1,462,445.38 |
| 06/13/2012 | (2340) | Marriott International | 22748801 | 1122-000 | $486.00 | | $1,462,931.38 |
| 06/14/2012 | | Transfer From: #*********9406 | Funds transfer to Trustee account - Settlement agreement with USB. USB was paid in full. Secured Claim should be deemed satisfied in full, all of US Bank's security interests in the collateral should be deemed released and all of US Bank's interest in the leases transferred back to the estate. | 9999-000 | $544.16 | | $1,463,475.54 |
| 06/18/2012 | (1008) | West Suburban Bank | Sales Taxes May 2012 | 1290-000 | $6,705.26 | | $1,470,180.80 |
| 06/18/2012 | | Transfer To: #*********9402 | To Ben Franklin for May's receivables. | 9999-000 | | $7,296.06 | $1,462,884.74 |
| 06/19/2012 | (79) | Camp No 4 Inc | 221275 | 1122-000 | $297.03 | | $1,463,181.77 |
| 06/19/2012 | (112) | Oil States Energy Services LLC | 22393001 | 1122-000 | $64.10 | | $1,463,245.87 |
| 06/19/2012 | (121) | Better Homes and Gardens Real Estate | 22425801 | 1122-000 | $1,431.78 | | $1,464,677.65 |
| 06/19/2012 | (121) | Better Homes and Gardens Real Estate | 22425801 | 1122-000 | $2,862.56 | | $1,467,540.21 |
| 06/19/2012 | (121) | Better Homes and Gardens Real Estate | 22425801 | 1122-000 | $1,430.78 | | $1,468,970.99 |
| 06/19/2012 | (226) | The Church at Bethany | 22078401 | 1122-000 | $272.14 | | $1,469,243.13 |
| 06/19/2012 | (234) | Kings Solution | Lease Payment. | 1122-000 | $3,249.07 | | $1,472,492.20 |
| 06/19/2012 | (295) | Castle Motor Sales | 21978801 | 1122-000 | $402.04 | | $1,472,894.24 |
| 06/19/2012 | (317) | Bennett Holdings Inc | 23142301 | 1122-000 | $1,321.33 | | $1,474,215.57 |
| 06/19/2012 | (323) | Phouc Loc | 22567601 | 1122-000 | $94.68 | | $1,474,310.25 |
| 06/19/2012 | (392) | Clatskanie Branch | 22576401 | 1122-000 | $102.52 | | $1,474,412.77 |
| 06/19/2012 | (437) | Delmac of Manoa Inc | 23093601 | 1122-000 | $119.78 | | $1,474,532.55 |
| 06/19/2012 | (438) | Delmac of Manoa Inc | 2306701 | 1122-000 | $98.58 | | $1,474,631.13 |

| | | |
|---|---|---|
| **SUBTOTALS** | $26,004.19 | $7,296.06 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/19/2012 | (495) | Nella Treats LLC | 22814801 | 1122-000 | $1,098.52 | | $1,475,729.65 |
| 06/19/2012 | (568) | The Bank New York Mellon | 22768212 | 1122-000 | $296.56 | | $1,476,026.21 |
| 06/19/2012 | (578) | Choice Environmental Services of Central Florida | 22853801 | 1122-000 | $54.92 | | $1,476,081.13 |
| 06/19/2012 | (1260) | B&B Motors Inc | 22833901 | 1122-000 | $214.53 | | $1,476,295.66 |
| 06/19/2012 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $1,476,745.66 |
| 06/19/2012 | (1355) | Old Inn on the Green LLC | 22830101 | 1122-000 | $294.49 | | $1,477,040.15 |
| 06/19/2012 | (1395) | Miami Athletic Club | 22549601 | 1122-000 | $1,662.00 | | $1,478,702.15 |
| 06/19/2012 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $1,479,875.77 |
| 06/19/2012 | (1656) | Diagnostic Imaging LLC | 22480103 | 1122-000 | $267.95 | | $1,480,143.72 |
| 06/19/2012 | (1680) | VT Fitness Inc | 22185101 | 1122-000 | $810.35 | | $1,480,954.07 |
| 06/19/2012 | (1749) | UA P F Inc | 22936702 | 1122-000 | $161.35 | | $1,481,115.42 |
| 06/19/2012 | (1775) | Tri City Auto Plaza | 229391 | 1122-000 | $261.80 | | $1,481,377.22 |
| 06/19/2012 | (1845) | Silence Inc | 22154504 | 1122-000 | $393.55 | | $1,481,770.77 |
| 06/19/2012 | (1850) | Chase Online Bill Payment | 231184 | 1122-000 | $2,200.00 | | $1,483,970.77 |
| 06/19/2012 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $348.61 | | $1,484,319.38 |
| 06/19/2012 | (1957) | Boyton Beach Encocrinology PA | 22762501 | 1122-000 | $1,043.83 | | $1,485,363.21 |
| 06/19/2012 | (1988) | Paddys Coffee House | 22766402 | 1122-000 | $1,043.50 | | $1,486,406.71 |
| 06/19/2012 | (2001) | Orthopedi Specialists PA | 225401 | 1122-000 | $600.36 | | $1,487,007.07 |
| 06/19/2012 | (2013) | Fine Furniture by Shultz | 22554801 | 1122-000 | $1,792.24 | | $1,488,799.31 |
| 06/19/2012 | (2076) | Winers Livery Service | 22523801 | 1122-000 | $413.45 | | $1,489,212.76 |
| 06/19/2012 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $427.00 | | $1,489,639.76 |
| 06/19/2012 | (2149) | Almasri Enterprises | 22754701 | 1122-000 | $1,382.73 | | $1,491,022.49 |
| 06/19/2012 | (2243) | Gray Hawk Landing Gas & Grocery | 22707801 | 1122-000 | $296.80 | | $1,491,319.29 |
| 06/19/2012 | (2277) | G David Hayes & Dyane G Hayes | 22998601 | 1122-000 | $948.25 | | $1,492,267.54 |
| 06/19/2012 | (2291) | V&R Bethpage Pizzeria Inc | 22553601 | 1122-000 | $596.25 | | $1,492,863.79 |
| 06/19/2012 | (2323) | CoActiv Capital Partners | 22764901 | 1122-000 | $8,934.80 | | $1,501,798.59 |
| 06/19/2012 | (2341) | IC Federal Credit Union | 22851801 | 1122-000 | $1,960.86 | | $1,503,759.45 |
| | | | | **SUBTOTALS** | $29,128.32 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2012 | (112) | Oil States Energy Services LLC | 22393001 | 1122-000 | $148.53 | | $1,503,907.98 |
| 06/22/2012 | (115) | Virginia Regional Medical Center | 601053002 | 1122-000 | $675.00 | | $1,504,582.98 |
| 06/22/2012 | (212) | Rocktenn Company | 801077-011 | 1122-000 | $692.80 | | $1,505,275.78 |
| 06/22/2012 | (330) | Darrs of PB Inc | 224701 | 1122-000 | $128.74 | | $1,505,404.52 |
| 06/22/2012 | (357) | Immediate Credit Recovery | 226171 | 1122-000 | $965.91 | | $1,506,370.43 |
| 06/22/2012 | (386) | Bearden Delivery Service | 22974601 | 1122-000 | $511.91 | | $1,506,882.34 |
| 06/22/2012 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $1,507,199.29 |
| 06/22/2012 | (420) | La Princesa | 22485801 | 1122-000 | $739.28 | | $1,507,938.57 |
| 06/22/2012 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,508,129.32 |
| 06/22/2012 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,508,532.17 |
| 06/22/2012 | (504) | Propark Inc | 22352801 | 1122-000 | $767.47 | | $1,509,299.64 |
| 06/22/2012 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,509,480.47 |
| 06/22/2012 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,509,804.63 |
| 06/22/2012 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,510,062.50 |
| 06/22/2012 | (643) | Miller Brothers Express LLC | 23085401 | 1122-000 | $75.63 | | $1,510,138.13 |
| 06/22/2012 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,512,741.91 |
| 06/22/2012 | (994) | Videl Holding Corp | 22304602 | 1122-000 | $233.01 | | $1,512,974.92 |
| 06/22/2012 | (1138) | Hdennis Partner & Associates LLC | 23041902 | 1122-000 | $64,039.61 | | $1,577,014.53 |
| 06/22/2012 | (1279) | George A Charnock MD | 22771301 | 1122-000 | $923.39 | | $1,577,937.92 |
| 06/22/2012 | (1413) | KO & HO Enterprises Inc | 22882801 | 1122-000 | $193.51 | | $1,578,131.43 |
| 06/22/2012 | (1463) | Joken Company | 22893201 | 1122-000 | $425.37 | | $1,578,556.80 |
| 06/22/2012 | (1513) | Protecto Wrap Company | 22314201 | 1122-000 | $1,145.86 | | $1,579,702.66 |
| 06/22/2012 | (1635) | H Street Collision Center Inc | 22718801 | 1122-000 | $1,342.18 | | $1,581,044.84 |
| 06/22/2012 | (1765) | A& P Transportation | 22495801 | 1122-000 | $132.00 | | $1,581,176.84 |
| 06/22/2012 | (1793) | KDW Salas O'Brien | 22382601 | 1122-000 | $1,564.07 | | $1,582,740.91 |
| 06/22/2012 | (1798) | Golden Produce | 227161 | 1122-000 | $617.29 | | $1,583,358.20 |
| 06/22/2012 | (1806) | Boom # 7 LLC | 22983701 | 1122-000 | $93.97 | | $1,583,452.17 |
| 06/22/2012 | (1838) | Ecobra | Lease payment. | 1122-000 | $1,179.76 | | $1,584,631.93 |
| | | | | **SUBTOTALS** | $80,872.48 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/22/2012 | (1859) | Boom # 1 LLC | 22981901 | 1122-000 | $80.82 | | $1,584,712.75 |
| 06/22/2012 | (1860) | Boom # 2 LLC | 22983101 | 1122-000 | $69.08 | | $1,584,781.83 |
| 06/22/2012 | (1944) | Rocktenn Company | 801077-008 | 1122-000 | $264.54 | | $1,585,046.37 |
| 06/22/2012 | (1953) | Café Copa | 2278230 | 1122-000 | $1,154.27 | | $1,586,200.64 |
| 06/22/2012 | (1969) | Jack A Corcoran Marble Co Inc | 225395 | 1122-000 | $852.36 | | $1,587,053.00 |
| 06/22/2012 | (2007) | Boom # 5 LLC | 22983301 | 1122-000 | $73.12 | | $1,587,126.12 |
| 06/22/2012 | (2054) | RubinBrothers of Georgia | 225552 | 1122-000 | $605.56 | | $1,587,731.68 |
| 06/22/2012 | (2073) | Red Rbbitt Drive In LLC | 225933 | 1122-000 | $527.90 | | $1,588,259.58 |
| 06/22/2012 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $1,588,534.58 |
| 06/22/2012 | (2224) | Scooters Pizza | 21775501 | 1122-000 | $350.00 | | $1,588,884.58 |
| 06/22/2012 | (2283) | Ear Nose & Throat Clinic of Coffee County PC | 22685001 | 1122-000 | $169.47 | | $1,589,054.05 |
| 06/22/2012 | (2283) | Ear Nose Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $1,590,262.94 |
| 06/22/2012 | (2324) | Marder Trawling | Lease payment. | 1122-000 | $23,436.57 | | $1,613,699.51 |
| 06/22/2012 | (2333) | Five Js Enterprises | 22766701 | 1122-000 | $589.42 | | $1,614,288.93 |
| 06/22/2012 | (2335) | Rising Star Missionary Baptist Church | 22278201 | 1222-000 | $500.00 | | $1,614,788.93 |
| 06/22/2012 | (2338) | Odessa Fe Inc | 22713102 | 1122-000 | $348.63 | | $1,615,137.56 |
| 06/22/2012 | (2340) | Marriott International Inc | 22748801 | 1122-000 | $243.00 | | $1,615,380.56 |
| 06/22/2012 | (2343) | Barry University | 227019-001/002/003/004/005 | 1122-000 | $18,599.92 | | $1,633,980.48 |
| 06/22/2012 | (2344) | Boom # 3 LLC | 22983201 | 1122-000 | $59.21 | | $1,634,039.69 |
| 06/22/2012 | (2345) | Boom # 8 LLC | 22983801 | 1122-000 | $92.16 | | $1,634,131.85 |
| 06/22/2012 | (2346) | Fontas Pizza | 22647802 | 1122-000 | $947.07 | | $1,635,078.92 |
| 06/22/2012 | (2347) | Union Hospital | 300787-042 - deposit made on seperate account - system error. | 1122-000 | $126,297.00 | | $1,761,375.92 |
| 06/22/2012 | (2347) | DEP REVERSE: Union Hospital | 300787-042 - deposit made on seperate account - system error. | 1122-000 | ($126,297.00) | | $1,635,078.92 |
| 06/26/2012 | (2277) | DEP REVERSE: G David Hayes & Dyane G Hayes | 22998601 | 1122-000 | ($948.25) | | $1,634,130.67 |

| | | |
|---|---|---|
| **SUBTOTALS** | $49,498.74 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/26/2012 | (2013) | DEP REVERSE: Fine Furniture by Shultz | 22554801 | 1122-000 | ($1,792.24) | | $1,632,338.43 |
| 06/26/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $20,741.84 | $1,611,596.59 |
| 06/26/2012 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $7,402.44 | $1,604,194.15 |
| 06/27/2012 | | Transfer To: #*********9426 | To allocate funds to appropriate account per monthly reconciliation | 9999-000 | | $175,000.00 | $1,429,194.15 |
| 06/29/2012 | (19) | GCOL Inc | 23084401 | 1122-000 | $450.00 | | $1,429,644.15 |
| 06/29/2012 | (33) | Gill & Singh | 23036501 | 1122-000 | $3,800.00 | | $1,433,444.15 |
| 06/29/2012 | (78) | Armrust International LTD | 22512601 | 1122-000 | $542.05 | | $1,433,986.20 |
| 06/29/2012 | (112) | Oil States Energy Services LLC | 22393001 | 1122-000 | $169.09 | | $1,434,155.29 |
| 06/29/2012 | (121) | Better Homes and Gardens | 22425801 | 1122-000 | $186.31 | | $1,434,341.60 |
| 06/29/2012 | (268) | Cathedral Church St Luke | 22056901 | 1122-000 | $461.55 | | $1,434,803.15 |
| 06/29/2012 | (293) | Leoni Wire | 21-1334 | 1122-000 | $289.16 | | $1,435,092.31 |
| 06/29/2012 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $150.64 | | $1,435,242.95 |
| 06/29/2012 | (524) | Brian Klaas Inc | 222811 | 1122-000 | $319.38 | | $1,435,562.33 |
| 06/29/2012 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,442,858.39 |
| 06/29/2012 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,444,766.24 |
| 06/29/2012 | (711) | Regal Health Food International | 231456 | 1122-000 | $288.15 | | $1,445,054.39 |
| 06/29/2012 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $1,445,257.90 |
| 06/29/2012 | (948) | Northstar Fitness Corp | 22199801 | 1122-000 | $275.41 | | $1,445,533.31 |
| 06/29/2012 | (963) | Conlee Oil Co | 22229501 | 1122-000 | $419.76 | | $1,445,953.07 |
| 06/29/2012 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,182.94 | | $1,447,136.01 |
| 06/29/2012 | (1112) | Career Path Training Corp | 1392 | 1122-000 | $104.56 | | $1,447,240.57 |
| 06/29/2012 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $1,447,490.57 |
| 06/29/2012 | (1409) | Watsonville Residential Care Inc | 22363201 | 1122-000 | $2,478.72 | | $1,449,969.29 |
| 06/29/2012 | (1414) | C R Subs Inc | 22286901 | 1122-000 | $1,108.77 | | $1,451,078.06 |
| 06/29/2012 | (1451) | S Davis Vaelro Minimart | 22389001 | 1122-000 | $240.93 | | $1,451,318.99 |
| 06/29/2012 | (1452) | Sanjog Investments | 22389101 | 1122-000 | $247.27 | | $1,451,566.26 |
| 06/29/2012 | (1536) | How Soel Inc | 22060402 | 1122-000 | $153.33 | | $1,451,719.59 |
| | | | | **SUBTOTALS** | $20,733.20 | $203,144.28 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2012 | (1536) | How Soel Inc | 22060402 | 1122-000 | $280.00 | | $1,451,999.59 |
| 06/29/2012 | (1682) | Nelsens Fine Jewelery | 230872 | 1122-000 | $257.26 | | $1,452,256.85 |
| 06/29/2012 | (1700) | PJ Clarkes On the Hudson LLC | 224155 | 1122-000 | $1,069.34 | | $1,453,326.19 |
| 06/29/2012 | (1702) | Select Surfaces Inc | 22418301 | 1122-000 | $382.04 | | $1,453,708.23 |
| 06/29/2012 | (1707) | Groovy Like a Movie | 22926201 | 1122-000 | $1,829.00 | | $1,455,537.23 |
| 06/29/2012 | (1758) | West Belt Physician Management LLC | 224494 | 1122-000 | $241.66 | | $1,455,778.89 |
| 06/29/2012 | (1884) | Dr David Lauritzen | 22826201 | 1122-000 | $129.44 | | $1,455,908.33 |
| 06/29/2012 | (1926) | Guy and Larry Restaurants LLC | 22929601 | 1122-000 | $2,428.02 | | $1,458,336.35 |
| 06/29/2012 | (1935) | Revention Inc | 22984301 | 1122-000 | $252.35 | | $1,458,588.70 |
| 06/29/2012 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,460,621.70 |
| 06/29/2012 | (1989) | Fast Lane Auto Repair | 22818301 | 1122-000 | $366.00 | | $1,460,987.70 |
| 06/29/2012 | (2003) | Asset Recovery Specialists Inc | 22768205/22747701 | 1122-000 | $2,272.50 | | $1,463,260.20 |
| 06/29/2012 | (2132) | Inland Computer Services | 801175-001 | 1122-000 | $5,367.05 | | $1,468,627.25 |
| 06/29/2012 | (2135) | Ferro Contracting Corp | 226384 | 1122-000 | $635.82 | | $1,469,263.07 |
| 06/29/2012 | (2180) | Robert E Hyman | 226946 | 1122-000 | $81.79 | | $1,469,344.86 |
| 06/29/2012 | (2189) | Bryans Inc | 22940201 | 1122-000 | $205.79 | | $1,469,550.65 |
| 06/29/2012 | (2242) | R C Moore | 22836402 | 1122-000 | $1,335.38 | | $1,470,886.03 |
| 06/29/2012 | (2259) | Vibrance Services Co LLC | 22661101 | 1122-000 | $1,321.32 | | $1,472,207.35 |
| 06/29/2012 | (2317) | Air Capitol Delivery  Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $1,472,727.35 |
| 06/29/2012 | (2328) | Café Caspian 1 LP | 22779401 | 1122-000 | $952.75 | | $1,473,680.10 |
| 06/29/2012 | (2338) | Odessa Fe Inc | 22713102 | 1122-000 | $348.63 | | $1,474,028.73 |
| 06/29/2012 | (2348) | Personal Money Order | 22782601 | 1122-000 | $944.90 | | $1,474,973.63 |
| 06/29/2012 | (2349) | Ye Lam Inc - Steak Account | 22799601 | 1122-000 | $436.99 | | $1,475,410.62 |
| 06/29/2012 | | Transfer To: #*********9409 | May 2012 lease receivables | 9999-000 | | $18,422.74 | $1,456,987.88 |
| 06/29/2012 | | Transfer To: #*********9418 | May 2012 lease receivables | 9999-000 | | $884.02 | $1,456,103.86 |
| 06/29/2012 | | Transfer To: #*********9410 | May 2012 lease receivables | 9999-000 | | $49,391.07 | $1,406,712.79 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2,353.24 | $1,404,359.55 |
| 07/03/2012 | (2350) | Alliant Credit Union | Settlement per Court Order Dkt. # 1254 | 1129-000 | $100,000.00 | | $1,504,359.55 |
| | | | | **SUBTOTALS** | $123,691.03 | $71,051.07 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/05/2012 | | Green Bank | Credit on June Bank Fees | 2600-000 | | ($604.02) | $1,504,963.57 |
| 07/09/2012 | (9) | Rainbow Courts | 230781 | 1122-000 | $600.75 | | $1,505,564.32 |
| 07/09/2012 | (56) | Turning Point Community Programs | 801144-001-003-004-005-006-009 | 1122-000 | $6,887.82 | | $1,512,452.14 |
| 07/09/2012 | (79) | Campi No 4 Inc | 221275 | 1122-000 | $260.88 | | $1,512,713.02 |
| 07/09/2012 | (83) | Kramberbrooks & Afterwords/The Café | 21856301 | 1122-000 | $167.09 | | $1,512,880.11 |
| 07/09/2012 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $1,512,945.50 |
| 07/09/2012 | (115) | Virginia Regional Medical Center | 601053-001-002 | 1122-000 | $4,729.00 | | $1,517,674.50 |
| 07/09/2012 | (155) | Moon Valley Nursery Inc | 2269501 | 1122-000 | $2,954.97 | | $1,520,629.47 |
| 07/09/2012 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.45 | | $1,522,624.92 |
| 07/09/2012 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,523,025.08 |
| 07/09/2012 | (166) | D P <angan | 801174-003 | 1122-000 | $355.78 | | $1,523,380.86 |
| 07/09/2012 | (258) | Shenoy Engineering | 22676901 | 1122-000 | $517.00 | | $1,523,897.86 |
| 07/09/2012 | (353) | Career Path Training Corp Roadmaster Drivinging Sc | 1392 | 1122-000 | $8,001.00 | | $1,531,898.86 |
| 07/09/2012 | (361) | DJC Enterprises Inc | 221274 | 1122-000 | $260.88 | | $1,532,159.74 |
| 07/09/2012 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $1,533,120.37 |
| 07/09/2012 | (407) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $1,534,244.91 |
| 07/09/2012 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $1,536,260.80 |
| 07/09/2012 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $1,537,514.94 |
| 07/09/2012 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,540,414.94 |
| 07/09/2012 | (474) | Merisant US | 23122901 | 1122-000 | $2,981.04 | | $1,543,395.98 |
| 07/09/2012 | (502) | E E Wine Inc | 22890102 | 1122-000 | $118.65 | | $1,543,514.63 |
| 07/09/2012 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $1,543,720.96 |
| 07/09/2012 | (522) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $1,544,215.14 |
| 07/09/2012 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $692.48 | | $1,544,907.62 |
| 07/09/2012 | (568) | The Bank New York Mellon | 2276812-13 | 1122-000 | $590.35 | | $1,545,497.97 |
| 07/09/2012 | (572) | Buckminster-Jenmore Inc | 23008901 | 1122-000 | $675.76 | | $1,546,173.73 |
| 07/09/2012 | (702) | Selling P | 222040 | 1122-000 | $400.00 | | $1,546,573.73 |
| | | | | **SUBTOTALS** | $41,610.16 | ($604.02) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/09/2012 | (915) | Round Robin of Wilbraham LLC | 2317701 | 1122-000 | $313.38 | | $1,546,887.11 |
| 07/09/2012 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,547,809.09 |
| 07/09/2012 | (1341) | JCJ Ventures of Pinellas County | 22606701 | 1122-000 | $217.82 | | $1,548,026.91 |
| 07/09/2012 | (1372) | Chapparos Mexican Food Inc | 223292 | 1122-000 | $3,436.34 | | $1,551,463.25 |
| 07/09/2012 | (1409) | Watsonville Residential Care Inc | 22363201 | 1122-000 | $1,846.02 | | $1,553,309.27 |
| 07/09/2012 | (1420) | Carson Village Market | 226011 | 1122-000 | $1,743.23 | | $1,555,052.50 |
| 07/09/2012 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,555,222.23 |
| 07/09/2012 | (1435) | Western Container Corporation | 801220-007 | 1122-000 | $355.29 | | $1,555,577.52 |
| 07/09/2012 | (1460) | Victory Tabernacle Church | 22632101 | 1122-000 | $333.67 | | $1,555,911.19 |
| 07/09/2012 | (1511) | First National Bank | 80119-001 | 1122-000 | $499.31 | | $1,556,410.50 |
| 07/09/2012 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,556,901.00 |
| 07/09/2012 | (1673) | Loma Catalina Co LLC | 22759401 | 1122-000 | $3,966.17 | | $1,560,867.17 |
| 07/09/2012 | (1993) | Kuslers | 23026402 | 1122-000 | $65.50 | | $1,560,932.67 |
| 07/09/2012 | (1998) | Brent Higgins Trucking | 227807 | 1122-000 | $1,097.89 | | $1,562,030.56 |
| 07/09/2012 | (2019) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $1,563,498.43 |
| 07/09/2012 | (2037) | Rock-Tenn Co | 80177-005 | 1122-000 | $4,928.40 | | $1,568,426.83 |
| 07/09/2012 | (2150) | Juan De La Cruz MD | 22522001 | 1122-000 | $826.96 | | $1,569,253.79 |
| 07/09/2012 | (2151) | Randall J Falconer MD PC | 22576801 | 1122-000 | $352.38 | | $1,569,606.17 |
| 07/09/2012 | (2196) | New Age Services Corportion | 22522102 | 1122-000 | $301.00 | | $1,569,907.17 |
| 07/09/2012 | (2235) | Zotos International Inc | 22657901 | 1122-000 | $302.83 | | $1,570,210.00 |
| 07/09/2012 | (2247) | Hirschbach Motor Lines | 22582201 | 1122-000 | $1,074.20 | | $1,571,284.20 |
| 07/09/2012 | (2248) | Kristine Maaseberg | 23032401 | 1122-000 | $1,542.57 | | $1,572,826.77 |
| 07/09/2012 | (2299) | Church of God Non Sectarian | 225254 | 1122-000 | $650.00 | | $1,573,476.77 |
| 07/09/2012 | (2343) | Barry university | 227019-001-005 | 1122-000 | $17,054.25 | | $1,590,531.02 |
| 07/09/2012 | (2351) | Famaily Tire & Auto Inc | 22708801 | 1122-000 | $397.74 | | $1,590,928.76 |
| 07/09/2012 | (2352) | Shelba D Johnson Trucking | 22871902 | 1122-000 | $203.08 | | $1,591,131.84 |
| 07/09/2012 | (2353) | A Bobs Auto & Towing Inc | 22710001 | 1122-000 | $750.00 | | $1,591,881.84 |
| 07/09/2012 | (2354) | Computer Power Solution of illinois | 22794301 | 1122-000 | $12,999.00 | | $1,604,880.84 |
| | | | | **SUBTOTALS** | $58,307.11 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/09/2012 | | Transfer To: #*********9419 | Transfer to Professionals Fee Account to Pay Lakelaw per court order entered as docket #s 847 & 1254 and pursuant to $100,000.00 promissory note recovery. | 9999-000 | | $33,333.33 | $1,571,547.51 |
| 07/10/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $18,219.94 | $1,553,327.57 |
| 07/13/2012 | (19) | DEP REVERSE: GCOL Inc | 23084401 | 1122-000 | ($450.00) | | $1,552,877.57 |
| 07/13/2012 | (2102) | Peter Ferro | Settlement of Leibowitz V. Ferro Adv. No. 11 AP 01587. See Docket No. 1325-1 | 1241-000 | $22,500.00 | | $1,575,377.57 |
| 07/18/2012 | (13) | DESOTO SOD INC | 22830801 | 1122-000 | $105.61 | | $1,575,483.18 |
| 07/18/2012 | (77) | BOTTLING GROUP, LLC | 23144301 | 1122-000 | $1,932.55 | | $1,577,415.73 |
| 07/18/2012 | (163) | GO BANANAZ FROZEN YOGURT | 231350 | 1122-000 | $924.38 | | $1,578,340.11 |
| 07/18/2012 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1290-000 | $174.65 | | $1,578,514.76 |
| 07/18/2012 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1290-000 | $174.65 | | $1,578,689.41 |
| 07/18/2012 | (226) | THE CHURCH AT BETHANY | Lease payment. | 1122-000 | $272.14 | | $1,578,961.55 |
| 07/18/2012 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $153.09 | | $1,579,114.64 |
| 07/18/2012 | (317) | BENNETT HOLDINGS, INC | 23142301 | 1122-000 | $1,321.33 | | $1,580,435.97 |
| 07/18/2012 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $1,580,530.65 |
| 07/18/2012 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT, LLC | 22975201 | 1122-000 | $7.64 | | $1,580,538.29 |
| 07/18/2012 | (420) | LA PRINCESA INC | 22485801 | 1122-000 | $1,573.14 | | $1,582,111.43 |
| 07/18/2012 | (504) | PROPARK, INC | 22352801 | 1122-000 | $767.47 | | $1,582,878.90 |
| 07/18/2012 | (892) | DOWNTOWN BODY WORKS | 22161901 | 1122-000 | $500.00 | | $1,583,378.90 |
| 07/18/2012 | (1174) | TRICKUM OPS, LLC | 22761201 | 1122-000 | $403.86 | | $1,583,782.76 |
| 07/18/2012 | (1187) | WESTCHESTER COUNTRY CLUB | 22535201 | 1122-000 | $287.77 | | $1,584,070.53 |
| 07/18/2012 | (1288) | GATEAUX BAKERY CORP | 228188 | 1122-000 | $682.94 | | $1,584,753.47 |
| 07/18/2012 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $1,585,203.47 |
| 07/18/2012 | (1574) | RD & KN, INC | 22931901 | 1122-000 | $1,173.62 | | $1,586,377.09 |
| 07/18/2012 | (1593) | RJM II ASSOCIATES, L.L.C. | 23052601 | 1122-000 | $714.50 | | $1,587,091.59 |
| 07/18/2012 | (1614) | OMNI SAN FRANCISCO HOTEL | 22861501 | 1122-000 | $721.87 | | $1,587,813.46 |
| | | | | **SUBTOTALS** | $34,485.89 | $51,553.27 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/18/2012 | (1734) | ROZAS/WARD ARCHITECTS, INC | 22692601 | 1122-000 | $1,716.63 | | $1,589,530.09 |
| 07/18/2012 | (1798) | GOLDEN PRODUCE | Lease payment. | 1122-000 | $617.29 | | $1,590,147.38 |
| 07/18/2012 | (1844) | ODESSA FE, INC | 22713101 | 1122-000 | $214.75 | | $1,590,362.13 |
| 07/18/2012 | (2013) | FINE FURNITURE BY SCHULTZ, INC | 22554801 | 1122-000 | $1,792.24 | | $1,592,154.37 |
| 07/18/2012 | (2040) | SHELTER FROM THE STORM, INC | 22763101 | 1122-000 | $837.20 | | $1,592,991.57 |
| 07/18/2012 | (2124) | REBECCA HOWERTON | Lease Payment. | 1122-000 | $427.00 | | $1,593,418.57 |
| 07/18/2012 | (2143) | STETSON AUTOMOTIVE, INC | 22410901 | 1122-000 | $880.42 | | $1,594,298.99 |
| 07/18/2012 | (2169) | CENTRAL BROOKLYN MEDICAL GROUP, P.C | Lease payment. | 1122-000 | $6,928.12 | | $1,601,227.11 |
| 07/18/2012 | (2208) | A & K STORES, LLC | 225522 | 1122-000 | $273.48 | | $1,601,500.59 |
| 07/18/2012 | (2265) | WINCHESTER FUELS CORP. | Lease payment. | 1122-000 | $140.48 | | $1,601,641.07 |
| 07/18/2012 | (2338) | ODESSA FE, INC | 22713102 | 1122-000 | $348.63 | | $1,601,989.70 |
| 07/18/2012 | (2355) | EDG INTERIOR ARCHITECTURE + DESIGN | 23040401 | 1122-000 | $727.00 | | $1,602,716.70 |
| 07/18/2012 | (2355) | EMBERS FAMILY RESTAURANT | 22483001 & 002 | 1122-000 | $3,000.00 | | $1,605,716.70 |
| 07/18/2012 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1290-000 | ($174.65) | | $1,605,542.05 |
| 07/18/2012 | (8) | CLPF-BISMARCK HOTEL VENTURE, LP | Lease payment. | 1122-000 | $179.43 | | $1,605,721.48 |
| 07/18/2012 | (78) | Armburst International LTD | 22512601 | 1122-000 | $542.05 | | $1,606,263.53 |
| 07/18/2012 | (114) | Carolinas Medical Center-Union | 601040-002 | 1122-000 | $2,603.78 | | $1,608,867.31 |
| 07/18/2012 | (156) | Alpine Consulting Inc | 22598901 | 1122-000 | $88.57 | | $1,608,955.88 |
| 07/18/2012 | (295) | Castle Honda | 21978801 | 1122-000 | $402.04 | | $1,609,357.92 |
| 07/18/2012 | (330) | DARRS OF PB, INC | Lease payment. | 1122-000 | $128.74 | | $1,609,486.66 |
| 07/18/2012 | (357) | Immediate Credit Recovery | 22617103 | 1122-000 | $965.91 | | $1,610,452.57 |
| 07/18/2012 | (396) | Edina Surgery Center Inc | 22721701 | 1122-000 | $316.95 | | $1,610,769.52 |
| 07/18/2012 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,610,960.27 |
| 07/18/2012 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $243.10 | | $1,611,203.37 |
| 07/18/2012 | (437) | Delmac of Manoa | 23093601 | 1122-000 | $119.78 | | $1,611,323.15 |
| | | | | **SUBTOTALS** | $23,509.69 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/18/2012 | (438) | Delmac of Manoa | 23064701 | 1122-000 | $98.58 | | $1,611,421.73 |
| 07/18/2012 | (502) | E E Wine Inc | 22890102 | 1122-000 | $271.20 | | $1,611,692.93 |
| 07/18/2012 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,612,017.09 |
| 07/18/2012 | (578) | Choice Environmental Services of Central Florida | 2285301 | 1122-000 | $103.22 | | $1,612,120.31 |
| 07/18/2012 | (656) | Wendys International | 22928702 | 1122-000 | $203.19 | | $1,612,323.50 |
| 07/18/2012 | (747) | RMC Distributors Co | 21828801 | 1122-000 | $123.52 | | $1,612,447.02 |
| 07/18/2012 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $382.41 | | $1,612,829.43 |
| 07/18/2012 | (884) | Bridgette Foods LLC | 22268 | 1122-000 | $203.06 | | $1,613,032.49 |
| 07/18/2012 | (896) | PERSTORP | 22652701 | 1122-000 | $414.08 | | $1,613,446.57 |
| 07/18/2012 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $836.67 | | $1,614,283.24 |
| 07/18/2012 | (1024) | St Thomas Outpatient Neurological Center LLC | 22395501 | 1122-000 | $4,634.55 | | $1,618,917.79 |
| 07/18/2012 | (1134) | West Virginia Career | 227815 | 1122-000 | $1,020.99 | | $1,619,938.78 |
| 07/18/2012 | (1260) | B&B MOTORS, INC | 22833901 | 1122-000 | $214.53 | | $1,620,153.31 |
| 07/18/2012 | (1430) | Systems Learning Inc | 2009377-002 | 1122-000 | $469.67 | | $1,620,622.98 |
| 07/18/2012 | (1451) | S Davis Valero Minimart | 22389001 | 1122-000 | $915.93 | | $1,621,538.91 |
| 07/18/2012 | (1452) | Sanjog Investments | 22389101 | 1122-000 | $935.90 | | $1,622,474.81 |
| 07/18/2012 | (1506) | FOOD FIRST LLC | 228281 | 1122-000 | $203.08 | | $1,622,677.89 |
| 07/18/2012 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $1,623,172.53 |
| 07/18/2012 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $1,624,318.39 |
| 07/18/2012 | (1540) | Wildcatter Ranch & resort LP | 225434 | 1122-000 | $382.77 | | $1,624,701.16 |
| 07/18/2012 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $401.00 | | $1,625,102.16 |
| 07/18/2012 | (1592) | Westhaven Nursing Center | 22295504 | 1122-000 | $69.91 | | $1,625,172.07 |
| 07/18/2012 | (1680) | VT Fitness Inc | 22185101 | 1122-000 | $810.35 | | $1,625,982.42 |
| 07/18/2012 | (1682) | Nelsens Fine Jewlery | 23097201 | 1122-000 | $125.00 | | $1,626,107.42 |
| 07/18/2012 | (1702) | Select Surfaces | 22418301 | 1122-000 | $355.05 | | $1,626,462.47 |

| | | |
|---|---|---|
| **SUBTOTALS** | $15,139.32 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2012 | (1738) | Cascade Windows | 22972701 | 1122-000 | $6,012.38 | | $1,632,474.85 |
| 07/18/2012 | (1773) | P J Foods LLC | 2283718 | 1122-000 | $203.06 | | $1,632,677.91 |
| 07/18/2012 | (1850) | Stritcly Business Enterprises | 231184 | 1122-000 | $2,200.00 | | $1,634,877.91 |
| 07/18/2012 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $348.61 | | $1,635,226.52 |
| 07/18/2012 | (1979) | George A Charnock MD | 22771301 | 1122-000 | $1,444.27 | | $1,636,670.79 |
| 07/18/2012 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $1,637,271.15 |
| 07/18/2012 | (2022) | Subway 6540 | 22273302 | 1122-000 | $1,000.00 | | $1,638,271.15 |
| 07/18/2012 | (2040) | Shelter From the Storm | 227631 | 1122-000 | $728.00 | | $1,638,999.15 |
| 07/18/2012 | (2073) | Red Rabbitt Drive In LLC | 225933 | 1122-000 | $527.90 | | $1,639,527.05 |
| 07/18/2012 | (2075) | Herndon Investors | 22552901 | 1122-000 | $259.34 | | $1,639,786.39 |
| 07/18/2012 | (2076) | Wilners Livery Service | 22523801 | 1122-000 | $413.45 | | $1,640,199.84 |
| 07/18/2012 | (2153) | Table Talk Pies | 22540601 | 1122-000 | $315.05 | | $1,640,514.89 |
| 07/18/2012 | (2165) | Uncle Oogies Pizeria | 22542901 | 1122-000 | $3,295.30 | | $1,643,810.19 |
| 07/18/2012 | (2223) | ANDERSON CENTER FOR AUTISM | 22679901 | 1122-000 | $194.65 | | $1,644,004.84 |
| 07/18/2012 | (2291) | V & R Bethpage Pizzeria Inc | 22553601 | 1122-000 | $596.25 | | $1,644,601.09 |
| 07/18/2012 | (2329) | ASTORIA FORD | 22806901 | 1122-000 | $1,175.05 | | $1,645,776.14 |
| 07/18/2012 | (2333) | Five Js Enterprises LP | 22766701 | 1122-000 | $589.42 | | $1,646,365.56 |
| 07/18/2012 | (2339) | Vinyltech Graphics | 22822501 | 1122-000 | $225.05 | | $1,646,590.61 |
| 07/18/2012 | (2351) | Family Tire & Automotive | 22708801 | 1122-000 | $349.14 | | $1,646,939.75 |
| 07/18/2012 | (2356) | LAKELAND BANK | 22756401, 22759101 & 22740201 | 1122-000 | $361.00 | | $1,647,300.75 |
| 07/18/2012 | (2357) | LOCK MEDIA SERVICES, INC | 22748101 | 1122-000 | $203.00 | | $1,647,503.75 |
| 07/18/2012 | (2358) | JCF COMMUNICATIONS INC | 22389801 | 1122-000 | $5,000.00 | | $1,652,503.75 |
| 07/18/2012 | (2359) | BRIANS DISCOUNT AUTO SALES | BUYOUT | 1122-000 | $1.00 | | $1,652,504.75 |
| 07/18/2012 | (2360) | JANET L. LUBISH | 2178800 | 1122-000 | $1,992.54 | | $1,654,497.29 |
| 07/18/2012 | (2361) | The River Church | 22687601 | 1122-000 | $3,000.00 | | $1,657,497.29 |
| 07/18/2012 | (2362) | SF Chocolate Store | 227395 | 1122-000 | $5,130.00 | | $1,662,627.29 |
| 07/18/2012 | (2363) | Consolidated Medical Practices of Memphis PLLC | 227263 | 1122-000 | $6,406.79 | | $1,669,034.08 |
| | | | | **SUBTOTALS** | $42,571.61 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/18/2012 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $6,599.03 | $1,662,435.05 |
| 07/18/2012 | | Transfer To: #*********9402 | To Ben Franklin for June's receivables. | 9999-000 | | $7,296.06 | $1,655,138.99 |
| 07/19/2012 | (2351) | DEP REVERSE: Famaily Tire & Auto Inc | 22708801 | 1122-000 | ($397.74) | | $1,654,741.25 |
| 07/19/2012 | (1008) | West Suburban Bank | Sales tax funds June 2012 | 1290-000 | $6,330.48 | | $1,661,071.73 |
| 07/20/2012 | | Transfer To: #*********9419 | To Professionals fee account to Pay Shaw Gussis per DPL. | 9999-000 | | $32,000.00 | $1,629,071.73 |
| 07/24/2012 | | Nassaue Equipment Co | 23140101/22272301 | * | $4,000.00 | | $1,633,071.73 |
| | {2141} | | $2,500.00 | 1122-000 | | | $1,633,071.73 |
| | {1528} | | $1,500.00 | 1122-000 | | | $1,633,071.73 |
| 07/24/2012 | (337) | Highland Mobil | 229775 | 1222-000 | $220.77 | | $1,633,292.50 |
| 07/24/2012 | (421) | Ann & Robert Childrens Memorial Hospital of Chicago | Lease receivable | 1222-000 | $188.00 | | $1,633,480.50 |
| 07/24/2012 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $1,633,755.50 |
| 07/24/2012 | (2224) | Scooters Pizza | 21775501 | 1122-000 | $350.00 | | $1,634,105.50 |
| 07/24/2012 | (2335) | Rising Star Missionary BaptistChurch | 22278201 | 1222-000 | $500.00 | | $1,634,605.50 |
| 07/24/2012 | (2364) | First Midwest Bank | Settlement Payment See Docket No. 1255-2 | 1141-000 | $7,000.00 | | $1,641,605.50 |
| 07/24/2012 | | Paylocity | Payroll | 2690-000 | | $18,562.25 | $1,623,043.25 |
| 07/24/2012 | | Paylocity | Payroll Taxes | 2690-000 | | $6,559.16 | $1,616,484.09 |
| 07/30/2012 | (2013) | DEP REVERSE: FINE FURNITURE BY SCHULTZ, INC | 22554801 | 1122-000 | ($1,792.24) | | $1,614,691.85 |
| 07/30/2012 | (2351) | DEP REVERSE: Family Tire & Automotive | 22708801 | 1122-000 | ($349.14) | | $1,614,342.71 |
| 07/31/2012 | (19) | GCOL | 23084401 | 1122-000 | $450.00 | | $1,614,792.71 |
| 07/31/2012 | (80) | Campi Co 1 Inc | 221276 | 1122-000 | $260.88 | | $1,615,053.59 |
| 07/31/2012 | (121) | Better Homes and Gardens | 22425801 | 1122-000 | $2,678.25 | | $1,617,731.84 |
| 07/31/2012 | (251) | Liberty City Partners LTD | 22442301 | 1122-000 | $125.02 | | $1,617,856.86 |
| 07/31/2012 | (346) | Ecobra | Lease Payment. | 1122-000 | $1,179.76 | | $1,619,036.62 |
| 07/31/2012 | (360) | Stickleman, Schneider & Associates LLC | 22516501 | 1122-000 | $122.29 | | $1,619,158.91 |
| 07/31/2012 | (361) | DJC Enterprises | 221274 | 1122-000 | $260.88 | | $1,619,419.79 |

| | | |
|---|---|---|
| **SUBTOTALS** | $21,402.21 | $71,016.50 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/31/2012 | (386) | Bearden Delivery Service | 22974601 | 1122-000 | $511.91 | | $1,619,931.70 |
| 07/31/2012 | (392) | Clatskanie Branch | 22576401 | 1122-000 | $102.52 | | $1,620,034.22 |
| 07/31/2012 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $1,620,994.85 |
| 07/31/2012 | (407) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $1,622,119.39 |
| 07/31/2012 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $1,624,135.28 |
| 07/31/2012 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $1,625,389.42 |
| 07/31/2012 | (462) | Electro Media Design Ltd | 23126901 | 1122-000 | $402.85 | | $1,625,792.27 |
| 07/31/2012 | (481) | Stephen M Kisty Sr | 225797 | 1122-000 | $29.70 | | $1,625,821.97 |
| 07/31/2012 | (508) | Citrix Systems | 801153-001 | 1122-000 | $1,915.14 | | $1,627,737.11 |
| 07/31/2012 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,627,917.94 |
| 07/31/2012 | (524) | Brian Klaas Inc | 222811 | 1122-000 | $319.38 | | $1,628,237.32 |
| 07/31/2012 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,635,533.38 |
| 07/31/2012 | (585) | QSL Portgage | 22850001 | 1122-000 | $257.87 | | $1,635,791.25 |
| 07/31/2012 | (636) | Coastal International Security Inc | 22695308 | 1122-000 | $197.91 | | $1,635,989.16 |
| 07/31/2012 | (763) | Vickers Distribution & Transfer Inc | 22781201 | 1122-000 | $7,154.70 | | $1,643,143.86 |
| 07/31/2012 | (814) | Paris Pub LLc | 226711 | 1122-000 | $200.00 | | $1,643,343.86 |
| 07/31/2012 | (948) | 2524 Crosby St | North Star Fitness Corporation | 1122-000 | $275.41 | | $1,643,619.27 |
| 07/31/2012 | (994) | Videl Holding Corp | 223046 | 1122-000 | $233.01 | | $1,643,852.28 |
| 07/31/2012 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $2,219.84 | | $1,646,072.12 |
| 07/31/2012 | (1173) | Miami Chasis and Alignment | 222552 | 1122-000 | $692.96 | | $1,646,765.08 |
| 07/31/2012 | (1435) | Western Container Corporation | 801220-007 | 1122-000 | $355.29 | | $1,647,120.37 |
| 07/31/2012 | (1460) | Victory Tabernacle Church of God | 22632101 | 1122-000 | $239.97 | | $1,647,360.34 |
| 07/31/2012 | (1463) | Joken Company | 22893201 | 1122-000 | $425.37 | | $1,647,785.71 |
| 07/31/2012 | (1635) | H Street Collision Center | 22718801 | 1122-000 | $203.06 | | $1,647,988.77 |
| 07/31/2012 | (1700) | PJ Clarkes on the Huson LLC | 224155 | 1122-000 | $1,069.34 | | $1,649,058.11 |
| 07/31/2012 | (1765) | A& P Transportation | 22495801 | 1122-000 | $132.00 | | $1,649,190.11 |
| 07/31/2012 | (1793) | KDW Salas O'Brien | 22382601 | 1122-000 | $1,564.07 | | $1,650,754.18 |
| 07/31/2012 | (1889) | Newton Carroll Mullins | 22941301 | 1122-000 | $589.98 | | $1,651,344.16 |
| | | | | **SUBTOTALS** | $31,924.37 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/31/2012 | (1891) | Little Firefighter Corp | 22658801 | 1122-000 | $883.05 | | $1,652,227.21 |
| 07/31/2012 | (1935) | Revention Inc | 22948301 | 1122-000 | $252.35 | | $1,652,479.56 |
| 07/31/2012 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,654,512.56 |
| 07/31/2012 | (1969) | Jack A Corcoran Marble Co | 2253951 | 1122-000 | $852.36 | | $1,655,364.92 |
| 07/31/2012 | (2019) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $1,656,832.79 |
| 07/31/2012 | (2047) | Wings Auto | 225551 | 1122-000 | $538.23 | | $1,657,371.02 |
| 07/31/2012 | (2054) | Rubin Brothers of Georgia | 225552 | 1122-000 | $605.56 | | $1,657,976.58 |
| 07/31/2012 | (2135) | Ferro Contracting Co | 22638401 | 1122-000 | $44.00 | | $1,658,020.58 |
| 07/31/2012 | (2144) | Eligibilty Consulatants | 23066801 | 1122-000 | $1,633.81 | | $1,659,654.39 |
| 07/31/2012 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $1,659,794.22 |
| 07/31/2012 | (2210) | Swisher Hygiene | 22877101 | 1122-000 | $338.31 | | $1,660,132.53 |
| 07/31/2012 | (2242) | R C Moore | 22836402 | 1122-000 | $1,335.38 | | $1,661,467.91 |
| 07/31/2012 | (2266) | Chical Haystack Inc | 22519701 | 1122-000 | $171.00 | | $1,661,638.91 |
| 07/31/2012 | (2283) | Ear Nose & Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $1,662,847.80 |
| 07/31/2012 | (2328) | Cafe Caspian 1 LP | 22779401 | 1122-000 | $1,084.77 | | $1,663,932.57 |
| 07/31/2012 | (2340) | Marriott International Inc | 22748801 | 1122-000 | $696.56 | | $1,664,629.13 |
| 07/31/2012 | (2343) | Barry University | 227019-001/002/003/004/005 | 1122-000 | $6,571.90 | | $1,671,201.03 |
| 07/31/2012 | (2349) | Ye Lam Inc - Steak House | 22799601 | 1122-000 | $232.59 | | $1,671,433.62 |
| 07/31/2012 | (2365) | Breezy Point Auto Body | 22896201 | 1122-000 | $203.06 | | $1,671,636.68 |
| 07/31/2012 | | Transfer To: #*********9426 | Transfer to allocate to appropriate accounts | 9999-000 | | $75,000.00 | $1,596,636.68 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2,430.27 | $1,594,206.41 |
| 08/03/2012 | (163) | Go Bananaz Frozen Yogurt | 231350 | 1122-000 | $924.38 | | $1,595,130.79 |
| 08/03/2012 | (163) | Go Bananaz Frozen Yogurt | 231350 | 1122-000 | $924.38 | | $1,596,055.17 |
| 08/03/2012 | (1184) | Inland Computer Services | 801175-001 | 1122-000 | $4,667.00 | | $1,600,722.17 |
| 08/03/2012 | (163) | Go Bananaz Frozen Yogurt | 231350 | 1122-000 | ($924.38) | | $1,599,797.79 |
| 08/03/2012 | (8) | CLPF-Bismark Hotel Venture LP | 22407701 | 1122-000 | $178.21 | | $1,599,976.00 |
| 08/03/2012 | (33) | Gill & Singh LLC | 23036501 | 1122-000 | $3,800.00 | | $1,603,776.00 |
| | | | | **SUBTOTALS** | $29,862.11 | $77,430.27 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/03/2012 | (56) | Turning Point Community Programs | 801144-001/003/004/006/009 | 1122-000 | $6,887.82 | | $1,610,663.82 |
| 08/03/2012 | (80) | Campi No 1 Inc | 221276 | 1122-000 | $584.88 | | $1,611,248.70 |
| 08/03/2012 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $1,611,314.09 |
| 08/03/2012 | (155) | Moon Valley Nursery | 22269501 | 1122-000 | $2,954.97 | | $1,614,269.06 |
| 08/03/2012 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.45 | | $1,616,264.51 |
| 08/03/2012 | (165) | Home taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,616,664.67 |
| 08/03/2012 | (166) | D P Mangan | 801174-003 | 1122-000 | $355.78 | | $1,617,020.45 |
| 08/03/2012 | (258) | Shenoy Engineering PC | 22676901 | 1122-000 | $517.00 | | $1,617,537.45 |
| 08/03/2012 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $1,617,826.61 |
| 08/03/2012 | (353) | Career Path Training Corp | 1392 | 1122-000 | $8,001.00 | | $1,625,827.61 |
| 08/03/2012 | (441) | Haus Holding | 23149801 | 1122-000 | $7,500.00 | | $1,633,327.61 |
| 08/03/2012 | (445) | Devashish o fRockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,636,227.61 |
| 08/03/2012 | (474) | Merisant US | 23122901 | 1122-000 | $2,981.04 | | $1,639,208.65 |
| 08/03/2012 | (525) | Odysey Information Services Inc | 23075401 | 1122-000 | $1,384.96 | | $1,640,593.61 |
| 08/03/2012 | (597) | Eire Direct Marketing LLC | 30122204 | 1122-000 | $661.50 | | $1,641,255.11 |
| 08/03/2012 | (702) | Selling P Inc | 222040 | 1122-000 | $724.54 | | $1,641,979.65 |
| 08/03/2012 | (711) | Regal Health Food International | 231454 | 1122-000 | $288.15 | | $1,642,267.80 |
| 08/03/2012 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $1,642,471.31 |
| 08/03/2012 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,643,393.29 |
| 08/03/2012 | (1184) | United Nissan | 22765202 | 1122-000 | $1,771.50 | | $1,645,164.79 |
| 08/03/2012 | (1184) | United Nissan Inc | 22765202 | 1122-000 | $75.00 | | $1,645,239.79 |
| 08/03/2012 | (1341) | JCJ Ventures of Pinellas Count Inc | 22606701 | 1122-000 | $217.82 | | $1,645,457.61 |
| 08/03/2012 | (1355) | Old Inn on The Green | 22830101 | 1122-000 | $588.98 | | $1,646,046.59 |
| 08/03/2012 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $204.73 | | $1,646,251.32 |
| 08/03/2012 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $1,646,750.63 |
| 08/03/2012 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $1,647,030.63 |
| 08/03/2012 | (1617) | The Bank of New York Mellon | 22768212-13 | 1122-000 | $590.35 | | $1,647,620.98 |
| 08/03/2012 | (1669) | Union Hospital | 300787-056 | 1122-000 | $958.00 | | $1,648,578.98 |
| | | | | **SUBTOTALS** | $44,802.98 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/03/2012 | (1691) | Neufeld Medical Group | 22665301 | 1122-000 | $6,160.81 | | $1,654,739.79 |
| 08/03/2012 | (1710) | Diamond B Oilfield Trucking | 22517103 | 1122-000 | $2,018.28 | | $1,656,758.07 |
| 08/03/2012 | (1711) | Diamond B Oilfield Trucking | 22517102 | 1122-000 | $1,153.00 | | $1,657,911.07 |
| 08/03/2012 | (1754) | Virginia Regional Medical Center | 601053-001 | 1122-000 | $4,054.00 | | $1,661,965.07 |
| 08/03/2012 | (1853) | Dons Professional Collision Repair | 23070001 | 1122-000 | $343.55 | | $1,662,308.62 |
| 08/03/2012 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $224.94 | | $1,662,533.56 |
| 08/03/2012 | (2017) | Sterrett Equipment Co | 22829401 | 1122-000 | $203.07 | | $1,662,736.63 |
| 08/03/2012 | (2095) | Northside Community Bank | Defendant agrees to pay the sum of $22,000.00 pursuant to Settlement Agreement. See Docket No. 1255-1 | 1141-000 | $22,000.00 | | $1,684,736.63 |
| 08/03/2012 | (2151) | Randall J Falconer MD PC | 22576801 | 1122-000 | $310.16 | | $1,685,046.79 |
| 08/03/2012 | (2159) | Asset Recovery Specialists | 22735808-22735801-22007802 | 1122-000 | $386.25 | | $1,685,433.04 |
| 08/03/2012 | (2180) | Robert E Hyman - Chapter 13 Trustee | 22694601 | 1122-000 | $81.78 | | $1,685,514.82 |
| 08/03/2012 | (2230) | Oasis Café | 22950601 | 1122-000 | $519.79 | | $1,686,034.61 |
| 08/03/2012 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $1,686,337.44 |
| 08/03/2012 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $1,687,880.01 |
| 08/03/2012 | (2299) | Church Of God Non Sectarian | 22525401 | 1122-000 | $650.00 | | $1,688,530.01 |
| 08/03/2012 | (2353) | A Bobs Auto & Towing | 227100 | 1122-000 | $750.00 | | $1,689,280.01 |
| 08/03/2012 | (2366) | YH Fujiyama | 22870401 | 1122-000 | $157.07 | | $1,689,437.08 |
| 08/03/2012 | (2367) | S&S Colorado Corporation | 22842701 | 1122-000 | $1,116.85 | | $1,690,553.93 |
| 08/03/2012 | (2368) | Stoneking Wellness Center | 22797201 | 1122-000 | $1,456.78 | | $1,692,010.71 |
| 08/03/2012 | (2368) | Stoneking Wellness Center | 22797201 | 1122-000 | $203.08 | | $1,692,213.79 |
| 08/03/2012 | (2369) | Bank Trust | 22555601 | 1122-000 | $4,000.00 | | $1,696,213.79 |
| 08/09/2012 | | Transfer To: #*********9419 | Transfer to Professional Fees Account to pay Johnson Legal Group LLC - Per D. Leibowitz' instructions. | 9999-000 | | $14,966.00 | $1,681,247.79 |
| 08/10/2012 | (9) | Rainbow Corts | 230781 | 1122-000 | $600.75 | | $1,681,848.54 |
| 08/10/2012 | (13) | Desoto Sod Inc | 22830801 | 1122-000 | $105.61 | | $1,681,954.15 |
| 08/10/2012 | (77) | Bottling Group LLC | 23144301 | 1122-000 | $1,033.50 | | $1,682,987.65 |
| 08/10/2012 | (83) | Kramerbrooks & Afterwords/The Café | 21856301 | 1122-000 | $167.09 | | $1,683,154.74 |
| | | | | **SUBTOTALS** | $49,541.76 | $14,966.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/10/2012 | (115) | Virginia Regional Medical Center | 601053002 | 1122-000 | $675.00 | | $1,683,829.74 |
| 08/10/2012 | (116) | Economic Advantages Corp | 218675 | 1122-000 | $300.89 | | $1,684,130.63 |
| 08/10/2012 | (145) | Rock-Tenn Company | 801077-005 | 1122-000 | $1,993.68 | | $1,686,124.31 |
| 08/10/2012 | (200) | William A Chatterton Trustee | 22145301 | 1122-000 | $192.38 | | $1,686,316.69 |
| 08/10/2012 | (415) | New York Home Health Care Equipment LLC | 22975201 | 1122-000 | $16.03 | | $1,686,332.72 |
| 08/10/2012 | (415) | New York Home Health Care Equipment LLC | 22975201 | 1122-000 | $7.64 | | $1,686,340.36 |
| 08/10/2012 | (512) | Urth Caffe Associates V, LLC | 23074301 | 1122-000 | $206.33 | | $1,686,546.69 |
| 08/10/2012 | (522) | Butterfield Market | 23157101 | 1122-000 | $988.36 | | $1,687,535.05 |
| 08/10/2012 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,689,442.90 |
| 08/10/2012 | (731) | Premier Education Group LP | 801210-004 | 1122-000 | $6,549.90 | | $1,695,992.80 |
| 08/10/2012 | (896) | Perstorp Polyols Inc | 22652701 | 1122-000 | $414.08 | | $1,696,406.88 |
| 08/10/2012 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $403.86 | | $1,696,810.74 |
| 08/10/2012 | (1187) | WEstChester Country Club | 22535201 | 1122-000 | $287.77 | | $1,697,098.51 |
| 08/10/2012 | (1397) | Silva Services Inc | 22806301 | 1122-000 | $504.05 | | $1,697,602.56 |
| 08/10/2012 | (1397) | Silva Services Inc | 22806301 | 1122-000 | $3,136.49 | | $1,700,739.05 |
| 08/10/2012 | (1425) | Jeremey Haws | 22312802 | 1122-000 | $169.73 | | $1,700,908.78 |
| 08/10/2012 | (1573) | LaVan Enterprises Inc | 22736701 | 1122-000 | $1,383.39 | | $1,702,292.17 |
| 08/10/2012 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $1,703,006.67 |
| 08/10/2012 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $1,703,728.54 |
| 08/10/2012 | (1677) | Brookfields Restaurant | 22843501 | 1122-000 | $1,405.30 | | $1,705,133.84 |
| 08/10/2012 | (1702) | Select Surfucaes | 22418301 | 1122-000 | $355.05 | | $1,705,488.89 |
| 08/10/2012 | (1734) | Rozas Ward Achitechts Inc | 22692601 | 1122-000 | $1,716.63 | | $1,707,205.52 |
| 08/10/2012 | (1884) | Chirocare Recvoery Center | 22826201 | 1122-000 | $106.33 | | $1,707,311.85 |
| 08/10/2012 | (2150) | Juan De La Cruz | 22522001 | 1122-000 | $826.96 | | $1,708,138.81 |
| 08/10/2012 | (2196) | New Age Services Corporation | 22522102 | 1122-000 | $301.00 | | $1,708,439.81 |
| 08/10/2012 | (2208) | A&K Stores LLC | 225522 | 1122-000 | $273.48 | | $1,708,713.29 |
| | | | | **SUBTOTALS** | $25,558.55 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/10/2012 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $1,708,853.77 |
| 08/10/2012 | (2266) | Chical Haystack Inc | 225197 | 1122-000 | $196.65 | | $1,709,050.42 |
| 08/10/2012 | (2317) | Air Capitol Delivery & Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $1,709,570.42 |
| 08/10/2012 | (2370) | Fremont St Experience | 21859702 | 1122-000 | $1,147.35 | | $1,710,717.77 |
| 08/10/2012 | (2370) | Fremont St Experience | 21859702 | 1122-000 | $1,147.35 | | $1,711,865.12 |
| 08/10/2012 | (2370) | Fremont St Experience | 21859702 | 1122-000 | $1,147.35 | | $1,713,012.47 |
| 08/10/2012 | (2370) | Fremont St Experience | 21857902 | 1122-000 | $1,147.35 | | $1,714,159.82 |
| 08/10/2012 | (2370) | Fremont St Experience | 21857902 | 1122-000 | $1,147.35 | | $1,715,307.17 |
| 08/10/2012 | (2370) | Fremont St Experience | 21857902 | 1122-000 | $1,147.35 | | $1,716,454.52 |
| 08/13/2012 | (164) | DEP REVERSE: Subway of Cazenovia | 23138101 | 1122-000 | ($1,995.45) | | $1,714,459.07 |
| 08/13/2012 | (441) | DEP REVERSE: Haus Holding | 23149801 | 1122-000 | ($7,500.00) | | $1,706,959.07 |
| 08/16/2012 | (1008) | West Suburbank Bank | West Suburban Bank | 1290-000 | $6,655.16 | | $1,713,614.23 |
| 08/16/2012 | (78) | Armburst International LTD | 22512601 | 1122-000 | $542.05 | | $1,714,156.28 |
| 08/16/2012 | (226) | The Church At Bethany | 22078401 | 1122-000 | $272.14 | | $1,714,428.42 |
| 08/16/2012 | (251) | Liberty City Partners Ltd | 22442301 | 1122-000 | $143.77 | | $1,714,572.19 |
| 08/16/2012 | (317) | Bennett Holdings Inc | 23142301 | 1122-000 | $1,321.33 | | $1,715,893.52 |
| 08/16/2012 | (323) | Phouc Loc | 22567601 | 1122-000 | $94.68 | | $1,715,988.20 |
| 08/16/2012 | (330) | Darrs of PB Inc | 224701 | 1122-000 | $128.74 | | $1,716,116.94 |
| 08/16/2012 | (357) | Immediate Credit Recovery | 226171 | 1122-000 | $965.91 | | $1,717,082.85 |
| 08/16/2012 | (392) | Wauna Federal credit Union | 22576401 | 1122-000 | $102.52 | | $1,717,185.37 |
| 08/16/2012 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,717,376.12 |
| 08/16/2012 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,717,700.28 |
| 08/16/2012 | (578) | Choice Environmental Services of Central Florida | 22853801 | 1122-000 | $103.22 | | $1,717,803.50 |
| 08/16/2012 | (636) | Coastal International Security | 22695308 | 1122-000 | $197.91 | | $1,718,001.41 |
| 08/16/2012 | (656) | Wendys International | 22928702 | 1122-000 | $203.19 | | $1,718,204.60 |
| 08/16/2012 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $1,718,328.12 |
| 08/16/2012 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $1,718,828.12 |
| | | | | **SUBTOTALS** | $10,114.83 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/16/2012 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,721,431.90 |
| 08/16/2012 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $84.35 | | $1,721,516.25 |
| 08/16/2012 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $655.77 | | $1,722,172.02 |
| 08/16/2012 | (1024) | ST Thomas Outpatient Neurological Center | 22395501 | 1122-000 | $2,167.74 | | $1,724,339.76 |
| 08/16/2012 | (1173) | Miami Chasis and Alignment | 22255201 | 1122-000 | $676.09 | | $1,725,015.85 |
| 08/16/2012 | (1284) | Gateaux Bakery | 228188 | 1122-000 | $682.94 | | $1,725,698.79 |
| 08/16/2012 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $1,726,148.79 |
| 08/16/2012 | (1375) | Chapparos Mexican Food Inc | 223292 | 1122-000 | $509.09 | | $1,726,657.88 |
| 08/16/2012 | (1497) | Pen Bay Medical Center | 23126101 | 1122-000 | $18,000.00 | | $1,744,657.88 |
| 08/16/2012 | (1509) | NAKATO Inc | 22380801 | 1122-000 | $494.64 | | $1,745,152.52 |
| 08/16/2012 | (1531) | Caera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,745,643.02 |
| 08/16/2012 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $1,746,816.64 |
| 08/16/2012 | (1700) | PJ Clarkes on The Hudson LLC | 224155 | 1122-000 | $1,069.34 | | $1,747,885.98 |
| 08/16/2012 | (1793) | KDW Salas O'Brien | 22382601/02 | 1122-000 | $1,564.07 | | $1,749,450.05 |
| 08/16/2012 | (1798) | Golden Produce | 227161 | 1122-000 | $617.29 | | $1,750,067.34 |
| 08/16/2012 | (1844) | Odessa Fe Inc | 22713101 | 1122-000 | $214.75 | | $1,750,282.09 |
| 08/16/2012 | (1957) | Boynton Beach Endrocrinology | 22762501 | 1122-000 | $2,087.66 | | $1,752,369.75 |
| 08/16/2012 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $1,752,970.11 |
| 08/16/2012 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $825.02 | | $1,753,795.13 |
| 08/16/2012 | (2047) | Wings Auto | 225551 | 1122-000 | $1,152.45 | | $1,754,947.58 |
| 08/16/2012 | (2073) | Red Rabbitt Drive In LLC | 225933 | 1122-000 | $527.90 | | $1,755,475.48 |
| 08/16/2012 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $427.00 | | $1,755,902.48 |
| 08/16/2012 | (2143) | Stetston Automotive | 22410901 | 1122-000 | $440.21 | | $1,756,342.69 |
| 08/16/2012 | (2144) | Eligibility Consultants | 23066801 | 1122-000 | $1,878.88 | | $1,758,221.57 |
| 08/16/2012 | (2199) | Vineyard Christian Fellowship of The Peninsula | 22689101 | 1122-000 | $160.80 | | $1,758,382.37 |

**SUBTOTALS** $39,554.25 $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/16/2012 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $1,758,577.02 |
| 08/16/2012 | (2243) | Gray Hawk Landing Gas & Grocery | 22707801 | 1122-000 | $849.74 | | $1,759,426.76 |
| 08/16/2012 | (2247) | Hirschbach Motor Lines | 22582201 | 1122-000 | $1,074.20 | | $1,760,500.96 |
| 08/16/2012 | (2326) | KOC Unlimited | 231528 | 1122-000 | $1,632.32 | | $1,762,133.28 |
| 08/16/2012 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $1,763,308.33 |
| 08/16/2012 | (2338) | Odessa Fe Inc | 22713102 | 1122-000 | $348.63 | | $1,763,656.96 |
| 08/16/2012 | (2343) | Barry University | 227019-001/002/003/004/005 | 1122-000 | $7,557.68 | | $1,771,214.64 |
| 08/16/2012 | (2371) | Advanced Global Engineering & Mfg | 22749201 | 1122-000 | $798.54 | | $1,772,013.18 |
| 08/16/2012 | (2372) | Purdy Collision LLC | 228639 | 1122-000 | $530.68 | | $1,772,543.86 |
| 08/16/2012 | | Paylocity | Payroll | 2690-000 | | $18,952.33 | $1,753,591.53 |
| 08/16/2012 | | Paylocity | Payroll Taxes | 2690-000 | | $6,559.08 | $1,747,032.45 |
| 08/20/2012 | | Transfer To: #*********9426 | For allocation to appropriate accounts per July's 2012 reconciliation | 9999-000 | | $150,000.00 | $1,597,032.45 |
| 08/21/2012 | (156) | Alpine Consulting | 22598901 | 1122-000 | $100.87 | | $1,597,133.32 |
| 08/21/2012 | (323) | Phouc Loc | 22567601 | 1122-000 | $85.62 | | $1,597,218.94 |
| 08/21/2012 | (386) | Bearden Delivery Service | 229746 | 1122-000 | $511.91 | | $1,597,730.85 |
| 08/21/2012 | (386) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $1,598,047.80 |
| 08/21/2012 | (421) | Ann & Robert H Lurie | 21911901 | 1122-000 | $1,350.49 | | $1,599,398.29 |
| 08/21/2012 | (437) | Delmac of Manoa Inc | 23093601 | 1122-000 | $119.78 | | $1,599,518.07 |
| 08/21/2012 | (438) | Delmac of Manoa Inc | 23064701 | 1122-000 | $98.58 | | $1,599,616.65 |
| 08/21/2012 | (504) | ProparkInc | 22352801 | 1122-000 | $672.33 | | $1,600,288.98 |
| 08/21/2012 | (578) | Choice Environmental Services of Central Florida | 22853801 | 1122-000 | $103.22 | | $1,600,392.20 |
| 08/21/2012 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $1,600,642.20 |
| 08/21/2012 | (1513) | Protecto | 22314201 | 1122-000 | $1,145.86 | | $1,601,788.06 |
| 08/21/2012 | (1524) | Marquis Contract Corporation | 22873101 | 1122-000 | $756.29 | | $1,602,544.35 |
| 08/21/2012 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $382.77 | | $1,602,927.12 |
| 08/21/2012 | (1680) | VT Fitness | 22185101 | 1122-000 | $810.35 | | $1,603,737.47 |
| | | | | **SUBTOTALS** | $20,866.51 | $175,511.41 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/21/2012 | (1833) | Mexia LTC Partners | 22850501 | 1122-000 | $214.28 | | $1,603,951.75 |
| 08/21/2012 | (1850) | Stritcly Business Enterprises of | 231184 | 1122-000 | $2,200.00 | | $1,606,151.75 |
| 08/21/2012 | (1891) | Little Firefighter Corp | 226588 | 1122-000 | $883.05 | | $1,607,034.80 |
| 08/21/2012 | (1953) | Café Copa Inc | 22782301 | 1122-000 | $539.86 | | $1,607,574.66 |
| 08/21/2012 | (2054) | Rubin Brothers of Georgia | 22555201 | 1122-000 | $696.39 | | $1,608,271.05 |
| 08/21/2012 | (2076) | Winery Livery | 22523801 | 1122-000 | $413.45 | | $1,608,684.50 |
| 08/21/2012 | (2247) | Hirschbach Motor Lines | 22582201 | 1122-000 | $1,074.20 | | $1,609,758.70 |
| 08/21/2012 | (2291) | V&R Bethpage Pizzeria | 22553601 | 1122-000 | $596.25 | | $1,610,354.95 |
| 08/21/2012 | (2317) | Air Capitol Delivery & Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $1,610,874.95 |
| 08/21/2012 | (2373) | PNC Bank | 226533 | 1122-000 | $1,500.00 | | $1,612,374.95 |
| 08/22/2012 | (204) | Shamrock Hostmark Andover Hotels LLC Dip Acct | 21864910 | 1122-000 | $121.94 | | $1,612,496.89 |
| 08/22/2012 | (295) | Castle Motor Sales | 21978801 | 1122-000 | $402.04 | | $1,612,898.93 |
| 08/22/2012 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $348.42 | | $1,613,247.35 |
| 08/22/2012 | (376) | Ecobra | Lease payment. | 1122-000 | $1,179.76 | | $1,614,427.11 |
| 08/22/2012 | (431) | Partners by Design Inc | 21637402 | 1122-000 | $243.10 | | $1,614,670.21 |
| 08/22/2012 | (462) | Electro-Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,615,073.06 |
| 08/22/2012 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,615,253.89 |
| 08/22/2012 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,615,511.76 |
| 08/22/2012 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $382.41 | | $1,615,894.17 |
| 08/22/2012 | (994) | Videl Holding Corp | 22304602 | 1122-000 | $233.01 | | $1,616,127.18 |
| 08/22/2012 | (1134) | West Virginia Junior College @ Morgantown | 22781501/02 | 1122-000 | $1,020.99 | | $1,617,148.17 |
| 08/22/2012 | (1260) | B&B Motors | 22833901 | 1122-000 | $214.53 | | $1,617,362.70 |
| 08/22/2012 | (1463) | Joken Co | 22893201 | 1122-000 | $425.37 | | $1,617,788.07 |
| 08/22/2012 | (1765) | A&P Transportation | 22495801 | 1122-000 | $132.00 | | $1,617,920.07 |
| 08/22/2012 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $348.61 | | $1,618,268.68 |
| 08/22/2012 | (1986) | Hampton Collision Center | 22834201 | 1122-000 | $231.83 | | $1,618,500.51 |
| 08/22/2012 | (2075) | Herndon Investors | 22552901 | 1122-000 | $259.34 | | $1,618,759.85 |
| | | | | **SUBTOTALS** | $15,022.38 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/22/2012 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $1,619,034.85 |
| 08/22/2012 | (2224) | Scooters Pizza | 21775501 | 1122-000 | $350.00 | | $1,619,384.85 |
| 08/22/2012 | (2283) | Ear Nose & Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $1,620,593.74 |
| 08/22/2012 | (2306) | Neponset Valley Construction C | 22684301 | 1122-000 | $975.01 | | $1,621,568.75 |
| 08/22/2012 | (2333) | Five Js Enterprises LP | 22766701 | 1122-000 | $589.42 | | $1,622,158.17 |
| 08/22/2012 | (2335) | Rising Star Missionary Baptist Church | 22278201 | 1122-000 | $500.00 | | $1,622,658.17 |
| 08/22/2012 | (2340) | Marriott International | 22748801 | 1122-000 | $243.00 | | $1,622,901.17 |
| 08/22/2012 | (2355) | EDG Interior Architecture + Design | 23040401 | 1122-000 | $727.00 | | $1,623,628.17 |
| 08/24/2012 | | Transfer From: #*********9409 | Transfer made from WSB to Trustee account per error done in reconciliation transfer for the month of March 2012 | 9999-000 | $80,000.00 | | $1,703,628.17 |
| 08/27/2012 | (6) | J L Hollinger & Sons Inc | Incoming Wire | 1122-000 | $315,000.00 | | $2,018,628.17 |
| 08/29/2012 | (8) | CLPF-BISMARCK HOTEL VENTURE< LP | Payment | 1122-000 | $178.21 | | $2,018,806.38 |
| 08/29/2012 | (19) | gcol | 23084401 | 1122-000 | $450.00 | | $2,019,256.38 |
| 08/29/2012 | (56) | Turning Point Communioty Programs | 801144-001/003/004/005/006/009 | 1122-000 | $6,887.82 | | $2,026,144.20 |
| 08/29/2012 | (90) | Turning Point Communioty Programs | 801144-007 | 1122-000 | $65.39 | | $2,026,209.59 |
| 08/29/2012 | (115) | Virginia Regional Medical Center | 601053002 | 1122-000 | $675.00 | | $2,026,884.59 |
| 08/29/2012 | (200) | P&W Foreign Car Service | 22528801 | 1122-000 | $312.58 | | $2,027,197.17 |
| 08/29/2012 | (204) | Wyndham Boston Andover | 21864910 | 1122-000 | $107.59 | | $2,027,304.76 |
| 08/29/2012 | (293) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $2,027,593.92 |
| 08/29/2012 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $150.64 | | $2,027,744.56 |
| 08/29/2012 | (361) | DJC Enterprises | 221274 | 1122-000 | $260.88 | | $2,028,005.44 |
| 08/29/2012 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $2,028,966.07 |
| 08/29/2012 | (407) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $2,030,090.61 |
| 08/29/2012 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $2,032,106.50 |
| 08/29/2012 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $2,033,360.64 |
| 08/29/2012 | (474) | Merisant Us | 23122901 | 1122-000 | $2,981.04 | | $2,036,341.68 |
| | | | | **SUBTOTALS** | $417,581.83 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2012 | (512) | Urth Café Associates V | 23074301 | 1122-000 | $206.33 | | $2,036,548.01 |
| 08/29/2012 | (522) | Butterfield Market | 23157101 | 1122-000 | $453.89 | | $2,037,001.90 |
| 08/29/2012 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $2,037,321.28 |
| 08/29/2012 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,044,617.34 |
| 08/29/2012 | (568) | The Bank New York Mellon | 22768212 | 1122-000 | $990.70 | | $2,045,608.04 |
| 08/29/2012 | (572) | Buckminter-Kenmore Inc | 23008901 | 1122-000 | $675.76 | | $2,046,283.80 |
| 08/29/2012 | (711) | Regal Health Food International | 23145401 | 1122-000 | $288.15 | | $2,046,571.95 |
| 08/29/2012 | (731) | Premier Education Group LP | 801210-004 | 1122-000 | $6,549.90 | | $2,053,121.85 |
| 08/29/2012 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $2,053,325.36 |
| 08/29/2012 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $2,053,600.77 |
| 08/29/2012 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,781.72 | | $2,055,382.49 |
| 08/29/2012 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $2,056,196.43 |
| 08/29/2012 | (1435) | Western Container Corporation | 801220-007 | 1122-000 | $355.29 | | $2,056,551.72 |
| 08/29/2012 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $2,056,831.72 |
| 08/29/2012 | (1617) | The Bank New York Mellon | 22768213 | 1122-000 | $990.70 | | $2,057,822.42 |
| 08/29/2012 | (1707) | Groovy like a movie | 22926201 | 1122-000 | $2,103.35 | | $2,059,925.77 |
| 08/29/2012 | (1736) | The Baseball Club of Tacoma LLC | 227795 | 1122-000 | $412.61 | | $2,060,338.38 |
| 08/29/2012 | (1738) | Cascade Windows | 22972701 | 1122-000 | $7,378.77 | | $2,067,717.15 |
| 08/29/2012 | (1838) | Mesirow Financial Services - REFUND ON OVERPAYMENT | Refund. | 1122-000 | $372.00 | | $2,068,089.15 |
| 08/29/2012 | (1888) | More than a Bagel | 227924 | 1122-000 | $3,814.57 | | $2,071,903.72 |
| 08/29/2012 | (1935) | Revention | 229843 | 1122-000 | $235.35 | | $2,072,139.07 |
| 08/29/2012 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $2,074,172.07 |
| 08/29/2012 | (1975) | California - Fresno Oil Co | 22858301 | 1122-000 | $105.28 | | $2,074,277.35 |
| 08/29/2012 | (2019) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $2,075,745.22 |
| 08/29/2012 | (2135) | Ferro Contracting Corp | 22638401 | 1122-000 | $361.91 | | $2,076,107.13 |
| 08/29/2012 | (2180) | Robert E Hyman | 22694601 | 1122-000 | $84.75 | | $2,076,191.88 |
| 08/29/2012 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $2,076,494.71 |
| | | | | **SUBTOTALS** | $40,153.03 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/29/2012 | (2242) | RC Moore | 22836402 | 1122-000 | $1,335.38 | | $2,077,830.09 |
| 08/29/2012 | (2255) | Mount Pisgah Missionary Baptist Church | 22722601 | 1122-000 | $1,212.29 | | $2,079,042.38 |
| 08/29/2012 | (2319) | Lakeland Bank | 22767501 | 1122-000 | $1.00 | | $2,079,043.38 |
| 08/29/2012 | (2328) | Café Caspian 1 LP | 22779401 | 1122-000 | $1,084.77 | | $2,080,128.15 |
| 08/29/2012 | (2374) | Leach Logistics | 22896501 | 1122-000 | $3,638.84 | | $2,083,766.99 |
| 08/29/2012 | (2375) | MIDCO Inc | 23012102 | 1122-000 | $1,765.83 | | $2,085,532.82 |
| 08/29/2012 | (2376) | Bruce Smith - Judy Smith | 228542 | 1122-000 | $583.36 | | $2,086,116.18 |
| 08/29/2012 | (2377) | Fort Lee Zaiya | 22793901 | 1122-000 | $1,550.00 | | $2,087,666.18 |
| 08/29/2012 | | Transfer To: #*********9419 | Transfer to pay Shaw Gussis | 9999-000 | | $200,000.00 | $1,887,666.18 |
| 08/29/2012 | | Transfer To: #*********9429 | Transfer to Great Lakes Dredge Account (Disputed Funds) Per DPL's Approval and Sue's direction. | 9999-000 | | $315,000.00 | $1,572,666.18 |
| 08/30/2012 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.45 | | $1,574,661.63 |
| 08/30/2012 | (384) | Symbol Cars Inc | 22620101 | 1122-000 | $410.23 | | $1,575,071.86 |
| 08/30/2012 | (445) | Devashish of Rockymall LLC | 2314001 | 1122-000 | $2,900.00 | | $1,577,971.86 |
| 08/30/2012 | (1011) | Asset Recovery Specialists | 22735801-2276806-22379901 | 1122-000 | $678.75 | | $1,578,650.61 |
| 08/30/2012 | (1754) | Virginia Regional Medical Center | 601053-001 | 1122-000 | $4,054.00 | | $1,582,704.61 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2,961.59 | $1,579,743.02 |
| 09/05/2012 | | Paylocity Payroll | Payroll 8/21/2012 | 2690-000 | | $19,136.85 | $1,560,606.17 |
| 09/05/2012 | | Paylocity Payroll | Payroll Taxes 8/21/2012 | 2690-000 | | $6,541.70 | $1,554,064.47 |
| 09/07/2012 | | Paylocity | Payroll taxes. | 2690-000 | | $5,884.33 | $1,548,180.14 |
| 09/07/2012 | | Paylocity | Paylocity Payroll | 2690-000 | | $19,275.94 | $1,528,904.20 |
| 09/10/2012 | (9) | Rainbow Courts | 230781 | 1122-000 | $600.75 | | $1,529,504.95 |
| 09/10/2012 | (13) | Desoto Sod Inc | 22830801 | 1122-000 | $120.42 | | $1,529,625.37 |
| 09/10/2012 | (79) | Campi No 4 | 221275 | 1122-000 | $333.18 | | $1,529,958.55 |
| 09/10/2012 | (83) | Kramerbrooks & Afterwords/The Café | 21856301 | 1122-000 | $167.09 | | $1,530,125.64 |
| 09/10/2012 | (116) | Economic Advantages Corporation | 218675 | 1122-000 | $300.89 | | $1,530,426.53 |
| 09/10/2012 | (206) | Alan S Brau MD PC | 23019101 | 1122-000 | $540.74 | | $1,530,967.27 |
| 09/10/2012 | (258) | Shenoy Engineering | 2267901 | 1122-000 | $517.00 | | $1,531,484.27 |
| | | | | **SUBTOTALS** | $23,789.97 | $568,800.41 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/10/2012 | (337) | Highland Mobile | 229775 | 1122-000 | $103.09 | | $1,531,587.36 |
| 09/10/2012 | (353) | Career Path Training Corp | 1392 | 1122-000 | $8,001.00 | | $1,539,588.36 |
| 09/10/2012 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $170.64 | | $1,539,759.00 |
| 09/10/2012 | (508) | Citrix Systems | 801153-001 | 1122-000 | $4,370.90 | | $1,544,129.90 |
| 09/10/2012 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,546,037.75 |
| 09/10/2012 | (763) | Vickers Distribution & Transfer Inc | 22781201 | 1122-000 | $875.25 | | $1,546,913.00 |
| 09/10/2012 | (763) | Vickers Distribution & Transfer Inc | 22781201 | 1122-000 | $6,279.45 | | $1,553,192.45 |
| 09/10/2012 | (763) | Vickers Distribution & Transfer Inc | 22781201 | 1122-000 | $7,154.70 | | $1,560,347.15 |
| 09/10/2012 | (814) | Paris Pub | 226711 | 1122-000 | $250.00 | | $1,560,597.15 |
| 09/10/2012 | (915) | Round Robin of Wilbraham LLC | 23137701 | 1122-000 | $167.07 | | $1,560,764.22 |
| 09/10/2012 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $403.86 | | $1,561,168.08 |
| 09/10/2012 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $287.77 | | $1,561,455.85 |
| 09/10/2012 | (1341) | JCJ Ventures of Pinellas County Inc | 22606701 | 1122-000 | $217.82 | | $1,561,673.67 |
| 09/10/2012 | (1527) | Grapevine Leasing | 22861001 | 1122-000 | $1,759.56 | | $1,563,433.23 |
| 09/10/2012 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $1,564,147.73 |
| 09/10/2012 | (1596) | R & C Petroleum | 22838601 | 1122-000 | $1,778.30 | | $1,565,926.03 |
| 09/10/2012 | (1702) | Select Surfaces | 22418301 | 1122-000 | $382.04 | | $1,566,308.07 |
| 09/10/2012 | (1823) | Deluxe Foods of Aptos Inc | 22527001 | 1122-000 | $311.81 | | $1,566,619.88 |
| 09/10/2012 | (1969) | Jack A Corcoran Marble Co | 22539501 | 1122-000 | $852.36 | | $1,567,472.24 |
| 09/10/2012 | (1969) | Jack A Corcoran Marble Co | 22539501 | 1122-000 | $852.36 | | $1,568,324.60 |
| 09/10/2012 | (1975) | California-Fresno Oil Co | 22858301 | 1122-000 | $683.22 | | $1,569,007.82 |
| 09/10/2012 | (2151) | Randall J Falconer MD PC | 225768 | 1122-000 | $310.08 | | $1,569,317.90 |
| 09/10/2012 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $1,570,860.47 |
| 09/10/2012 | (2277) | G David Hayes/Dyane G Hayes | 229986 | 1122-000 | $948.25 | | $1,571,808.72 |
| 09/10/2012 | (2355) | EDG Interior Architecture + Design | 23040401 | 1122-000 | $727.00 | | $1,572,535.72 |
| 09/10/2012 | (2371) | Advanced Global Engineering & MFG | 22749201 | 1122-000 | $672.70 | | $1,573,208.42 |
| 09/10/2012 | (2371) | Advanced Global Engineering & MFG | 22749201 | 1122-000 | $266.46 | | $1,573,474.88 |
| 09/10/2012 | (2378) | Pinecrest Baptist Church | 22884901 | 1122-000 | $203.00 | | $1,573,677.88 |
| | | | | **SUBTOTALS** | $42,193.61 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/10/2012 | (2379) | S&S Colorado Corporation | 22842701 | 1122-000 | $1,116.85 | | $1,574,794.73 |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($960.10) | $1,575,754.83 |
| 09/12/2012 | (78) | Armburt International | 22512601 | 1122-000 | $542.05 | | $1,576,296.88 |
| 09/12/2012 | (80) | Camp No 1 Inc | 221276 | 1122-000 | $260.88 | | $1,576,557.76 |
| 09/12/2012 | (163) | Go Bananaz! Premium Frozen Yogurt | 23135001 | 1122-000 | $924.38 | | $1,577,482.14 |
| 09/12/2012 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.42 | | $1,579,477.56 |
| 09/12/2012 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,579,877.72 |
| 09/12/2012 | (166) | D P Mangan Inc | 801174-003 | 1122-000 | $355.78 | | $1,580,233.50 |
| 09/12/2012 | (226) | The church at Bethany | 22078401 | 1122-000 | $272.14 | | $1,580,505.64 |
| 09/12/2012 | (317) | Bennet Holdings Inc | 23142301 | 1122-000 | $1,321.33 | | $1,581,826.97 |
| 09/12/2012 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $1,581,921.65 |
| 09/12/2012 | (360) | Sticklemam Schenieder & Associates | 22516501 | 1122-000 | $281.26 | | $1,582,202.91 |
| 09/12/2012 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $7.64 | | $1,582,210.55 |
| 09/12/2012 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $1,582,710.55 |
| 09/12/2012 | (896) | Perstorp | 22652701 | 1122-000 | $476.19 | | $1,583,186.74 |
| 09/12/2012 | (942) | Cenral Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $655.77 | | $1,583,842.51 |
| 09/12/2012 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,584,764.49 |
| 09/12/2012 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $1,585,014.49 |
| 09/12/2012 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $1,585,697.43 |
| 09/12/2012 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $1,586,147.43 |
| 09/12/2012 | (1355) | Old Inn on the green LLC | 22830101 | 1122-000 | $919.90 | | $1,587,067.33 |
| 09/12/2012 | (1375) | Chaparros Mexican Food | 223292 | 1122-000 | $509.09 | | $1,587,576.42 |
| 09/12/2012 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,587,746.15 |
| 09/12/2012 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $1,588,245.46 |
| 09/12/2012 | (1513) | Protecto Wrap Co | 22314201 | 1122-000 | $1,145.86 | | $1,589,391.32 |
| 09/12/2012 | (1531) | Camera cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,589,881.82 |
| 09/12/2012 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $1,591,055.44 |
| | | | | **SUBTOTALS** | $16,417.46 | ($960.10) | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/12/2012 | (1734) | Rozas Ward Architects Inc | 22692601 | 1122-000 | $1,716.63 | | $1,592,772.07 |
| 09/12/2012 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $1,592,986.82 |
| 09/12/2012 | (1844) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $1,593,335.45 |
| 09/12/2012 | (1865) | Starwood Mountain | 22253202 | 1122-000 | $1,000.00 | | $1,594,335.45 |
| 09/12/2012 | (1883) | Prospect Foods | 22846601 | 1122-000 | $295.65 | | $1,594,631.10 |
| 09/12/2012 | (1884) | Chirocare Recovery Center | 22826201 | 1122-000 | $226.14 | | $1,594,857.24 |
| 09/12/2012 | (2027) | Medford Auto Center | 22482201 | 1122-000 | $5,000.00 | | $1,599,857.24 |
| 09/12/2012 | (2037) | RockTEnn Co | 801077005 | 1122-000 | $886.16 | | $1,600,743.40 |
| 09/12/2012 | (2040) | Shelter from the Storm | 22763101 | 1122-000 | $1,665.94 | | $1,602,409.34 |
| 09/12/2012 | (2138) | Inland Computer Services | 801175-001 | 1122-000 | $28,165.28 | | $1,630,574.62 |
| 09/12/2012 | (2150) | Juan De La Cruz MD | 22522001 | 1122-000 | $826.96 | | $1,631,401.58 |
| 09/12/2012 | (2196) | New Age Services Corporation | 225221 | 1122-000 | $301.00 | | $1,631,702.58 |
| 09/12/2012 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $1,631,897.23 |
| 09/12/2012 | (2259) | Vibrance Services Co LLC | 22661101 | 1122-000 | $440.00 | | $1,632,337.23 |
| 09/12/2012 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $1,632,477.71 |
| 09/12/2012 | (2326) | Len Riegler Blactop Inc | 23152801 | 1122-000 | $12,886.74 | | $1,645,364.45 |
| 09/12/2012 | (2349) | YeLAm Inc Steak Account | 227996 | 1122-000 | $232.59 | | $1,645,597.04 |
| 09/12/2012 | (2349) | YeLAm Inc Steak Account | 227996 | 1122-000 | $232.59 | | $1,645,829.63 |
| 09/12/2012 | (2370) | Freemont Steet Experience | 21859702 | 1122-000 | $1,147.35 | | $1,646,976.98 |
| 09/12/2012 | (2380) | Genter Healthcare Inc | 22528702 | 1122-000 | $3,000.00 | | $1,649,976.98 |
| 09/12/2012 | (2381) | Prairie Bowl | 22895801 | 1122-000 | $1,604.16 | | $1,651,581.14 |
| 09/17/2012 | (33) | Gill & Singh LLC | 23036501 | 1122-000 | $3,800.00 | | $1,655,381.14 |
| 09/17/2012 | (963) | Conlee Oil Co | 22229501 | 1122-000 | $209.88 | | $1,655,591.02 |
| 09/17/2012 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $1,975.00 | | $1,657,566.02 |
| 09/17/2012 | (1509) | NAKATO | 22380801 | 1122-000 | $494.64 | | $1,658,060.66 |
| 09/17/2012 | (1616) | International Golden Foods | 22818001 | 1122-000 | $476.25 | | $1,658,536.91 |
| 09/17/2012 | (2073) | Red Rabbitt Drive In LLC | 225933 | 1122-000 | $527.90 | | $1,659,064.81 |
| 09/17/2012 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $427.00 | | $1,659,491.81 |
| | | | | **SUBTOTALS** | $68,436.37 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/17/2012 | (2299) | Church of God Non Sectarian | 22525401 | 1122-000 | $650.00 | | $1,660,141.81 |
| 09/17/2012 | (2373) | North Jersey Federal Credit Union | 226533 | 1122-000 | $700.00 | | $1,660,841.81 |
| 09/18/2012 | | Transfer To: #*********9402 | To Ben Franklin per August 2012 receivables. | 9999-000 | | $7,296.06 | $1,653,545.75 |
| 09/18/2012 | | Transfer To: #*********9426 | Transfer to Disbursement account for monthly expenses and allocation of receivable to appropriate accounts. | 9999-000 | | $75,000.00 | $1,578,545.75 |
| 09/19/2012 | (112) | Oil States Energy Services LLC | 22393001 | 1122-000 | $169.09 | | $1,578,714.84 |
| 09/19/2012 | (115) | Virginia Regional Medical Center | 601053002 | 1122-000 | $675.00 | | $1,579,389.84 |
| 09/19/2012 | (155) | Moon Valley Nursery | 22269501 | 1122-000 | $2,954.97 | | $1,582,344.81 |
| 09/19/2012 | (204) | Wyndham Boston Andover | 21864910 | 1122-000 | $107.59 | | $1,582,452.40 |
| 09/19/2012 | (258) | Shenoy Engineering PC | 22676901 | 1122-000 | $517.00 | | $1,582,969.40 |
| 09/19/2012 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,583,122.49 |
| 09/19/2012 | (357) | Immediate Credit Recovery | 22617103 | 1122-000 | $965.91 | | $1,584,088.40 |
| 09/19/2012 | (386) | Bearden Delivery Service | 22974601 | 1122-000 | $511.91 | | $1,584,600.31 |
| 09/19/2012 | (392) | Clatskanie Branch | 22576401 | 1122-000 | $102.52 | | $1,584,702.83 |
| 09/19/2012 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $1,585,019.78 |
| 09/19/2012 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,585,210.53 |
| 09/19/2012 | (474) | Merisant US | 23122901 | 1122-000 | $2,981.04 | | $1,588,191.57 |
| 09/19/2012 | (515) | Westminster Prebyterian Church | 21721601 | 1122-000 | $180.83 | | $1,588,372.40 |
| 09/19/2012 | (522) | Butterfield Market | 23157101 | 1122-000 | $40.29 | | $1,588,412.69 |
| 09/19/2012 | (636) | Coastal International Security | 22695308 | 1122-000 | $197.91 | | $1,588,610.60 |
| 09/19/2012 | (711) | Regal Health Food International | 231454 | 1122-000 | $288.15 | | $1,588,898.75 |
| 09/19/2012 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $1,589,022.27 |
| 09/19/2012 | (942) | Central Coast Physical Medicine and Rehabilition M | 23131501 | 1122-000 | $655.77 | | $1,589,678.04 |
| 09/19/2012 | (1173) | Miami Chasis and Alignment | 22255201 | 1122-000 | $692.96 | | $1,590,371.00 |
| 09/19/2012 | (1562) | West Haven Nursing Center | 222955 | 1122-000 | $239.47 | | $1,590,610.47 |
| 09/19/2012 | (1582) | Mojo Burger | 22650302 | 1122-000 | $617.06 | | $1,591,227.53 |
| 09/19/2012 | (1702) | Select Surfaces | 22418301 | 1122-000 | $1,096.77 | | $1,592,324.30 |
| | | | | **SUBTOTALS** | $15,128.55 | $82,296.06 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/19/2012 | (1793) | KDW Salas O'Brien | 223826001/02 | 1122-000 | $1,564.07 | | $1,593,888.37 |
| 09/19/2012 | (1921) | Kosmos Burgers | 225899 | 1122-000 | $350.00 | | $1,594,238.37 |
| 09/19/2012 | (1957) | Boynton Beach Endrocrinology | 22762501 | 1122-000 | $1,043.83 | | $1,595,282.20 |
| 09/19/2012 | (1969) | Jack A Corcoran Marble | 22539501 | 1122-000 | $852.36 | | $1,596,134.56 |
| 09/19/2012 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $1,596,734.92 |
| 09/19/2012 | (2075) | Herndon Investors | 22552901 | 1122-000 | $554.38 | | $1,597,289.30 |
| 09/19/2012 | (2199) | Vioneyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $1,597,429.13 |
| 09/19/2012 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $1,597,704.13 |
| 09/19/2012 | (2224) | Scooters Pizza | 21775501 | 1122-000 | $350.00 | | $1,598,054.13 |
| 09/19/2012 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $1,598,356.96 |
| 09/19/2012 | (2329) | Astoria Ford | 2206901 | 1122-000 | $1,175.05 | | $1,599,532.01 |
| 09/19/2012 | (2333) | Five Js Enterprises LP | 22766701 | 1122-000 | $670.72 | | $1,600,202.73 |
| 09/19/2012 | (2335) | Rising Start Missionary Baptist Church | 22278201 | 1122-000 | $500.00 | | $1,600,702.73 |
| 09/19/2012 | (2339) | Vinyltech Graphics | 22822501 | 1122-000 | $322.50 | | $1,601,025.23 |
| 09/19/2012 | (2340) | Marriott International | 22748801 | 1122-000 | $243.00 | | $1,601,268.23 |
| 09/19/2012 | (2343) | Barry University | 22701901thru05 | 1122-000 | $6,571.90 | | $1,607,840.13 |
| 09/19/2012 | (2379) | S&S Colorado Corporation | 22842701 | 1122-000 | $1,116.85 | | $1,608,956.98 |
| 09/19/2012 | (2382) | Cahaba Foods | 22598602-001 | 1122-000 | $748.59 | | $1,609,705.57 |
| 09/19/2012 | (2383) | Liberty City Partners Ltd | 22442301 | 1122-000 | $125.02 | | $1,609,830.59 |
| 09/20/2012 | (1008) | West Suburban Bank | Incoming wire RE Sales Tax | 1290-000 | $4,566.68 | | $1,614,397.27 |
| 09/20/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $19,170.51 | $1,595,226.76 |
| 09/20/2012 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $4,941.72 | $1,590,285.04 |
| 09/25/2012 | (763) | DEP REVERSE: Vickers Distribution & Transfer Inc | 22781201 | 1122-000 | ($6,279.45) | | $1,584,005.59 |
| 09/25/2012 | (763) | DEP REVERSE: Vickers Distribution & Transfer Inc | 22781201 | 1122-000 | ($7,154.70) | | $1,576,850.89 |
| 09/25/2012 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $1,576,916.28 |
| | | | | **SUBTOTALS** | $8,704.21 | $24,112.23 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/25/2012 | (121) | Better Homes and Gardens | 22425801 | 1122-000 | $2,863.56 | | $1,579,779.84 |
| 09/25/2012 | (156) | Alpine Consulting | 22598901 | 1122-000 | $88.57 | | $1,579,868.41 |
| 09/25/2012 | (295) | Castle Motor Sales | 21978801 | 1122-000 | $402.04 | | $1,580,270.45 |
| 09/25/2012 | (330) | Darrs of PB | 224701 | 1122-000 | $128.74 | | $1,580,399.19 |
| 09/25/2012 | (361) | DJC Enterprises Inc | 221274 | 1122-000 | $260.88 | | $1,580,660.07 |
| 09/25/2012 | (406) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $1,582,127.94 |
| 09/25/2012 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $1,583,088.57 |
| 09/25/2012 | (407) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $1,584,213.11 |
| 09/25/2012 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $1,586,229.00 |
| 09/25/2012 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $1,587,483.14 |
| 09/25/2012 | (420) | La Princesa Inc | 22485801 | 1122-000 | $958.67 | | $1,588,441.81 |
| 09/25/2012 | (437) | Delmac of Manoa | 23093601 | 1122-000 | $119.78 | | $1,588,561.59 |
| 09/25/2012 | (438) | Delmac of Manoa | 23064701 | 1122-000 | $98.58 | | $1,588,660.17 |
| 09/25/2012 | (462) | Electro Media Design | 23126901 | 1122-000 | $402.85 | | $1,589,063.02 |
| 09/25/2012 | (504) | Propark Inc | 22352801 | 1122-000 | $767.47 | | $1,589,830.49 |
| 09/25/2012 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,590,154.65 |
| 09/25/2012 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,590,412.52 |
| 09/25/2012 | (763) | Vickers Distribution & Transfer Inc | 22781201 | 1122-000 | $13,434.15 | | $1,603,846.67 |
| 09/25/2012 | (896) | Perstorp | 22652701 | 1122-000 | $476.19 | | $1,604,322.86 |
| 09/25/2012 | (1321) | Robert A Brothers | 22378301 | 1122-000 | $24.25 | | $1,604,347.11 |
| 09/25/2012 | (1397) | Silva Services | 22806301 | 1122-000 | $504.05 | | $1,604,851.16 |
| 09/25/2012 | (1435) | Western Container Corporation | 801220-007 | 1122-000 | $355.29 | | $1,605,206.45 |
| 09/25/2012 | (1463) | Joken Company | 22893201 | 1122-000 | $425.37 | | $1,605,631.82 |
| 09/25/2012 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $435.81 | | $1,606,067.63 |
| 09/25/2012 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $1,443.74 | | $1,607,511.37 |
| 09/25/2012 | (1680) | VT Fitness Inc | 22185101 | 1122-000 | $810.35 | | $1,608,321.72 |
| 09/25/2012 | (1684) | Turning Point Community Programs | 801144001-003-004-005-006-009 | 1122-000 | $6,887.82 | | $1,615,209.54 |
| 09/25/2012 | (1765) | A&P Transportation | 22495801 | 1122-000 | $132.00 | | $1,615,341.54 |
| | | | | **SUBTOTALS** | $38,425.26 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/25/2012 | (2021) | The Homestead Group | 22526101 | 1122-000 | $500.00 | | $1,615,841.54 |
| 09/25/2012 | (2076) | Winers Lovery Service | 22523801 | 1122-000 | $413.45 | | $1,616,254.99 |
| 09/25/2012 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $506.24 | | $1,616,761.23 |
| 09/25/2012 | (2144) | Eligibility Consultants | 23066801 | 1122-000 | $1,633.81 | | $1,618,395.04 |
| 09/25/2012 | (2283) | Ear Nose Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $1,619,603.93 |
| 09/25/2012 | (2317) | Air Capitol Delivery & Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $1,620,123.93 |
| 09/25/2012 | (2384) | Thakor LLC | 22906301 | 1122-000 | $10,000.00 | | $1,630,123.93 |
| 09/25/2012 | (2385) | East Gate-New Prosperity Baptist Church | 22879001 | 1122-000 | $296.06 | | $1,630,419.99 |
| 09/25/2012 | | Transfer From: #*********9426 | Transfer made in Error - Transfer should of been $75,000.00 | 9999-000 | $750,000.00 | | $2,380,419.99 |
| 09/25/2012 | | Transfer To: #*********9426 | Transfer to Disbursement account RE: allocation of receivables to appropriate accounts. | 9999-000 | | $750,000.00 | $1,630,419.99 |
| 09/25/2012 | | Transfer To: #*********9426 | To allocate funds to correct accounts | 9999-000 | | $75,000.00 | $1,555,419.99 |
| 09/26/2012 | (13) | Desoto sod | 22830801 | 1122-000 | $120.42 | | $1,555,540.41 |
| 09/26/2012 | (226) | the Church at Bethany | 22078401 | 1122-000 | $803.00 | | $1,556,343.41 |
| 09/26/2012 | (384) | Symbol Cars Inc | 22620101 | 1122-000 | $410.23 | | $1,556,753.64 |
| 09/26/2012 | (431) | Partners by Design Inc | 21637402 | 1122-000 | $254.20 | | $1,557,007.84 |
| 09/26/2012 | (502) | EE Wine | 22890102 | 1122-000 | $118.65 | | $1,557,126.49 |
| 09/26/2012 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $234.53 | | $1,557,361.02 |
| 09/26/2012 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $1,557,680.40 |
| 09/26/2012 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $692.48 | | $1,558,372.88 |
| 09/26/2012 | (792) | iSign Fulfillment Services | 21771314 | 1122-000 | $1,576.24 | | $1,559,949.12 |
| 09/26/2012 | (814) | Paris Pub LLC | 226711 | 1122-000 | $250.00 | | $1,560,199.12 |
| 09/26/2012 | (919) | Carolina Medical Center - Union | 601040-002 | 1122-000 | $2,603.78 | | $1,562,802.90 |
| 09/26/2012 | (994) | Videl Holding Corp | 223046 | 1122-000 | $233.01 | | $1,563,035.91 |
| 09/26/2012 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,036.90 | | $1,564,072.81 |
| 09/26/2012 | (1134) | West Virginia Carreer | 22781501/02 | 1122-000 | $2,186.46 | | $1,566,259.27 |
| 09/26/2012 | (1513) | Protecto Wrap Co | 22314201 | 1122-000 | $1,145.86 | | $1,567,405.13 |
| | | | | **SUBTOTALS** | $777,063.59 | $825,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/26/2012 | (1596) | R & C Petroleum Inc | 22838601 | 1122-000 | $5,000.00 | | $1,572,405.13 |
| 09/26/2012 | (1596) | R & C Petroleum Inc | 22838601 | 1122-000 | $1.00 | | $1,572,406.13 |
| 09/26/2012 | (1700) | PJ Clarkes on the Hudson LLC | 224155 | 1122-000 | $1,217.24 | | $1,573,623.37 |
| 09/26/2012 | (1935) | Revention Inc | 228984301 | 1122-000 | $542.55 | | $1,574,165.92 |
| 09/26/2012 | (2054) | Rubin Brothers of Georgia Inc | 225552 | 1122-000 | $696.39 | | $1,574,862.31 |
| 09/26/2012 | (2153) | Table Talk Pies Inc | 22540601 | 1122-000 | $315.05 | | $1,575,177.36 |
| 09/26/2012 | (2180) | Robert E Hyman | 226946 | 1122-000 | $84.66 | | $1,575,262.02 |
| 09/26/2012 | (2355) | EDG Interior Architecture + Design | 23040401 | 1122-000 | $727.00 | | $1,575,989.02 |
| 09/26/2012 | (1959) | FPC Funding II LLC | Incoming Wire - RE: the suspense account for non-DZ payments | 1122-000 | $99,065.99 | | $1,675,055.01 |
| 09/27/2012 | (2386) | J L Hollinger & Sons Inc | Incoming Wire | 1122-000 | $750,000.00 | | $2,425,055.01 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2,433.52 | $2,422,621.49 |
| 10/01/2012 | | Transfer To: #*********9429 | Transfer to segregated account to Great Lakes Dredge | 9999-000 | | $750,000.00 | $1,672,621.49 |
| 10/02/2012 | (2092) | Leasing Services | Incoming wire pursuant to Settlement Agreement. See Docket No. 1288-2 | 1241-000 | $74,763.45 | | $1,747,384.94 |
| 10/02/2012 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $5,080.48 | $1,742,304.46 |
| 10/02/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $19,288.31 | $1,723,016.15 |
| 10/03/2012 | | Transfer To: #*********9426 | To pay monthly expenses | 9999-000 | | $75,000.00 | $1,648,016.15 |
| 10/04/2012 | (2) | Little Firefigher Corp | 22658801 | 1122-000 | $883.05 | | $1,648,899.20 |
| 10/04/2012 | (9) | Rainbow Courts | 230781 | 1122-000 | $690.86 | | $1,649,590.06 |
| 10/04/2012 | (77) | Bottling Group LLc | 22144301 | 1122-000 | $2,067.00 | | $1,651,657.06 |
| 10/04/2012 | (112) | Oil States Energy Services LLC | 223930 | 1122-000 | $1,131.63 | | $1,652,788.69 |
| 10/04/2012 | (116) | Economic Advatanges Corporation | 218675 | 1122-000 | $300.89 | | $1,653,089.58 |
| 10/04/2012 | (123) | Mecical Management Group LLC | 23129801 | 1122-000 | $3,792.24 | | $1,656,881.82 |
| 10/04/2012 | (145) | Rock-Tenn Co | 801077-005 | 1122-000 | $1,011.56 | | $1,657,893.38 |
| 10/04/2012 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.45 | | $1,659,888.83 |
| 10/04/2012 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,660,288.99 |
| 10/04/2012 | (166) | D P Mangan | 801174-003 | 1122-000 | $355.78 | | $1,660,644.77 |

| | | |
|---|---|---|
| **SUBTOTALS** | $945,041.95 | $851,802.31 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2012 | (251) | Liberty City Partners Ltd | 22442301 | 1122-000 | $125.02 | | $1,660,769.79 |
| 10/04/2012 | (360) | Stickleman Schneider & Associates LLC | 225616501 | 1122-000 | $140.83 | | $1,660,910.62 |
| 10/04/2012 | (420) | LA Princesa Inc | 22485801 | 1122-000 | $1,896.95 | | $1,662,807.57 |
| 10/04/2012 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,670,103.63 |
| 10/04/2012 | (572) | Buckminster-Kenmore | 23008901 | 1122-000 | $337.88 | | $1,670,441.51 |
| 10/04/2012 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,672,349.36 |
| 10/04/2012 | (731) | Premier Education Group | 801210-004 | 1122-000 | $6,549.90 | | $1,678,899.26 |
| 10/04/2012 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $1,679,102.77 |
| 10/04/2012 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $1,679,226.29 |
| 10/04/2012 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $437.04 | | $1,679,663.33 |
| 10/04/2012 | (826) | Kindred Health Care Operating | 2009377-003 | 1122-000 | $437.04 | | $1,680,100.37 |
| 10/04/2012 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $1,680,600.37 |
| 10/04/2012 | (948) | Northstar Fitness | 22199801 | 1122-000 | $275.41 | | $1,680,875.78 |
| 10/04/2012 | (963) | Conlee Oil | 22229501 | 1122-000 | $419.76 | | $1,681,295.54 |
| 10/04/2012 | (1024) | St Thomas Outpatient Neurosurgical Center LLC | 22395501 | 1122-000 | $2,167.74 | | $1,683,463.28 |
| 10/04/2012 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,684,385.26 |
| 10/04/2012 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $403.86 | | $1,684,789.12 |
| 10/04/2012 | (1420) | Carson Village Market | 22601101 | 1122-000 | $1,743.23 | | $1,686,532.35 |
| 10/04/2012 | (1528) | Wen-Rich Inc | 228497 | 1122-000 | $302.40 | | $1,686,834.75 |
| 10/04/2012 | (1536) | How-Sel Inc | 22060402 | 1122-000 | $280.00 | | $1,687,114.75 |
| 10/04/2012 | (1616) | International Golden Foods | 22818001 | 1122-000 | $3,406.90 | | $1,690,521.65 |
| 10/04/2012 | (1754) | Virginia Regional Medical Center | 601053-001 | 1122-000 | $4,054.00 | | $1,694,575.65 |
| 10/04/2012 | (1798) | Golden Produce | 22716101 | 1122-000 | $617.29 | | $1,695,192.94 |
| 10/04/2012 | (1833) | Mexia LTC Partners | 22850501 | 1122-000 | $214.28 | | $1,695,407.22 |
| 10/04/2012 | (1865) | Starwood Mountain | 22253202 | 1122-000 | $1,000.00 | | $1,696,407.22 |
| 10/04/2012 | (1897) | Economy Auto Body Ubc | 22764401 | 1122-000 | $106.00 | | $1,696,513.22 |
| 10/04/2012 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,698,546.22 |
| | | | | **SUBTOTALS** | $37,901.45 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/04/2012 | (2000) | P & W Foreign Car Service | 22528801 | 1122-000 | $312.58 | | $1,698,858.80 |
| 10/04/2012 | (2027) | Medford Auto Center | 22482201 | 1122-000 | $2,000.00 | | $1,700,858.80 |
| 10/04/2012 | (2040) | Shelter from the Storm | 22763101 | 1122-000 | $728.00 | | $1,701,586.80 |
| 10/04/2012 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $506.24 | | $1,702,093.04 |
| 10/04/2012 | (2144) | Eligibility consultants | 23066801 | 1122-000 | $1,633.81 | | $1,703,726.85 |
| 10/04/2012 | (2149) | Almasri Enterprises | 22754701 | 1122-000 | $1,382.73 | | $1,705,109.58 |
| 10/04/2012 | (2153) | Ferro Contracting Corp | 226384 | 1122-000 | $679.82 | | $1,705,789.40 |
| 10/04/2012 | (2199) | Voneyard christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $1,705,929.23 |
| 10/04/2012 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $223.85 | | $1,706,153.08 |
| 10/04/2012 | (2242) | R C Moore Inc | 22836402 | 1122-000 | $1,335.38 | | $1,707,488.46 |
| 10/04/2012 | (2247) | Hirschbach Motor Lines | 22582201 | 1122-000 | $1,074.20 | | $1,708,562.66 |
| 10/04/2012 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $1,710,105.23 |
| 10/04/2012 | (2266) | Chical Haystack | 225197 | 1122-000 | $171.00 | | $1,710,276.23 |
| 10/04/2012 | (2291) | V&R Bethpage Pizzeria Inc | 22553601 | 1122-000 | $596.25 | | $1,710,872.48 |
| 10/04/2012 | (2328) | Café Caspian 1 LP | 227794 | 1122-000 | $1,084.77 | | $1,711,957.25 |
| 10/04/2012 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $1,713,132.30 |
| 10/04/2012 | (2343) | Barry University | 227019-001/002/003/004/05 | 1122-000 | $6,571.90 | | $1,719,704.20 |
| 10/04/2012 | (2372) | Purdy Collission | 228639 | 1122-000 | $530.68 | | $1,720,234.88 |
| 10/04/2012 | (2372) | Purdy Collission | 228639 | 1122-000 | $651.29 | | $1,720,886.17 |
| 10/04/2012 | (2377) | Fort Lee Zaiya Inc | 22793901 | 1122-000 | $1,550.00 | | $1,722,436.17 |
| 10/04/2012 | (2387) | Cristianos | 21603103 | 1122-000 | $2,000.00 | | $1,724,436.17 |
| 10/04/2012 | (2388) | Hartman Electric | 801073-001 | 1122-000 | $20,000.00 | | $1,744,436.17 |
| 10/04/2012 | (2389) | Soutwest Express | 22856801 | 1122-000 | $579.01 | | $1,745,015.18 |
| 10/04/2012 | (2390) | Nicron Inc | 22885101 | 1122-000 | $2,597.41 | | $1,747,612.59 |
| 10/04/2012 | (2391) | Denos pizza | 22865301 | 1122-000 | $1,151.82 | | $1,748,764.41 |
| 10/11/2012 | | Transfer To: #*********9419 | To Professionals fee account per Sue's Directions. | 9999-000 | | $74,763.45 | $1,674,000.96 |
| 10/12/2012 | (80) | Campi No 1 Inc | 221276 | 1122-000 | $260.88 | | $1,674,261.84 |
| | | | | **SUBTOTALS** | $50,479.07 | $74,763.45 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/12/2012 | (83) | Kramerbrooks & Afterwords/The Café | 21856301 | 1122-000 | $167.09 | | $1,674,428.93 |
| 10/12/2012 | (163) | Go Bananaz Premium Frozen Yogurt | 23135001 | 1122-000 | $924.38 | | $1,675,353.31 |
| 10/12/2012 | (337) | Highland Mobil | 229775 | 1122-000 | $220.77 | | $1,675,574.08 |
| 10/12/2012 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $7.64 | | $1,675,581.72 |
| 10/12/2012 | (1260) | B&B Motors | 22833901 | 1122-000 | $214.53 | | $1,675,796.25 |
| 10/12/2012 | (1413) | KO & HO Enterprises Inc | 22882801 | 1122-000 | $667.62 | | $1,676,463.87 |
| 10/12/2012 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,676,633.60 |
| 10/12/2012 | (1509) | NAKATO | 22380801 | 1122-000 | $494.64 | | $1,677,128.24 |
| 10/12/2012 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $1,677,842.74 |
| 10/12/2012 | (1884) | chirocare Recovery Center | 22826201 | 1122-000 | $122.55 | | $1,677,965.29 |
| 10/12/2012 | (2047) | Wings Auto | 225551 | 1122-000 | $538.23 | | $1,678,503.52 |
| 10/12/2012 | (2151) | Randall J Falconer MD PC | 22576801 | 1122-000 | $310.08 | | $1,678,813.60 |
| 10/12/2012 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $159.68 | | $1,678,973.28 |
| 10/12/2012 | (2271) | G David Hayes & Dyane G Hayes | 22998601 | 1122-000 | $800.00 | | $1,679,773.28 |
| 10/12/2012 | (2299) | Church of God Non Sectarian | 22525401 | 1122-000 | $650.00 | | $1,680,423.28 |
| 10/12/2012 | (2392) | Us Bank Equipment Finance | Settlement pursuant to Adversary, Leibowitz v US Corp 11-1540. See Settlement Agreement 1288-4<br><br>See Document No. 1288-4 for Settlement Agreement and 1291 Approving Compromise. | 1249-000 | $22,553.73 | | $1,702,977.01 |
| 10/15/2012 | (116) | DEP REVERSE: Economic Advatanges Corporation | 218675 | 1122-000 | ($300.89) | | $1,702,676.12 |
| 10/17/2012 | (78) | Armbrust International | 22512601 | 1122-000 | $542.05 | | $1,703,218.17 |
| 10/17/2012 | (317) | Bennet Holdings Inc | 23142301 | 1121-000 | $1,321.33 | | $1,704,539.50 |
| 10/17/2012 | (323) | Phouc Loc | 22567601 | 1121-000 | $94.68 | | $1,704,634.18 |
| 10/17/2012 | (355) | Chase Online Bill Payment | 225335 | 1122-000 | $151.49 | | $1,704,785.67 |
| 10/17/2012 | (578) | Choice Environmental Services of Florida | 22853801 | 1122-000 | $103.22 | | $1,704,888.89 |
| 10/17/2012 | (630) | Cashiers Check | 22746801 | 1122-000 | $608.86 | | $1,705,497.75 |
| 10/17/2012 | (1024) | St Thomas Outpatient Neurosurgical Center | 22395501 | 1122-000 | $4,634.55 | | $1,710,132.30 |
| | | | | **SUBTOTALS** | $35,870.46 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/17/2012 | (1296) | Skillman Commons LLC | 228101 | 1121-000 | $450.00 | | $1,710,582.30 |
| 10/17/2012 | (1341) | JCJ Ventures of Pinellas County | 22606701 | 1122-000 | $217.82 | | $1,710,800.12 |
| 10/17/2012 | (1375) | Chaparros Mexican Food | 223292 | 1122-000 | $509.09 | | $1,711,309.21 |
| 10/17/2012 | (1511) | First National Bank | 801190-001 | 1121-000 | $499.31 | | $1,711,808.52 |
| 10/17/2012 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,712,299.02 |
| 10/17/2012 | (1574) | RD & KN Inc | 22931901 | 1121-000 | $1,173.62 | | $1,713,472.64 |
| 10/17/2012 | (1707) | groovy like a movie | 22926201 | 1122-000 | $6,319.78 | | $1,719,792.42 |
| 10/17/2012 | (1798) | Golden Produce | 227161 | 1122-000 | $617.29 | | $1,720,409.71 |
| 10/17/2012 | (1823) | Deluxe Foods of Aptos | 22527001 | 1122-000 | $145.03 | | $1,720,554.74 |
| 10/17/2012 | (1913) | Cargo Solution Express Inc | 228854 | 1122-000 | $221.45 | | $1,720,776.19 |
| 10/17/2012 | (1969) | Jack A Corcoran Marble Co | 22539501 | 1122-000 | $3,448.63 | | $1,724,224.82 |
| 10/17/2012 | (2022) | Subway - 6540 | 222738 | 1122-000 | $1,000.00 | | $1,725,224.82 |
| 10/17/2012 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $427.00 | | $1,725,651.82 |
| 10/17/2012 | (2259) | Vibrance Services Co | 22661101 | 1122-000 | $440.00 | | $1,726,091.82 |
| 10/17/2012 | (2317) | Air Capital Delivery & Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $1,726,611.82 |
| 10/19/2012 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $4,992.23 | $1,721,619.59 |
| 10/19/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $18,681.96 | $1,702,937.63 |
| 10/22/2012 | (79) | Campi No 4 Inc | 221275 | 1122-000 | $260.88 | | $1,703,198.51 |
| 10/22/2012 | (121) | Better Homes and Gardens | 22425801 | 1122-000 | $1,617.09 | | $1,704,815.60 |
| 10/22/2012 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $1,707,770.57 |
| 10/22/2012 | (437) | Delmac of Manoa | 23093601 | 1122-000 | $119.78 | | $1,707,890.35 |
| 10/22/2012 | (438) | Delmac of Manoa | 23064701 | 1122-000 | $98.58 | | $1,707,988.93 |
| 10/22/2012 | (656) | Wendys International | 22928702 | 1122-000 | $1,297.29 | | $1,709,286.22 |
| 10/22/2012 | (731) | Premier Education Group LP | 801210-004 | 1122-000 | $6,549.90 | | $1,715,836.12 |
| 10/22/2012 | (898) | Golden Eagles Lessee LLC | 23095301 | 1122-000 | $804.44 | | $1,716,640.56 |
| 10/22/2012 | (1134) | West Virginia Career | 22781501/02 | 1122-000 | $2,330.94 | | $1,718,971.50 |
| 10/22/2012 | (1173) | Miami Chasis and Alingment | 22255201 | 1122-000 | $676.09 | | $1,719,647.59 |
| 10/22/2012 | (1173) | M C Customs Corp | 22255201 | 1122-000 | $676.09 | | $1,720,323.68 |
| | | | | **SUBTOTALS** | $33,865.57 | $23,674.19 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/22/2012 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $287.77 | | $1,720,611.45 |
| 10/22/2012 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $1,720,861.45 |
| 10/22/2012 | (1288) | Gateaux Bakery Corp | 22818801 | 1122-000 | $682.94 | | $1,721,544.39 |
| 10/22/2012 | (1355) | Old Inn on the Green LLC | 22830101 | 1122-000 | $294.49 | | $1,721,838.88 |
| 10/22/2012 | (1397) | Silva Services Inc | 22806301 | 1122-000 | $504.05 | | $1,722,342.93 |
| 10/22/2012 | (1430) | Systems Leasing Inc | 2009377-002 | 1122-000 | $692.29 | | $1,723,035.22 |
| 10/22/2012 | (1680) | VT Fitness Inc | 22185101 | 1122-000 | $810.35 | | $1,723,845.57 |
| 10/22/2012 | (1696) | South Coastal Audio | 22906801 | 1122-000 | $547.79 | | $1,724,393.36 |
| 10/22/2012 | (1734) | Rozas Ward Architets | 22692601 | 1122-000 | $1,716.63 | | $1,726,109.99 |
| 10/22/2012 | (1833) | Mexia LTC Partners Inc | 22850501 | 1122-000 | $214.28 | | $1,726,324.27 |
| 10/22/2012 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $1,726,539.02 |
| 10/22/2012 | (1921) | Kosmos burgers | 22589901 | 1122-000 | $347.22 | | $1,726,886.24 |
| 10/22/2012 | (1986) | Hampton Collision Center | 22834201 | 1122-000 | $1,530.00 | | $1,728,416.24 |
| 10/22/2012 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $829.02 | | $1,729,245.26 |
| 10/22/2012 | (2025) | Service Transport Inc | 228502 | 1122-000 | $2,999.94 | | $1,732,245.20 |
| 10/22/2012 | (2054) | Rubin Brothers | 22555201 | 1122-000 | $605.56 | | $1,732,850.76 |
| 10/22/2012 | (2089) | First National Bank of McHenry | Settlement payment from First National Bank of McHenry Case No. 11-01539. See Docket No. 1288-3 | 1241-000 | $4,000.00 | | $1,736,850.76 |
| 10/22/2012 | (2243) | Gray Hawk Landing | 22707801 | 1122-000 | $849.74 | | $1,737,700.50 |
| 10/22/2012 | (2266) | Chical Haystack | 225197 | 1122-000 | $196.65 | | $1,737,897.15 |
| 10/22/2012 | (2339) | Vinyltech Graphics | 22822501 | 1122-000 | $322.50 | | $1,738,219.65 |
| 10/22/2012 | (2340) | Marriott International Inc | 22748801 | 1122-000 | $243.00 | | $1,738,462.65 |
| 10/22/2012 | (2370) | Fiermont Street Experience | 21859702 | 1122-000 | $1,147.35 | | $1,739,610.00 |
| 10/22/2012 | (2373) | North Jersey Federal Credit Union | 226533 | 1122-000 | $700.00 | | $1,740,310.00 |
| 10/22/2012 | (2393) | Top Cat Laundry | 22878801 | 1122-000 | $2,013.36 | | $1,742,323.36 |
| 10/22/2012 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $1,742,348.36 |
| 10/22/2012 | | Transfer To: #*********9426 | Transfer to allocate to appropriate accounts including monthly expenses. | 9999-000 | | $75,000.00 | $1,667,348.36 |
| | | | | **SUBTOTALS** | $22,024.68 | $75,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/26/2012 | (8) | CLPF-Bismark Hotel Venture LP | 22407701 | 1122-000 | $178.21 | | $1,667,526.57 |
| 10/26/2012 | (19) | GCOl | 23084401 | 1122-000 | $450.00 | | $1,667,976.57 |
| 10/26/2012 | (79) | Campi No 4 Inc | 221275 | 1122-000 | $260.88 | | $1,668,237.45 |
| 10/26/2012 | (156) | Alpine Consulting Inc | 21864910 | 1122-000 | $88.57 | | $1,668,326.02 |
| 10/26/2012 | (204) | Shamrock Hostmark Andover Hotels LLP Dip Account | 21864910 | 1122-000 | $107.59 | | $1,668,433.61 |
| 10/26/2012 | (206) | Alan S Brau MD PC | 23019101 | 1122-000 | $754.20 | | $1,669,187.81 |
| 10/26/2012 | (293) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $1,669,476.97 |
| 10/26/2012 | (295) | Castle Motor Sales | 21978801 | 1122-000 | $402.04 | | $1,669,879.01 |
| 10/26/2012 | (357) | Immediate Credit Recovery | 226171 | 1122-000 | $965.91 | | $1,670,844.92 |
| 10/26/2012 | (360) | Stickleman, Scneider & Associates | 22516501 | 1122-000 | $140.43 | | $1,670,985.35 |
| 10/26/2012 | (392) | Clatkanie Branch | 22576401 | 1122-000 | $102.52 | | $1,671,087.87 |
| 10/26/2012 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $1,671,404.82 |
| 10/26/2012 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $1,672,365.45 |
| 10/26/2012 | (407) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $1,673,489.99 |
| 10/26/2012 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $1,675,505.88 |
| 10/26/2012 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $1,676,760.02 |
| 10/26/2012 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,676,950.77 |
| 10/26/2012 | (431) | Partners by Design | 21637402 | 1122-000 | $254.20 | | $1,677,204.97 |
| 10/26/2012 | (462) | Electro-Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,677,607.82 |
| 10/26/2012 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,981.04 | | $1,680,588.86 |
| 10/26/2012 | (504) | Propark Inc | 22352801 | 1122-000 | $767.47 | | $1,681,356.33 |
| 10/26/2012 | (515) | WestminsterPresbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,681,537.16 |
| 10/26/2012 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,681,861.32 |
| 10/26/2012 | (522) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $1,682,355.50 |
| 10/26/2012 | (525) | Odysset Information Services | 230754 | 1122-000 | $692.48 | | $1,683,047.98 |
| 10/26/2012 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,683,305.85 |
| 10/26/2012 | (711) | Regal HealthFood International | 23145401 | 1122-000 | $288.15 | | $1,683,594.00 |
| | | | | **SUBTOTALS** | $16,245.64 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/26/2012 | (763) | Vickers Distribution & Transfer | 22781201 | 1122-000 | $14,309.40 | | $1,697,903.40 |
| 10/26/2012 | (763) | Vickers Distribution & Transfer | 22781205 | 1122-000 | $1,866.22 | | $1,699,769.62 |
| 10/26/2012 | (919) | Carolinas Medical Center-Union | 601040-002 | 1122-000 | $2,603.78 | | $1,702,373.40 |
| 10/26/2012 | (994) | Videl Holding Corp | 22304602 | 1122-000 | $233.01 | | $1,702,606.41 |
| 10/26/2012 | (1333) | Newton Carroll Mullins | 22941301 | 1122-000 | $334.77 | | $1,702,941.18 |
| 10/26/2012 | (1372) | Robert A Brothers | 22378301 | 1122-000 | $66.33 | | $1,703,007.51 |
| 10/26/2012 | (1435) | Western Container Corporation | 801220-007 | 1122-000 | $355.29 | | $1,703,362.80 |
| 10/26/2012 | (1463) | Joken Co | 22893201 | 1122-000 | $425.37 | | $1,703,788.17 |
| 10/26/2012 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $382.77 | | $1,704,170.94 |
| 10/26/2012 | (1562) | West Haven Nursing Center | 22295504 | 1122-000 | $640.47 | | $1,704,811.41 |
| 10/26/2012 | (1738) | Cascade Windows | 22972701 | 1122-000 | $7,378.77 | | $1,712,190.18 |
| 10/26/2012 | (1765) | A& P Transportation | 22495801 | 1122-000 | $132.00 | | $1,712,322.18 |
| 10/26/2012 | (1792) | Health Fitness Designs | 22911501 | 1122-000 | $125.08 | | $1,712,447.26 |
| 10/26/2012 | (1844) | Odessa Fe | 22713101 | 1122-000 | $246.96 | | $1,712,694.22 |
| 10/26/2012 | (1889) | Starwood Vacation Ownership | 23102601 | 1122-000 | $523.89 | | $1,713,218.11 |
| 10/26/2012 | (1957) | Boynton Beach Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $1,714,261.94 |
| 10/26/2012 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $1,714,862.30 |
| 10/26/2012 | (2019) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $1,716,330.17 |
| 10/26/2012 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $3,830.10 | | $1,720,160.27 |
| 10/26/2012 | (2073) | Red Rabbitt Drive In LLC | 22593301 | 1122-000 | $527.90 | | $1,720,688.17 |
| 10/26/2012 | (2160) | Graham Custom Cabinets LLC | 22822701 | 1122-000 | $326.18 | | $1,721,014.35 |
| 10/26/2012 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $1,721,289.35 |
| 10/26/2012 | (2224) | Scooters Pizzza | 21775501 | 1122-000 | $350.00 | | $1,721,639.35 |
| 10/26/2012 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $1,721,942.18 |
| 10/26/2012 | (2247) | Hirschblach Motor Lines | 22582201-02 | 1122-000 | $1,074.20 | | $1,723,016.38 |
| 10/26/2012 | (2277) | G David Hayes Dyane G Hayes | 22998602 | 1122-000 | $948.25 | | $1,723,964.63 |
| 10/26/2012 | (2283) | Ear Nose & Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $1,725,173.52 |
| 10/26/2012 | (2335) | Rising Star Missionary Baptist Chhurch | 22278201 | 1122-000 | $500.00 | | $1,725,673.52 |
| | | | | **SUBTOTALS** | $42,079.52 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/26/2012 | (2377) | Fort Lee Zaiya | 22793901 | 1122-000 | $1,550.00 | | $1,727,223.52 |
| 10/26/2012 | (2382) | Cahoba Foods | 225986 | 1122-000 | $7,970.59 | | $1,735,194.11 |
| 10/26/2012 | (2385) | East Gate-New Prosperity Baptist Church | 22879001 | 1122-000 | $296.06 | | $1,735,490.17 |
| 10/26/2012 | (2395) | Jeffrey P Smith | 229235 | 1122-000 | $287.26 | | $1,735,777.43 |
| 10/26/2012 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $1,736,767.86 |
| 10/26/2012 | (2397) | Pediatric Orthopedic Assoc | 22892501 | 1122-000 | $2,055.65 | | $1,738,823.51 |
| 10/26/2012 | (2398) | The five Js Serice Co LLC | 22641401 | 1122-000 | $3,134.70 | | $1,741,958.21 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($848.08) | $1,742,806.29 |
| 10/31/2012 | | Transfer To: #*********9426 | Transfer to allocate funds to appropriate accounts. | 9999-000 | | $75,000.00 | $1,667,806.29 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2,758.92 | $1,665,047.37 |
| 10/31/2012 | | Payroll Paylocity | payroll | 2690-000 | | $16,613.06 | $1,648,434.31 |
| 10/31/2012 | | Payroll Paylocity | Payroll Taxes | 2690-000 | | $4,448.15 | $1,643,986.16 |
| 11/02/2012 | (19) | DEP REVERSE: GCOl | 23084401 | 1122-000 | ($450.00) | | $1,643,536.16 |
| 11/02/2012 | (1008) | West Suburban Bank | Tax account - Wire conf. received on 11/2/2012 from Bank - | 1290-000 | $6,257.44 | | $1,649,793.60 |
| 11/02/2012 | (56) | Turning Point Community Programs | 801144-001/004/006/003/005/009 | 1122-000 | $6,887.82 | | $1,656,681.42 |
| 11/02/2012 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $1,656,746.81 |
| 11/02/2012 | (159) | TechCorr USA | 22890901 | 1122-000 | $5,581.48 | | $1,662,328.29 |
| 11/02/2012 | (258) | Shenoy Engineering PC | 22676901 | 1122-000 | $517.00 | | $1,662,845.29 |
| 11/02/2012 | (302) | Village Cheese & Wine | 22322601 | 1122-000 | $153.09 | | $1,662,998.38 |
| 11/02/2012 | (337) | Highland Mobil | 229775 | 1122-000 | $235.36 | | $1,663,233.74 |
| 11/02/2012 | (361) | DJC Enterprises Inc | 221274 | 1122-000 | $260.88 | | $1,663,494.62 |
| 11/02/2012 | (445) | Devashis of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,666,394.62 |
| 11/02/2012 | (512) | Urth Caffe Associates V, LLC | 23074301 | 1122-000 | $206.33 | | $1,666,600.95 |
| 11/02/2012 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $1,666,920.33 |
| 11/02/2012 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,674,216.39 |
| 11/02/2012 | (597) | Erie Direct Marketing LLC | 30122204 | 1122-000 | $189.00 | | $1,674,405.39 |
| 11/02/2012 | (634) | Ottobock | 22861401 | 1122-000 | $6,328.46 | | $1,680,733.85 |
| | | | | **SUBTOTALS** | $53,032.38 | $97,972.05 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/02/2012 | (641) | Enviroissues Inc | 22880102 | 1122-000 | $1,907.85 | | $1,682,641.70 |
| 11/02/2012 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $1,682,845.21 |
| 11/02/2012 | (948) | Northstar Fitness Corp | 22199801 | 1122-000 | $275.41 | | $1,683,120.62 |
| 11/02/2012 | (1260) | B&B Motors | 22833901 | 1122-000 | $459.20 | | $1,683,579.82 |
| 11/02/2012 | (1413) | KO & HO Enterprises | 22882801 | 1122-000 | $193.51 | | $1,683,773.33 |
| 11/02/2012 | (1700) | PJ Clarke's on the Hudson LLC | 224155 | 1122-000 | $1,069.34 | | $1,684,842.67 |
| 11/02/2012 | (1754) | Virginia Regional Medical Center | 601053-001 | 1122-000 | $4,054.00 | | $1,688,896.67 |
| 11/02/2012 | (1754) | Virginia Regional Medical Center | 601053002 | 1122-000 | $675.00 | | $1,689,571.67 |
| 11/02/2012 | (1793) | KDW Salas O'Brien | 22382601 | 1122-000 | $1,564.07 | | $1,691,135.74 |
| 11/02/2012 | (1836) | Pacific Auto Wrecking | 22899801 | 1122-000 | $1,752.47 | | $1,692,888.21 |
| 11/02/2012 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,694,921.21 |
| 11/02/2012 | (1994) | Michaeld D Stone | 22884501 | 1122-000 | $1,078.82 | | $1,696,000.03 |
| 11/02/2012 | (2040) | Shelter from the storm | 22763101 | 1122-000 | $728.00 | | $1,696,728.03 |
| 11/02/2012 | (2094) | John A. Buck | Settlement Re Adv. 11 A 01564, See Settlement Agreement 1293-1; Defendant agrees to pay the Settlement Sum of $7,500.00 | 1241-000 | $7,500.00 | | $1,704,228.03 |
| 11/02/2012 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $506.24 | | $1,704,734.27 |
| 11/02/2012 | (2196) | New age Servivces Corporation | 22522102 | 1122-000 | $301.00 | | $1,705,035.27 |
| 11/02/2012 | (2223) | Anderson Center for Autisim | 22679901 | 1122-000 | $253.05 | | $1,705,288.32 |
| 11/02/2012 | (2242) | R C Moore | 22836402 | 1122-000 | $1,335.38 | | $1,706,623.70 |
| 11/02/2012 | (2291) | V& R Bethpage Pizzeria | 22553601 | 1122-000 | $596.25 | | $1,707,219.95 |
| 11/02/2012 | (2317) | Air Capitol & Warehouse, LLC | 22773501 | 1122-000 | $520.00 | | $1,707,739.95 |
| 11/02/2012 | (2349) | Ye Lam Inc - Steak Account | 22799601 | 1122-000 | $204.40 | | $1,707,944.35 |
| 11/02/2012 | (2370) | Fremont Street Experience | 21859702 | 1122-000 | $1,147.35 | | $1,709,091.70 |
| 11/02/2012 | (2379) | S&S Colorado Corporation | 22842701 | 1122-000 | $1,116.85 | | $1,710,208.55 |
| 11/02/2012 | (2391) | Deno's Pizza | 22865301 | 1122-000 | $1,151.81 | | $1,711,360.36 |
| 11/02/2012 | (2399) | Harris Marketing Group | 22015104 | 1122-000 | $5,000.00 | | $1,716,360.36 |
| 11/02/2012 | (2400) | Graig Transporation | 22901401 | 1122-000 | $1,811.80 | | $1,718,172.16 |
| | | | | **SUBTOTALS** | $37,438.31 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/08/2012 | (9) | Rainbow Courts | 230781 | 1122-000 | $600.75 | | $1,718,772.91 |
| 11/08/2012 | (13) | Desoto Sod Inc | 22830801 | 1122-000 | $105.61 | | $1,718,878.52 |
| 11/08/2012 | (33) | Gill & Singh LLC | 23036501 | 1122-000 | $3,800.00 | | $1,722,678.52 |
| 11/08/2012 | (77) | Bottling Group | 23144301 | 1122-000 | $1,033.50 | | $1,723,712.02 |
| 11/08/2012 | (145) | Home taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,724,112.18 |
| 11/08/2012 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $1,727,067.15 |
| 11/08/2012 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $1,729,062.63 |
| 11/08/2012 | (166) | D P Mangan | 801174-003 | 1122-000 | $355.78 | | $1,729,418.41 |
| 11/08/2012 | (251) | Liberty City Partners Ltd | 22442301 | 1122-000 | $125.02 | | $1,729,543.43 |
| 11/08/2012 | (502) | E E Wine Inc | 228901 | 1122-000 | $884.87 | | $1,730,428.30 |
| 11/08/2012 | (572) | Buckminster-Kenmore Inc | 230089 | 1122-000 | $337.88 | | $1,730,766.18 |
| 11/08/2012 | (578) | Choice Environmental Services of Central Florida | 22853801 | 1122-000 | $103.22 | | $1,730,869.40 |
| 11/08/2012 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $1,730,992.92 |
| 11/08/2012 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $382.41 | | $1,731,375.33 |
| 11/08/2012 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,732,297.31 |
| 11/08/2012 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $403.86 | | $1,732,701.17 |
| 11/08/2012 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $287.77 | | $1,732,988.94 |
| 11/08/2012 | (1341) | JCJ Ventures of Pinellas County Inc | 22606701 | 1122-000 | $217.82 | | $1,733,206.76 |
| 11/08/2012 | (1355) | Old Inn on The Green LLC | 22830101 | 1122-000 | $294.49 | | $1,733,501.25 |
| 11/08/2012 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,733,670.98 |
| 11/08/2012 | (1513) | Protecto Wrap Co | 22314201 | 1122-000 | $1,005.80 | | $1,734,676.78 |
| 11/08/2012 | (1523) | Trius Trucking | 22788202 | 1122-000 | $125.00 | | $1,734,801.78 |
| 11/08/2012 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $1,735,081.78 |
| 11/08/2012 | (1568) | Westside Health Enterprises | 228751 | 1122-000 | $264.09 | | $1,735,345.87 |
| 11/08/2012 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $1,736,060.37 |
| 11/08/2012 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $312.58 | | $1,736,372.95 |
| 11/08/2012 | (2047) | Wings Auto | 225551 | 1122-000 | $538.23 | | $1,736,911.18 |
| | | | | **SUBTOTALS** | $18,739.02 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/08/2012 | (2144) | Elibility Consultants | 23066801 | 1122-000 | $1,633.81 | | $1,738,544.99 |
| 11/08/2012 | (2151) | Randall J Falconer MD PC | 22576801 | 1122-000 | $310.08 | | $1,738,855.07 |
| 11/08/2012 | (2199) | vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $1,738,994.90 |
| 11/08/2012 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $1,740,537.47 |
| 11/08/2012 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $1,740,677.95 |
| 11/08/2012 | (2299) | Church of God Non Sectarian | 225254 | 1122-000 | $650.00 | | $1,741,327.95 |
| 11/08/2012 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $1,742,503.00 |
| 11/08/2012 | (2333) | Five J s Enterp[rises LP | 22766701 | 1122-000 | $508.12 | | $1,743,011.12 |
| 11/08/2012 | (2401) | RJ Foods | 22409402 | 1122-000 | $125.06 | | $1,743,136.18 |
| 11/08/2012 | (2402) | Health Matters of Sarasota PL | 228259 | 1122-000 | $4,814.88 | | $1,747,951.06 |
| 11/08/2012 | (2403) | Maranatha Evagelstic Temple Church | 22867201 | 1122-000 | $125.00 | | $1,748,076.06 |
| 11/14/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $17,377.19 | $1,730,698.87 |
| 11/14/2012 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $4,414.22 | $1,726,284.65 |
| 11/15/2012 | (2092) | Leasing Services | Incoming wire pursuant to Settlement Agreement. See 1288-2 | 1241-000 | $3,000.00 | | $1,729,284.65 |
| 11/15/2012 | | Asset Recovery Specialists | 300787-041/22703901 | * | $3,768.75 | | $1,733,053.40 |
| | {1607} | | $3,750.00 | 1122-000 | | | $1,733,053.40 |
| | {1607} | | $18.75 | 1122-000 | | | $1,733,053.40 |
| 11/15/2012 | (8) | CLPF-Bismarck Hotel Venture, LP | Lease Payment | 1122-000 | $178.21 | | $1,733,231.61 |
| 11/15/2012 | (61) | Chapter M Pappalardo - chapter 13 Trustee | 22276501 | 1122-000 | $105.62 | | $1,733,337.23 |
| 11/15/2012 | (79) | Campi No 4 Inc | 221275 | 1122-000 | $260.88 | | $1,733,598.11 |
| 11/15/2012 | (80) | Campi No 1 Inc | 221276 | 1122-000 | $260.88 | | $1,733,858.99 |
| 11/15/2012 | (83) | Kramerbrooks & Afterwords/The Café | 21856301 | 1122-000 | $167.09 | | $1,734,026.08 |
| 11/15/2012 | (145) | RockTenn Company | 801077-005 | 1122-000 | $1,107.52 | | $1,735,133.60 |
| 11/15/2012 | (212) | RockTenn Company | 801077-011 | 1122-000 | $2,078.40 | | $1,737,212.00 |
| 11/15/2012 | (317) | Bennet Holdings | 23142301 | 1122-000 | $1,321.33 | | $1,738,533.33 |
| 11/15/2012 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $1,738,628.01 |
| | | | | **SUBTOTALS** | $23,508.24 | $21,791.41 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/15/2012 | (330) | Darrs of PB | 22470101 | 1122-000 | $128.74 | | $1,738,756.75 |
| 11/15/2012 | (355) | Eagle Tavern | 225335 | 1122-000 | $150.64 | | $1,738,907.39 |
| 11/15/2012 | (384) | Symbol Cars Inc | 22620101 | 1122-000 | $410.23 | | $1,739,317.62 |
| 11/15/2012 | (386) | Deardeb Delivery Service | 229746 | 1122-000 | $669.00 | | $1,739,986.62 |
| 11/15/2012 | (415) | New York Home Healthcare Equipment LLC | 22975201 | 1122-000 | $7.64 | | $1,739,994.26 |
| 11/15/2012 | (415) | New York Home Healthcare Equipment LLC | 22975201 | 1122-000 | $16.03 | | $1,740,010.29 |
| 11/15/2012 | (431) | Partners by Design Inc | 21637402 | 1122-000 | $243.10 | | $1,740,253.39 |
| 11/15/2012 | (731) | Premier Education Group LP | 801210-004 | 1122-000 | $31,659.63 | | $1,771,913.02 |
| 11/15/2012 | (763) | Vickers Transportation & Transfer | 22781201 | 1122-000 | $7,154.70 | | $1,779,067.72 |
| 11/15/2012 | (896) | Perstorp Polyols | 22652701 | 1122-000 | $476.19 | | $1,779,543.91 |
| 11/15/2012 | (915) | Round Robin of Wilbraham | 23137701 | 1122-000 | $334.14 | | $1,779,878.05 |
| 11/15/2012 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $655.77 | | $1,780,533.82 |
| 11/15/2012 | (963) | Conlee Oil Co | 222295 | 1122-000 | $209.88 | | $1,780,743.70 |
| 11/15/2012 | (1173) | Miami Chasis and Alignment | 222552 | 1122-000 | $692.96 | | $1,781,436.66 |
| 11/15/2012 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $785.38 | | $1,782,222.04 |
| 11/15/2012 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $1,782,672.04 |
| 11/15/2012 | (1375) | Chaparro's Mexican Food Inc | 223292 | 1122-000 | $509.09 | | $1,783,181.13 |
| 11/15/2012 | (1509) | NAKATO Inc | 22380801 | 1122-000 | $494.64 | | $1,783,675.77 |
| 11/15/2012 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $1,784,175.08 |
| 11/15/2012 | (1528) | Wen-Rich | 22849701 | 1122-000 | $302.40 | | $1,784,477.48 |
| 11/15/2012 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,784,967.98 |
| 11/15/2012 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $382.77 | | $1,785,350.75 |
| 11/15/2012 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $1,786,524.37 |
| 11/15/2012 | (1707) | Groovy Like a Movie | 22926201 | 1122-000 | $6,319.78 | | $1,792,844.15 |
| 11/15/2012 | (1734) | Rozas Ward/Architechts | 22692601 | 1122-000 | $1,716.63 | | $1,794,560.78 |
| 11/15/2012 | (1798) | Golden Produce | 227161 | 1122-000 | $709.88 | | $1,795,270.66 |
| 11/15/2012 | (1823) | Deluxe Foods of Aptos | 22527001 | 1122-000 | $145.03 | | $1,795,415.69 |
| | | | | **SUBTOTALS** | $56,787.68 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/15/2012 | (1850) | Strictly Business Enterprises of | 23118401 | 1122-000 | $3,853.40 | | $1,799,269.09 |
| 11/15/2012 | (1881) | Jims Big Burger Inc | 228385 | 1122-000 | $935.50 | | $1,800,204.59 |
| 11/15/2012 | (1884) | Chirocare Recvoery Center | 22826201 | 1122-000 | $106.33 | | $1,800,310.92 |
| 11/15/2012 | (1913) | Cargo Solution Express Inc | 22885401 | 1122-000 | $221.45 | | $1,800,532.37 |
| 11/15/2012 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $427.00 | | $1,800,959.37 |
| 11/15/2012 | (2243) | Gray Hawk Landing Gas & Grocery | 227078 | 1122-000 | $849.74 | | $1,801,809.11 |
| 11/15/2012 | (2259) | Vibrance Services Co LLC | 22661101 | 1122-000 | $400.00 | | $1,802,209.11 |
| 11/15/2012 | (2291) | V&R Bethpage Pizzeria | 22553601 | 1122-000 | $1,000.00 | | $1,803,209.11 |
| 11/15/2012 | (2338) | Odessa FE | 22713102 | 1122-000 | $348.63 | | $1,803,557.74 |
| 11/15/2012 | (2338) | Odessa FE | 22713101 | 1122-000 | $214.75 | | $1,803,772.49 |
| 11/15/2012 | (2343) | Barry University | 227019-001/002/003/004/005 | 1122-000 | $6,571.90 | | $1,810,344.39 |
| 11/15/2012 | (2370) | Fremont Street | 21859702 | 1122-000 | $1,147.35 | | $1,811,491.74 |
| 11/15/2012 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $1,811,516.74 |
| 11/15/2012 | (2404) | Mediapiort Entertainment | 22857801 | 1122-000 | $1,266.78 | | $1,812,783.52 |
| 11/20/2012 | (1008) | West Suburbank | October 2012 Sales Tax | 1290-000 | $4,868.43 | | $1,817,651.95 |
| 11/20/2012 | (1008) | West Suburban Bank | Property Taxes collected by US Bank | 1290-000 | $114,128.65 | | $1,931,780.60 |
| 11/20/2012 | (25) | Stephen M Kisty Sr | 225797 | 1122-000 | $25.00 | | $1,931,805.60 |
| 11/20/2012 | (156) | Alpine Consulting | 225989012 | 1122-000 | $100.87 | | $1,931,906.47 |
| 11/20/2012 | (295) | Castle Motor Sales | 21978801 | 1122-000 | $402.04 | | $1,932,308.51 |
| 11/20/2012 | (437) | Delmac Of Manoa | 23093601 | 1122-000 | $119.78 | | $1,932,428.29 |
| 11/20/2012 | (438) | Delmac Of Manoa | 23064701 | 1122-000 | $98.58 | | $1,932,526.87 |
| 11/20/2012 | (711) | Regal Health Food International | 23145401 | 1122-000 | $288.15 | | $1,932,815.02 |
| 11/20/2012 | (1397) | Silva Services | 22806301 | 1122-000 | $504.05 | | $1,933,319.07 |
| 11/20/2012 | (1680) | VT Fitness | 22185101 | 1122-000 | $810.35 | | $1,934,129.42 |
| 11/20/2012 | (1782) | National Distributors Leasing | 22851201 | 1122-000 | $437.60 | | $1,934,567.02 |
| 11/20/2012 | (2291) | V&R Bethpage Pizzeria | 22553601 | 1122-000 | $1,000.00 | | $1,935,567.02 |
| 11/20/2012 | (2400) | Craig Transportation | 29901401 | 1122-000 | $3,993.60 | | $1,939,560.62 |
| 11/26/2012 | (56) | Turning Point Community Programs | 801144-001/003/004/005/006/009 | 1122-000 | $6,887.82 | | $1,946,448.44 |
| | | | | **SUBTOTALS** | $151,032.75 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/26/2012 | (78) | Armburtst International | 22512601 | 1122-000 | $542.05 | | $1,946,990.49 |
| 11/26/2012 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $1,947,055.88 |
| 11/26/2012 | (115) | Virginia Regional Medical Center | 601053002 | 1122-000 | $675.00 | | $1,947,730.88 |
| 11/26/2012 | (145) | Rock-Tennco | 801077-005 | 1122-000 | $886.16 | | $1,948,617.04 |
| 11/26/2012 | (204) | Shmarock Hotmark Andover Hotels Dip Acct | 21864910 | 1122-000 | $107.59 | | $1,948,724.63 |
| 11/26/2012 | (293) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $1,949,013.79 |
| 11/26/2012 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,949,166.88 |
| 11/26/2012 | (330) | Darrs of PB | 224701 | 1122-000 | $275.32 | | $1,949,442.20 |
| 11/26/2012 | (357) | Immediate Credit Recovery Inc | 226171 | 1122-000 | $965.91 | | $1,950,408.11 |
| 11/26/2012 | (392) | Clatskanie Branch | 22576401 | 1122-000 | $102.52 | | $1,950,510.63 |
| 11/26/2012 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $1,950,827.58 |
| 11/26/2012 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $1,951,788.21 |
| 11/26/2012 | (407) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $1,952,912.75 |
| 11/26/2012 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $1,954,928.64 |
| 11/26/2012 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $1,956,182.78 |
| 11/26/2012 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,956,373.53 |
| 11/26/2012 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,956,776.38 |
| 11/26/2012 | (474) | Merisant US | 213122901 | 1122-000 | $2,981.04 | | $1,959,757.42 |
| 11/26/2012 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,959,938.25 |
| 11/26/2012 | (518) | Gerry Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,960,262.41 |
| 11/26/2012 | (522) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $1,960,756.59 |
| 11/26/2012 | (525) | Odyssey Information Services | 230754 | 1122-000 | $692.48 | | $1,961,449.07 |
| 11/26/2012 | (554) | Union Hospital | 300787-049/056 | 1122-000 | $3,278.10 | | $1,964,727.17 |
| 11/26/2012 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,964,985.04 |
| 11/26/2012 | (919) | Carolinas Medical Center | 601040-002 | 1122-000 | $2,603.78 | | $1,967,588.82 |
| 11/26/2012 | (1435) | Western Container Corporation | 801220-007 | 1122-000 | $355.29 | | $1,967,944.11 |
| 11/26/2012 | (1463) | Joken Co | 22893201 | 1122-000 | $425.37 | | $1,968,369.48 |
| | | | | **SUBTOTALS** | $21,921.04 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/26/2012 | (1691) | Neufeld Medical Group | 226653 | 1122-000 | $3,635.33 | | $1,972,004.81 |
| 11/26/2012 | (1700) | PJ Clarkes on the Hudson LLC | 22415501 | 1122-000 | $1,217.24 | | $1,973,222.05 |
| 11/26/2012 | (1738) | Cascade Windows | 22972701 | 1122-000 | $2,459.59 | | $1,975,681.64 |
| 11/26/2012 | (1765) | A & P Transportation | 22495801 | 1122-000 | $132.00 | | $1,975,813.64 |
| 11/26/2012 | (1793) | KDW Salas O'Brien | 22382601/02 | 1122-000 | $2,967.64 | | $1,978,781.28 |
| 11/26/2012 | (1833) | Mexia LTC Partners | 22850501 | 1122-000 | $517.63 | | $1,979,298.91 |
| 11/26/2012 | (1836) | Pacific Auto Wrecking Inc | 228998 | 1122-000 | $815.10 | | $1,980,114.01 |
| 11/26/2012 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $348.61 | | $1,980,462.62 |
| 11/26/2012 | (1935) | Revention | 22984301 | 1122-000 | $17.00 | | $1,980,479.62 |
| 11/26/2012 | (1957) | Boynton Beach Endocrinology PA | 22762501 | 1122-000 | $1,043.83 | | $1,981,523.45 |
| 11/26/2012 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $1,982,123.81 |
| 11/26/2012 | (2019) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $1,983,591.68 |
| 11/26/2012 | (2025) | Service Transport Onc | 22850201 | 1122-000 | $1,712.23 | | $1,985,303.91 |
| 11/26/2012 | (2040) | Shelter from the Storm | 22763101 | 1122-000 | $728.00 | | $1,986,031.91 |
| 11/26/2012 | (2054) | Rubin Brothers of Georgia | 22555201 | 1122-000 | $605.56 | | $1,986,637.47 |
| 11/26/2012 | (2073) | Red Rabbit Drive In LLC | 225933 | 1122-000 | $527.90 | | $1,987,165.37 |
| 11/26/2012 | (2223) | Anderson Center for Autisim | 22679901 | 1122-000 | $194.65 | | $1,987,360.02 |
| 11/26/2012 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $1,987,662.85 |
| 11/26/2012 | (2247) | Hirschbach Motor Lines | 22582201 | 1122-000 | $1,074.20 | | $1,988,737.05 |
| 11/26/2012 | (2283) | Ear Nose & Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $1,989,945.94 |
| 11/26/2012 | (2291) | V&R Bethpage Pizzerica | 22553601 | 1122-000 | $1,000.00 | | $1,990,945.94 |
| 11/26/2012 | (2339) | Vinyltech Graphics | 228225 | 1122-000 | $322.50 | | $1,991,268.44 |
| 11/26/2012 | (2373) | North Jeresey Federal Credit Union | 226533 | 1122-000 | $700.00 | | $1,991,968.44 |
| 11/26/2012 | (2376) | Bruce Smith | 22854201 | 1122-000 | $260.12 | | $1,992,228.56 |
| 11/26/2012 | (2385) | East Gate New Prosperity Baptist Church | 22879001 | 1122-000 | $296.06 | | $1,992,524.62 |
| 11/26/2012 | (2395) | Jeffrey P Smith | 229235 | 1122-000 | $287.26 | | $1,992,811.88 |
| 11/26/2012 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $1,993,802.31 |
| 11/26/2012 | (2404) | Mediaport Entertainment | 22857801 | 1122-000 | $1,266.78 | | $1,995,069.09 |
| | | | | **SUBTOTALS** | $26,699.61 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2012 | (2406) | Danny herman Trucking Inc | 22906602-002 | 1122-000 | $4,996.43 | | $2,000,065.52 |
| 11/26/2012 | (2407) | Gill Management | 22918301 | 1122-000 | $1,288.34 | | $2,001,353.86 |
| 11/26/2012 | (2408) | Altom Transport | 22806402 | 1122-000 | $157.00 | | $2,001,510.86 |
| 11/26/2012 | | Transfer To: #*********9402 | Funds Collected for October 2012. | 9999-000 | | $7,296.06 | $1,994,214.80 |
| 11/26/2012 | | Transfer To: #*********9426 | Funds to pay monthly expenses. | 9999-000 | | $75,000.00 | $1,919,214.80 |
| 11/27/2012 | (1574) | DEP REVERSE: RD & KN Inc | 22931901 | 1122-000 | ($1,173.62) | | $1,918,041.18 |
| 11/27/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $17,344.51 | $1,900,696.67 |
| 11/27/2012 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $4,093.55 | $1,896,603.12 |
| 11/28/2012 | (77) | Bottling group LLC | 23144301 | 1122-000 | $907.46 | | $1,897,510.58 |
| 11/28/2012 | (115) | Virginal Regional Medical Center | 601053001 | 1122-000 | $4,054.00 | | $1,901,564.58 |
| 11/28/2012 | (206) | Alan S Brau MD PC | 23019101 | 1122-000 | $860.93 | | $1,902,425.51 |
| 11/28/2012 | (361) | DJC Enterprises Inc | 221274 | 1122-000 | $260.88 | | $1,902,686.39 |
| 11/28/2012 | (504) | Propark Inc | 22352801 | 1122-000 | $767.47 | | $1,903,453.86 |
| 11/28/2012 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $1,903,660.19 |
| 11/28/2012 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $1,903,979.57 |
| 11/28/2012 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,911,275.63 |
| 11/28/2012 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $1,911,689.71 |
| 11/28/2012 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,911,965.12 |
| 11/28/2012 | (994) | Videl Holding Corp | 22304602 | 1122-000 | $233.01 | | $1,912,198.13 |
| 11/28/2012 | (1536) | How-Soel | 2260402 | 1122-000 | $322.00 | | $1,912,520.13 |
| 11/28/2012 | (1916) | North Georgia Equipment Sales | 22492201 | 1122-000 | $130.15 | | $1,912,650.28 |
| 11/28/2012 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,914,683.28 |
| 11/28/2012 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $379.73 | | $1,915,063.01 |
| 11/28/2012 | (2040) | Shelter from the storm | 22763101 | 1122-000 | $728.00 | | $1,915,791.01 |
| 11/28/2012 | (2075) | Herndon Investors | 225529 | 1122-000 | $259.34 | | $1,916,050.35 |
| 11/28/2012 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $506.24 | | $1,916,556.59 |
| 11/28/2012 | (2214) | Law Office of Jim Morrison PC | 23081401 | 1122-000 | $111.89 | | $1,916,668.48 |
| 11/28/2012 | (2242) | 8 Ginn | 22836402 | 1122-000 | $1,335.38 | | $1,918,003.86 |
| | | | | **SUBTOTALS** | $26,668.89 | $103,734.12 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/28/2012 | (2266) | Chical Haystack | 225197 | 1122-000 | $196.65 | | $1,918,200.51 |
| 11/28/2012 | (2340) | Marriott International | 22748801 | 1122-000 | $243.00 | | $1,918,443.51 |
| 11/28/2012 | (2377) | Fort Lee Zaiya' Inc | 22793901 | 1122-000 | $1,550.00 | | $1,919,993.51 |
| 11/28/2012 | (2397) | Pediatric Orthopedic Assoc PA | 22892501 | 1122-000 | $2,055.65 | | $1,922,049.16 |
| 11/28/2012 | (2402) | Health Matters of Sarasota PL | 228259 | 1122-000 | $1,748.26 | | $1,923,797.42 |
| 11/29/2012 | (2404) | DEP REVERSE: Mediapiort Entertainment | 22857801 | 1122-000 | ($1,266.78) | | $1,922,530.64 |
| 11/29/2012 | | Transfer To: #*********9419 | Transfer to Professional Fees Account to Pay Blackman Kallick. | 9999-000 | | $20,000.00 | $1,902,530.64 |
| 11/30/2012 | | Transfer To: #*********9426 | Transfer to disbursement account to make appropriate allocations. | 9999-000 | | $75,000.00 | $1,827,530.64 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2,980.31 | $1,824,550.33 |
| 12/04/2012 | 7006 | APTC, LLC | Property Taxes Collected by USB on SWB Leases. | 2820-000 | | $114,128.65 | $1,710,421.68 |
| 12/05/2012 | (163) | Go Bananaz! Premium Frozen Yogurt | 23135001 | 1122-000 | $924.38 | | $1,711,346.06 |
| 12/05/2012 | (163) | Go Bananaz! Premium Frozen Yogurt | 23135001 | 1122-000 | $924.38 | | $1,712,270.44 |
| 12/05/2012 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $1,714,265.92 |
| 12/05/2012 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,714,666.08 |
| 12/05/2012 | (166) | D.P Mangan Inc | 801174-003 | 1122-000 | $355.78 | | $1,715,021.86 |
| 12/05/2012 | (258) | Shenoy Engineering PC | 22676901 | 1122-000 | $517.00 | | $1,715,538.86 |
| 12/05/2012 | (337) | Highland Mobil Inc | 22977501 | 1122-000 | $117.68 | | $1,715,656.54 |
| 12/05/2012 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,718,556.54 |
| 12/05/2012 | (578) | IESI Corporation | 22853801 | 1122-000 | $103.22 | | $1,718,659.76 |
| 12/05/2012 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,719,581.74 |
| 12/05/2012 | (1420) | Carson Village Market | 22601101 | 1122-000 | $1,743.23 | | $1,721,324.97 |
| 12/05/2012 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $1,722,048.37 |
| 12/05/2012 | (1772) | Jungle Club | 228646 | 1122-000 | $5,985.00 | | $1,728,033.37 |
| 12/05/2012 | (1807) | La Hacienda #1 | 228687 | 1122-000 | $2,044.42 | | $1,730,077.79 |
| 12/05/2012 | (1865) | Nassau Equipment Co | 22253202 $1500 - 22482201 $600 - 22161901 $500 | 1122-000 | $2,600.00 | | $1,732,677.79 |
| 12/05/2012 | (1935) | Revention | 229843 | 1122-000 | $252.35 | | $1,732,930.14 |
| | | | | **SUBTOTALS** | $27,035.24 | $212,108.96 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/05/2012 | (2076) | Wilners Livery Service | 22523801 | 1122-000 | $413.45 | | $1,733,343.59 |
| 12/05/2012 | (2210) | Swisher Hygiene | 22877101 | 1122-000 | $3,056.61 | | $1,736,400.20 |
| 12/05/2012 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $1,737,942.77 |
| 12/05/2012 | (2299) | Church if God Non Sectarian | 22525401 | 1122-000 | $650.00 | | $1,738,592.77 |
| 12/05/2012 | (2409) | Cardiovascular Consulting of NY PC | 22666401 | 1122-000 | $6,000.00 | | $1,744,592.77 |
| 12/05/2012 | (2410) | Community Care College | 22785001 | 1122-000 | $203.10 | | $1,744,795.87 |
| 12/05/2012 | (2092) | Leasing Services | Incoming Wire pursuant to Settlement Agreement. See Docket 1288-2 | 1241-000 | $3,000.00 | | $1,747,795.87 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($1,274.45) | $1,749,070.32 |
| 12/11/2012 | (2404) | DEP REVERSE: Mediaport Entertainment | 22857801 | 1122-000 | ($1,266.78) | | $1,747,803.54 |
| 12/11/2012 | (1008) | Paylocity Payroll | West Suburban Bank | 1290-000 | $4,868.43 | | $1,752,671.97 |
| 12/11/2012 | | Paylocity Payroll | Payroll | 2690-000 | | $17,377.19 | $1,735,294.78 |
| 12/11/2012 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $3,996.33 | $1,731,298.45 |
| 12/12/2012 | (61) | Denise M Pappalardo - Chapter 13 Trustee | 22276501 | 1122-000 | $420.75 | | $1,731,719.20 |
| 12/12/2012 | (89) | Joar Inc | 21611701 | 1122-000 | $162.00 | | $1,731,881.20 |
| 12/12/2012 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $1,734,836.17 |
| 12/12/2012 | (156) | Alpine consulting | 22598901 | 1122-000 | $88.57 | | $1,734,924.74 |
| 12/12/2012 | (206) | Alan S Brau | 2301901 | 1122-000 | $879.26 | | $1,735,804.00 |
| 12/12/2012 | (295) | Castle Motor Sales | 22978801 | 1122-000 | $402.04 | | $1,736,206.04 |
| 12/12/2012 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $174.21 | | $1,736,380.25 |
| 12/12/2012 | (317) | Bennett Holdings | 23142301 | 1122-000 | $1,321.33 | | $1,737,701.58 |
| 12/12/2012 | (323) | Phouc Loc | 22567601 | 1122-000 | $94.68 | | $1,737,796.26 |
| 12/12/2012 | (357) | Immediate Credite Recovery inc | 22617103 | 1122-000 | $965.91 | | $1,738,762.17 |
| 12/12/2012 | (415) | New York Home Health Care Equipment LLC | 22975201 | 1122-000 | $7.64 | | $1,738,769.81 |
| 12/12/2012 | (502) | E E Wine Inc | 22890102 | 1122-000 | $884.87 | | $1,739,654.68 |
| 12/12/2012 | (572) | Buckminster- Kenmore | 23008901 | 1122-000 | $337.88 | | $1,739,992.56 |
| 12/12/2012 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,741,900.41 |
| | | | | **SUBTOTALS** | $29,069.34 | $20,099.07 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2012 | (656) | Wendys International | 22928702 | 1122-000 | $231.35 | | $1,742,131.76 |
| 12/12/2012 | (746) | Solomon Associates | 2234903 | 1122-000 | $203.51 | | $1,742,335.27 |
| 12/12/2012 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $1,742,458.79 |
| 12/12/2012 | (763) | CoActiv Capital Partners | 22781205 | 1122-000 | $532.55 | | $1,742,991.34 |
| 12/12/2012 | (814) | Paris Pub LLC | 22671101 | 1122-000 | $250.00 | | $1,743,241.34 |
| 12/12/2012 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $382.41 | | $1,743,623.75 |
| 12/12/2012 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $1,744,123.75 |
| 12/12/2012 | (915) | Round Robin of Wilbraham | 23137701 | 1122-000 | $313.38 | | $1,744,437.13 |
| 12/12/2012 | (942) | Central Coast Physical Medicene & Rehabilitation M | 23131501 | 1122-000 | $655.77 | | $1,745,092.90 |
| 12/12/2012 | (1173) | Miami Chasis and Alignment | 22255201 | 1122-000 | $676.09 | | $1,745,768.99 |
| 12/12/2012 | (1173) | M C Customs Corp | 22255201 | 1122-000 | $676.09 | | $1,746,445.08 |
| 12/12/2012 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $403.86 | | $1,746,848.94 |
| 12/12/2012 | (1288) | Gateaux Bakery Corpo | 228188 | 1122-000 | $682.94 | | $1,747,531.88 |
| 12/12/2012 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $1,747,981.88 |
| 12/12/2012 | (1341) | JCJ Ventures of Pinellas County Inc | 22606701 | 1122-000 | $217.82 | | $1,748,199.70 |
| 12/12/2012 | (1375) | Chaparros Mexican Food | 223292 | 1122-000 | $509.09 | | $1,748,708.79 |
| 12/12/2012 | (1397) | Silva Services Inc | 22806301 | 1122-000 | $504.05 | | $1,749,212.84 |
| 12/12/2012 | (1414) | CR Subs Inc | 22286901 | 1122-000 | $10,000.00 | | $1,759,212.84 |
| 12/12/2012 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,759,382.57 |
| 12/12/2012 | (1509) | NAKATO Inc | 22380801 | 1122-000 | $494.64 | | $1,759,877.21 |
| 12/12/2012 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $1,760,376.52 |
| 12/12/2012 | (1513) | Protecto Wrap Co | 22314201 | 1122-000 | $1,145.86 | | $1,761,522.38 |
| 12/12/2012 | (1531) | Camera Cars Unlimited | 229241 | 1122-000 | $490.50 | | $1,762,012.88 |
| 12/12/2012 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $1,763,186.50 |
| 12/12/2012 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $1,763,901.00 |
| 12/12/2012 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $1,443.74 | | $1,765,344.74 |
| 12/12/2012 | (1631) | North Kansas City Hospital | 22418501 | 1122-000 | $28,621.22 | | $1,793,965.96 |
| | | | | **SUBTOTALS** | $52,065.55 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/12/2012 | (1673) | Loma Catalina Co LLC | 22759401 | 1122-000 | $5,306.57 | | $1,799,272.53 |
| 12/12/2012 | (1707) | Grrovy Like a Movie | 22926201 | 1122-000 | $6,319.79 | | $1,805,592.32 |
| 12/12/2012 | (1734) | Rozas Ward Architecths Inc | 22692601 | 1122-000 | $1,716.63 | | $1,807,308.95 |
| 12/12/2012 | (1798) | Golden Produce | 22716101 | 1122-000 | $617.29 | | $1,807,926.24 |
| 12/12/2012 | (1823) | Deluxe Foods of Aptos | 22527001 | 1122-000 | $145.03 | | $1,808,071.27 |
| 12/12/2012 | (1836) | Pacific Auto Wrecking | 22899801 | 1122-000 | $815.10 | | $1,808,886.37 |
| 12/12/2012 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $1,809,101.12 |
| 12/12/2012 | (1844) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $1,809,449.75 |
| 12/12/2012 | (1850) | Strictly Business Enterprises | 231184 | 1122-000 | $2,200.00 | | $1,811,649.75 |
| 12/12/2012 | (1865) | Starwood Mountain | 22253202 | 1122-000 | $1,500.00 | | $1,813,149.75 |
| 12/12/2012 | (1891) | Little Firefighter Corp | 22658801 | 1122-000 | $883.05 | | $1,814,032.80 |
| 12/12/2012 | (1891) | Little Firefighter Corp | 22658801 | 1122-000 | $883.05 | | $1,814,915.85 |
| 12/12/2012 | (1891) | Little Firefighter Corp | 22658801 | 1122-000 | $883.05 | | $1,815,798.90 |
| 12/12/2012 | (1913) | Cargo Solution Express | 22885401 | 1122-000 | $221.45 | | $1,816,020.35 |
| 12/12/2012 | (1957) | Boynton Beacj Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $1,817,064.18 |
| 12/12/2012 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $312.58 | | $1,817,376.76 |
| 12/12/2012 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $1,817,977.12 |
| 12/12/2012 | (2027) | Medford Auto Center | 22482201 | 1122-000 | $600.00 | | $1,818,577.12 |
| 12/12/2012 | (2073) | Red rabbitt Drive In LLC | 225933 | 1122-000 | $527.90 | | $1,819,105.02 |
| 12/12/2012 | (2075) | Herndon Investors | 22552901 | 1122-000 | $295.04 | | $1,819,400.06 |
| 12/12/2012 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $427.00 | | $1,819,827.06 |
| 12/12/2012 | (2135) | Ferro Contracting | 22638401 | 1122-000 | $679.82 | | $1,820,506.88 |
| 12/12/2012 | (2144) | Eligibility Consultants | 23066801 | 1122-000 | $1,633.81 | | $1,822,140.69 |
| 12/12/2012 | (2151) | Randall J Falconer MD PC | 22576801 | 1122-000 | $310.08 | | $1,822,450.77 |
| 12/12/2012 | (2199) | Vineyard Christian Fellowship of the Penninsula | 22689101 | 1122-000 | $139.83 | | $1,822,590.60 |
| 12/12/2012 | (2242) | R C Moore | 22836402 | 1122-000 | $2,995.73 | | $1,825,586.33 |
| 12/12/2012 | (2259) | Vibrance Services Co | 226661101 | 1122-000 | $440.00 | | $1,826,026.33 |
| | | | | **SUBTOTALS** | $32,060.37 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/12/2012 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $1,826,166.81 |
| 12/12/2012 | (2266) | Chical Haystack | 225197 | 1122-000 | $196.65 | | $1,826,363.46 |
| 12/12/2012 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $1,827,538.51 |
| 12/12/2012 | (2333) | Five Js Enterprises LP | 22766701 | 1122-000 | $589.42 | | $1,828,127.93 |
| 12/12/2012 | (2333) | Five Js Enterprises LP | 22766701 | 1122-000 | $589.42 | | $1,828,717.35 |
| 12/12/2012 | (2349) | Ye Lam Inc - Steak Account | 22799601 | 1122-000 | $1,219.74 | | $1,829,937.09 |
| 12/12/2012 | (2373) | North Jersey Federal | 226533 | 1122-000 | $700.00 | | $1,830,637.09 |
| 12/12/2012 | (2379) | S & S Clorado Corporation | 22842701 | 1122-000 | $1,116.85 | | $1,831,753.94 |
| 12/12/2012 | (2383) | Liberty City Partners Ltdd | 22442301 | 1122-000 | $125.02 | | $1,831,878.96 |
| 12/12/2012 | (2411) | CLCN Inc | 228717 | 1122-000 | $550.00 | | $1,832,428.96 |
| 12/12/2012 | (2412) | QQR LLC | 229431 | 1122-000 | $409.47 | | $1,832,838.43 |
| 12/17/2012 | | Transfer To: #*********9419 | Funds transfer to Professionals Fees Account to pay Trustee's fee Interim fee application. | 9999-000 | | $200,000.00 | $1,632,838.43 |
| 12/17/2012 | 7007 | David P. Leibowitz | Second interim compensation Docket No. 1318. | 2100-000 | | $200,000.00 | $1,432,838.43 |
| 12/17/2012 | 7007 | VOID: David P. Leibowitz | voided check. | 2100-003 | | ($200,000.00) | $1,632,838.43 |
| 12/18/2012 | (8) | CLPF Bismark Hotel Venture LP | 22407701 | 1122-000 | $178.21 | | $1,633,016.64 |
| 12/18/2012 | (79) | Campi No 4 | 221275 | 1122-000 | $260.88 | | $1,633,277.52 |
| 12/18/2012 | (80) | Campi No 1 | 221276 | 1122-000 | $594.06 | | $1,633,871.58 |
| 12/18/2012 | (963) | Conlee Oil | 22229501 | 1122-000 | $209.88 | | $1,634,081.46 |
| 12/18/2012 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $500.00 | | $1,634,581.46 |
| 12/18/2012 | (1397) | Silva Services | 22806301 | 1122-000 | $1,496.47 | | $1,636,077.93 |
| 12/18/2012 | (1528) | Wen-rich | 222849701 | 1122-000 | $302.40 | | $1,636,380.33 |
| 12/18/2012 | (1935) | Revention | 22984301 | 1122-000 | $542.55 | | $1,636,922.88 |
| 12/18/2012 | (2413) | Wisconsin Nationwide Transportation Inc of Two Riv | 22950401 | 1122-000 | $203.00 | | $1,637,125.88 |
| 12/18/2012 | (1008) | West Suburban | Sales Tax | 1290-000 | $4,539.33 | | $1,641,665.21 |
| 12/19/2012 | (51) | MiTV Miracle TV Corp | 23014202 | 1122-000 | $389.55 | | $1,642,054.76 |
| 12/19/2012 | (83) | Kramerbrooks & Afterwords/The Café | 21856301 | 1122-000 | $167.09 | | $1,642,221.85 |
| | | | | **SUBTOTALS** | $16,195.52 | $200,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/19/2012 | (145) | Rockteen co | 801077-011 | 1122-000 | $692.80 | | $1,642,914.65 |
| 12/19/2012 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $150.64 | | $1,643,065.29 |
| 12/19/2012 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $1,643,382.24 |
| 12/19/2012 | (431) | Partners By Design | 21637402 | 1122-000 | $243.10 | | $1,643,625.34 |
| 12/19/2012 | (437) | Delmac of Manoa | 23093601 | 1122-000 | $119.78 | | $1,643,745.12 |
| 12/19/2012 | (438) | Delmac of Manoa | 23064701 | 1122-000 | $98.58 | | $1,643,843.70 |
| 12/19/2012 | (502) | EE WINE | 22890102 | 1122-000 | $271.20 | | $1,644,114.90 |
| 12/19/2012 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,036.90 | | $1,645,151.80 |
| 12/19/2012 | (1513) | Protecto Wrap Co | 22314201 | 1122-000 | $1,145.86 | | $1,646,297.66 |
| 12/19/2012 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $161.53 | | $1,646,459.19 |
| 12/19/2012 | (1563) | Sign Producers | 22932401 | 1122-000 | $947.07 | | $1,647,406.26 |
| 12/19/2012 | (1680) | VT Fitness | 22185101 | 1122-000 | $810.35 | | $1,648,216.61 |
| 12/19/2012 | (1700) | PJ Clarkes on the Hudson | 224155 | 1122-000 | $1,069.34 | | $1,649,285.95 |
| 12/19/2012 | (1856) | FE Sang | 22887 | 1122-000 | $157.00 | | $1,649,442.95 |
| 12/19/2012 | (1921) | Kosmos Burgers | 225899 | 1122-000 | $348.61 | | $1,649,791.56 |
| 12/19/2012 | (2047) | Wings Auto | 225551 | 1122-000 | $538.23 | | $1,650,329.79 |
| 12/19/2012 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $506.24 | | $1,650,836.03 |
| 12/19/2012 | (2217) | Commodity Carries | 22934301 | 1122-000 | $266.80 | | $1,651,102.83 |
| 12/19/2012 | (2240) | Shelter from The Storm | 22763101 | 1122-000 | $728.00 | | $1,651,830.83 |
| 12/19/2012 | (2316) | Lehigh Valley Restaurant Group | 22761302 | 1122-000 | $743.34 | | $1,652,574.17 |
| 12/19/2012 | (2339) | Vinyltech Graphics | 228225 | 1122-000 | $322.50 | | $1,652,896.67 |
| 12/19/2012 | (2343) | Barry University | 227019-001/002/003/004/005 | 1122-000 | $48,803.00 | | $1,701,699.67 |
| 12/19/2012 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $1,701,724.67 |
| 12/19/2012 | (2414) | Health In Hand Natural Health Food St | 22614301 | 1122-000 | $3,000.00 | | $1,704,724.67 |
| 12/19/2012 | (2415) | Naples Medical Center | 22789801 | 1122-000 | $10,717.56 | | $1,715,442.23 |
| 12/19/2012 | (2416) | UTS Leasing | 22875701 | 1122-000 | $3,104.64 | | $1,718,546.87 |
| 12/19/2012 | (2417) | YSAC | 22913201 | 1122-000 | $1,701.57 | | $1,720,248.44 |
| 12/26/2012 | | Transfer To: #*********9426 | Transfer to Disbursement Account | 9999-000 | | $75,000.00 | $1,645,248.44 |
| | | | | **SUBTOTALS** | $78,026.59 | $75,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/26/2012 | | Paylocity Payroll | payroll | 2690-000 | | $18,517.87 | $1,626,730.57 |
| 12/26/2012 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $3,974.29 | $1,622,756.28 |
| 12/31/2012 | (1008) | DEP REVERSE: Paylocity Payroll | Reversing Wire In | 1290-000 | ($4,868.43) | | $1,617,887.85 |
| 12/31/2012 | | Transfer To: #*********9426 | Transfer to allocate funds to appropriate accounts. | 9999-000 | | $75,000.00 | $1,542,887.85 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2,600.13 | $1,540,287.72 |
| 12/31/2012 | | Paylocity Payroll | payroll done 12/11/2012. | 2690-000 | | $18,590.73 | $1,521,696.99 |
| 12/31/2012 | | Paylocity Payroll | Reverse on Wire Out | 2690-000 | | ($17,377.19) | $1,539,074.18 |
| 01/02/2013 | (2092) | LEASING SERVICES | Incoming Wire pursuant to Settlement Agreement. See Docket 1288-2 | 1241-000 | $27,000.00 | | $1,566,074.18 |
| 01/02/2013 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,566,477.03 |
| 01/02/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,566,734.90 |
| 01/02/2013 | (711) | Regal Health Food Internation | 23145401 | 1122-000 | $288.15 | | $1,567,023.05 |
| 01/02/2013 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,036.90 | | $1,568,059.95 |
| 01/02/2013 | (1173) | Miami Chasis and Alignment | 22255201 | 1122-000 | $767.04 | | $1,568,826.99 |
| 01/02/2013 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $382.77 | | $1,569,209.76 |
| 01/02/2013 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $1,570,383.38 |
| 01/02/2013 | (1704) | Hirchbach Motor Lines | 22855001/22582201/22582202 | 1122-000 | $1,277.20 | | $1,571,660.58 |
| 01/02/2013 | (1765) | A & P Transport | 22495801 | 1122-000 | $132.00 | | $1,571,792.58 |
| 01/02/2013 | (2091) | First Bank of Highland Park | Settlement check RE: 11-01552, See Settlement Agreement 1302-4, Defendant agrees to pay the sum of $30,444.00. | 1241-000 | $30,444.00 | | $1,602,236.58 |
| 01/02/2013 | (2107) | Citi Business Servicess | Settlement payment pursuant to Settlement Agreement. See 1302-5 | 1241-000 | $8,000.00 | | $1,610,236.58 |
| 01/02/2013 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $1,610,511.58 |
| 01/02/2013 | (2283) | Ear Nose & Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $1,611,720.47 |
| 01/02/2013 | (2317) | Air Capitol Delivery & Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $1,612,240.47 |
| 01/02/2013 | (2335) | Rising Star Misionary Baptist Church | 22278201 | 1122-000 | $500.00 | | $1,612,740.47 |
| 01/02/2013 | (2376) | Bruce Smith | 22854201 | 1122-000 | $211.82 | | $1,612,952.29 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $69,009.68 | $101,305.83 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/02/2013 | (2385) | East Gate New Properity Baptist Church | 22879001 | 1122-000 | $296.06 | | $1,613,248.35 |
| 01/02/2013 | (2406) | Danny Herman Trucking | 22906602-002 | 1122-000 | $4,996.43 | | $1,618,244.78 |
| 01/02/2013 | (2419) | Q Carries Inc | 22955401 | 1122-000 | $370.00 | | $1,618,614.78 |
| 01/02/2013 | (2420) | C T W Transport | 22808301 | 1122-000 | $157.06 | | $1,618,771.84 |
| 01/02/2013 | (2421) | M C Customs Corp | 2255201 | 1122-000 | $767.04 | | $1,619,538.88 |
| 01/04/2013 | (78) | Armbrust International Ltd | 22512601 | 1122-000 | $542.05 | | $1,620,080.93 |
| 01/04/2013 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $1,620,146.32 |
| 01/04/2013 | (204) | Wyndham Boston Andover | 218649 | 1122-000 | $107.59 | | $1,620,253.91 |
| 01/04/2013 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $1,620,543.07 |
| 01/04/2013 | (361) | DJC Enterprises Inc | 221274 | 1122-000 | $260.88 | | $1,620,803.95 |
| 01/04/2013 | (384) | Symbol Cars | 22620101 | 1122-000 | $877.30 | | $1,621,681.25 |
| 01/04/2013 | (406) | Western Container Corp | 801220-001 | 1122-000 | $960.63 | | $1,622,641.88 |
| 01/04/2013 | (407) | Western Container Corp | 801220-002 | 1122-000 | $1,124.54 | | $1,623,766.42 |
| 01/04/2013 | (408) | Western Container Corp | 801220-003 | 1122-000 | $2,015.89 | | $1,625,782.31 |
| 01/04/2013 | (409) | Western Container Corp | 801220-004 | 1122-000 | $1,254.14 | | $1,627,036.45 |
| 01/04/2013 | (418) | KWD Salas O'Brien | 22382602 | 1122-000 | $329.60 | | $1,627,366.05 |
| 01/04/2013 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,627,556.80 |
| 01/04/2013 | (474) | Merisant US | 23122901 | 1122-000 | $2,981.04 | | $1,630,537.84 |
| 01/04/2013 | (512) | Urth Caffe Associates V, LLC | 230743 | 1122-000 | $206.33 | | $1,630,744.17 |
| 01/04/2013 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,630,925.00 |
| 01/04/2013 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,631,249.16 |
| 01/04/2013 | (522) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $1,631,743.34 |
| 01/04/2013 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $1,632,062.72 |
| 01/04/2013 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,639,358.78 |
| 01/04/2013 | (572) | Buckminster-Kenmore Inc | 23008901 | 1122-000 | $337.88 | | $1,639,696.66 |
| 01/04/2013 | (919) | Carolinas Medical Center-Union | 601040-002 | 1122-000 | $2,603.78 | | $1,642,300.44 |
| 01/04/2013 | (948) | Northstar Fitness Corp | 22199801 | 1122-000 | $275.41 | | $1,642,575.85 |
| 01/04/2013 | (963) | Conlee Oil Co | 22229501 | 1122-000 | $209.88 | | $1,642,785.73 |
| | | | | **SUBTOTALS** | $29,833.44 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2013 | (994) | Videl Holding Corp | 22304602 | 1122-000 | $233.01 | | $1,643,018.74 |
| 01/04/2013 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,036.90 | | $1,644,055.64 |
| 01/04/2013 | (1078) | Sleep Management Institute | 222204 | 1122-000 | $2,844.54 | | $1,646,900.18 |
| 01/04/2013 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $1,172.94 | | $1,648,073.12 |
| 01/04/2013 | (1536) | How-Sel Inc | 22060402 | 1122-000 | $280.00 | | $1,648,353.12 |
| 01/04/2013 | (1684) | Turning Point Community Programs | 801144-001/003/004/005/006/009 | 1122-000 | $6,887.82 | | $1,655,240.94 |
| 01/04/2013 | (1691) | Neufeld Medical Group | 226653 | 1122-000 | $2,403.05 | | $1,657,643.99 |
| 01/04/2013 | (1749) | UAP Inc | 22936702 | 1122-000 | $157.06 | | $1,657,801.05 |
| 01/04/2013 | (1754) | Virginia Regional Medical Center | 6011053-001 | 1122-000 | $4,054.00 | | $1,661,855.05 |
| 01/04/2013 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,663,888.05 |
| 01/04/2013 | (2019) | Western Container Corp | 801220-008 | 1122-000 | $1,467.87 | | $1,665,355.92 |
| 01/04/2013 | (2076) | Wilners Livery Services | 22523801 | 1122-000 | $826.90 | | $1,666,182.82 |
| 01/04/2013 | (2180) | Robert E Hyman | 22694601 | 1122-000 | $140.95 | | $1,666,323.77 |
| 01/04/2013 | (2196) | New Age Services Corporation | 22522102 | 1122-000 | $301.00 | | $1,666,624.77 |
| 01/04/2013 | (2223) | Anderson Center For Autism | 22679901 | 1122-000 | $194.65 | | $1,666,819.42 |
| 01/04/2013 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $1,667,122.25 |
| 01/04/2013 | (2259) | Vibrance Service LLC | 22661101 | 1122-000 | $1,000.00 | | $1,668,122.25 |
| 01/04/2013 | (2340) | Marriott International | 22748801 | 1122-000 | $243.00 | | $1,668,365.25 |
| 01/04/2013 | (2370) | Fremont St Experience | 21859702 | 1122-000 | $1,147.35 | | $1,669,512.60 |
| 01/04/2013 | (2377) | Fort Lee Zaiya | 22793901 | 1122-000 | $1,550.00 | | $1,671,062.60 |
| 01/04/2013 | (2379) | S&S Colorado Corporation | 22842701 | 1122-000 | $1,116.85 | | $1,672,179.45 |
| 01/04/2013 | (2395) | Jeffrey P Smith | 229235 | 1122-000 | $287.26 | | $1,672,466.71 |
| 01/04/2013 | (2396) | Five Star Tucking | 22918801 | 1122-000 | $990.43 | | $1,673,457.14 |
| 01/04/2013 | (2397) | Pediatric Orthopedic Assoc PA | 22892501 | 1122-000 | $2,055.65 | | $1,675,512.79 |
| 01/04/2013 | (2406) | Danny Herman Trucking | 22906602-002 | 1122-000 | $5,693.50 | | $1,681,206.29 |
| 01/04/2013 | (2422) | Connor Sign & Graphics | 22856301 | 1122-000 | $1,583.33 | | $1,682,789.62 |
| 01/04/2013 | (2423) | Combined Auto Collission of Long Island | 22929701 | 1122-000 | $344.43 | | $1,683,134.05 |
| 01/04/2013 | (2424) | Southern/AG Carriers Inc | 22813901 | 1122-000 | $370.00 | | $1,683,504.05 |
| | | | | **SUBTOTALS** | $40,718.32 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2013 | (2425) | Wendys International | 22928701 | 1122-000 | $156.28 | | $1,683,660.33 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($1,104.34) | $1,684,764.67 |
| 01/10/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $17,085.38 | $1,667,679.29 |
| 01/10/2013 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $6,906.61 | $1,660,772.68 |
| 01/11/2013 | (8) | CLPF-BISMARCK HOTEL VENTURE, LP | 22407701 | 1122-000 | $380.83 | | $1,661,153.51 |
| 01/11/2013 | (9) | Rainbow Courts | 230781 | 1122-000 | $600.75 | | $1,661,754.26 |
| 01/11/2013 | (19) | GCOL Inc | 23084401 | 1122-000 | $450.00 | | $1,662,204.26 |
| 01/11/2013 | (145) | Rock-Tenn Co | 801077 | 1122-000 | $2,563.21 | | $1,664,767.47 |
| 01/11/2013 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $1,667,722.44 |
| 01/11/2013 | (163) | Go Bananaz Premium Frozen Yogurt | 23135001 | 1122-000 | $368.29 | | $1,668,090.73 |
| 01/11/2013 | (163) | Go Bananaz Premium Frozen Yogurt | 23135001 | 1122-000 | $924.38 | | $1,669,015.11 |
| 01/11/2013 | (164) | Subway of cazenovia | 23138101 | 1122-000 | $1,995.48 | | $1,671,010.59 |
| 01/11/2013 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,671,410.75 |
| 01/11/2013 | (166) | D P Mangan Inc | 801174-003 | 1122-000 | $355.78 | | $1,671,766.53 |
| 01/11/2013 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $1,672,055.69 |
| 01/11/2013 | (295) | Castle Motor Salkes | 21978801 | 1122-000 | $402.04 | | $1,672,457.73 |
| 01/11/2013 | (392) | Clatskine Branch | 22576401 | 1122-000 | $102.52 | | $1,672,560.25 |
| 01/11/2013 | (415) | New York Home Health Care Equipment LLc | 22975201 | 1122-000 | $7.64 | | $1,672,567.89 |
| 01/11/2013 | (445) | Devashis of Rockway Mall LLC | 23140001 | 1122-000 | $2,900.00 | | $1,675,467.89 |
| 01/11/2013 | (525) | Odyssey Information Sservices | 230754 | 1122-000 | $692.48 | | $1,676,160.37 |
| 01/11/2013 | (578) | IESO Corporation | 228538 | 1122-000 | $219.13 | | $1,676,379.50 |
| 01/11/2013 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,678,287.35 |
| 01/11/2013 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $1,678,490.86 |
| 01/11/2013 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $1,678,990.86 |
| 01/11/2013 | (915) | Round Robin of Wilbraham LLC | 23137701 | 1122-000 | $313.38 | | $1,679,304.24 |
| 01/11/2013 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $655.77 | | $1,679,960.01 |
| | | | | **SUBTOTALS** | $19,343.61 | $22,887.65 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/11/2013 | (964) | Starwood Mountain | 22253202 | 1122-000 | $1,500.00 | | $1,681,460.01 |
| 01/11/2013 | (1134) | West Virginia Junior College @ Morgantown Inc | 22781501/02 | 1122-000 | $876.51 | | $1,682,336.52 |
| 01/11/2013 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,683,258.50 |
| 01/11/2013 | (1174) | Trikum Ops | 22761201 | 1122-000 | $403.86 | | $1,683,662.36 |
| 01/11/2013 | (1355) | Old Inn on the Green | 22830101 | 1122-000 | $588.98 | | $1,684,251.34 |
| 01/11/2013 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,684,421.07 |
| 01/11/2013 | (1586) | Mid-Con Carriers Corp | 22904101 | 1122-000 | $128.00 | | $1,684,549.07 |
| 01/11/2013 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $1,685,263.57 |
| 01/11/2013 | (1601) | Intercon Carriers | 22925202 | 1122-000 | $264.85 | | $1,685,528.42 |
| 01/11/2013 | (1793) | KDW Salas O'Brien | 22382601 | 1122-000 | $1,234.47 | | $1,686,762.89 |
| 01/11/2013 | (1833) | Mexia LTC Partners | 22850501 | 1122-000 | $243.97 | | $1,687,006.86 |
| 01/11/2013 | (1844) | Odessa FE Inc | 22713101 | 1122-000 | $214.75 | | $1,687,221.61 |
| 01/11/2013 | (1850) | Strictly Business Enterprises of | 231184 | 1122-000 | $2,200.00 | | $1,689,421.61 |
| 01/11/2013 | (1866) | Norfolk SPCA | 22846701 | 1122-000 | $254.17 | | $1,689,675.78 |
| 01/11/2013 | (1957) | Boynton Beach Endocrinology PA | 22762501 | 1122-000 | $1,043.83 | | $1,690,719.61 |
| 01/11/2013 | (2027) | Medford Auto Center | 22482201 | 1122-000 | $600.00 | | $1,691,319.61 |
| 01/11/2013 | (2037) | Rock Tenn Co | 801077 | 1122-000 | $11,639.90 | | $1,702,959.51 |
| 01/11/2013 | (2037) | Rock Tenn Co | 801077-013/010 | 1122-000 | $19,383.56 | | $1,722,343.07 |
| 01/11/2013 | (2037) | Rock Tenn Co | 801077-001 thru 013 | 1122-000 | $95,626.86 | | $1,817,969.93 |
| 01/11/2013 | (2054) | Rubin Brothers of Georgia | 2255201 | 1122-000 | $605.56 | | $1,818,575.49 |
| 01/11/2013 | (2073) | Red Rabbit In LLC | 225933 | 1122-000 | $527.90 | | $1,819,103.39 |
| 01/11/2013 | (2151) | Randall J Falconer MD PC | 22576801 | 1122-000 | $310.08 | | $1,819,413.47 |
| 01/11/2013 | (2219) | Navares | 22757302 | 1122-000 | $1,125.00 | | $1,820,538.47 |
| 01/11/2013 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $1,822,081.04 |
| 01/11/2013 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $1,822,221.52 |
| 01/11/2013 | (2299) | Church of God Non Sectarian | 225225401 | 1122-000 | $650.00 | | $1,822,871.52 |
| 01/11/2013 | (2333) | Five Js Enterprises LP | 22766701 | 1122-000 | $589.42 | | $1,823,460.94 |
| | | | | **SUBTOTALS** | $143,500.93 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/11/2013 | (2338) | Odessa FE Inc | 22713102 | 1122-000 | $348.63 | | $1,823,809.57 |
| 01/11/2013 | (2370) | Fremont St Experience | 218597702 | 1122-000 | $1,147.35 | | $1,824,956.92 |
| 01/11/2013 | (2416) | UTS Leasing | 22875701 | 1122-000 | $940.80 | | $1,825,897.72 |
| 01/14/2013 | (2103) | American Express Travel Related Services Company, | Leibowitz v. American Express Travel Related Services, Adversary 11-1592, Settlement $11,275.00. See Docket No. 1302-1, | 1241-000 | $11,275.00 | | $1,837,172.72 |
| 01/14/2013 | (2107) | American Express Travel Related Services Company, | Settlement Payment pursuant to Settlement Agreement. See Docket No. 1302-2 | 1241-000 | $100,000.00 | | $1,937,172.72 |
| 01/16/2013 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $506.24 | | $1,937,678.96 |
| 01/17/2013 | (83) | Kramerbrooks & Afterwards/The Café | 21856301 | 1122-000 | $167.09 | | $1,937,846.05 |
| 01/17/2013 | (88) | Splendora Food Mart | 22373401 | 1122-000 | $481.03 | | $1,938,327.08 |
| 01/17/2013 | (258) | Shenoy Engineering PC | 226769 | 1122-000 | $517.00 | | $1,938,844.08 |
| 01/17/2013 | (317) | Bennett Holdings | 23142301 | 1122-000 | $1,321.33 | | $1,940,165.41 |
| 01/17/2013 | (322) | Action Sales & Service | 22872101 | 1122-000 | $1.07 | | $1,940,166.48 |
| 01/17/2013 | (322) | Action Sales & Service | 22872101 | 1122-000 | $156.00 | | $1,940,322.48 |
| 01/17/2013 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $1,940,417.16 |
| 01/17/2013 | (330) | Darrs of PB Inc | 224701 | 1122-000 | $128.74 | | $1,940,545.90 |
| 01/17/2013 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $150.64 | | $1,940,696.54 |
| 01/17/2013 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $1,941,013.49 |
| 01/17/2013 | (437) | Delmac of Manoa | 23093601 | 1122-000 | $119.78 | | $1,941,133.27 |
| 01/17/2013 | (438) | Delmac of Manoa | 23064701 | 1122-000 | $98.58 | | $1,941,231.85 |
| 01/17/2013 | (502) | E E Wine | 22890101 | 1122-000 | $1,751.36 | | $1,942,983.21 |
| 01/17/2013 | (896) | Perstorp | 22652701 | 1122-000 | $476.19 | | $1,943,459.40 |
| 01/17/2013 | (1151) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $1,943,958.71 |
| 01/17/2013 | (1260) | B&B Motors | 22833901 | 1122-000 | $214.53 | | $1,944,173.24 |
| 01/17/2013 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $1,944,856.18 |
| 01/17/2013 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $1,945,306.18 |
| 01/17/2013 | (1341) | JCJ Ventures of Pinellas County | 22606701 | 1122-000 | $217.82 | | $1,945,524.00 |
| | | | | **SUBTOTALS** | $122,063.06 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/17/2013 | (1375) | Chapparros Mexican Food Inc | 223292 | 1122-000 | $509.09 | | $1,946,033.09 |
| 01/17/2013 | (1413) | KO & HO Enterprises | 22882801 | 1122-000 | $667.62 | | $1,946,700.71 |
| 01/17/2013 | (1420) | Carson Village Market | 226011 | 1122-000 | $813.94 | | $1,947,514.65 |
| 01/17/2013 | (1528) | Wen-Rich | 22849701 | 1122-000 | $302.40 | | $1,947,817.05 |
| 01/17/2013 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,948,307.55 |
| 01/17/2013 | (1574) | RD&KN Inc | 22931901 | 1122-000 | $1,173.62 | | $1,949,481.17 |
| 01/17/2013 | (1700) | PJ Clarkes on the Hudson LLC | 22415501 | 1122-000 | $1,069.34 | | $1,950,550.51 |
| 01/17/2013 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $1,951,273.91 |
| 01/17/2013 | (1738) | Cascade Windows | 22972701 | 1122-000 | $2,459.59 | | $1,953,733.50 |
| 01/17/2013 | (1823) | Deluxe Foods of Aptos | 22527001 | 1122-000 | $145.03 | | $1,953,878.53 |
| 01/17/2013 | (1833) | Mexia LTC Partners | 22850501 | 1122-000 | $243.97 | | $1,954,122.50 |
| 01/17/2013 | (1891) | Little Firefighter Corp | 226588 | 1122-000 | $243.60 | | $1,954,366.10 |
| 01/17/2013 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $312.58 | | $1,954,678.68 |
| 01/17/2013 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $1,955,279.04 |
| 01/17/2013 | (2107) | north shore country club | Settlement from North Shore Country Club. Case No 11-01613 | 1241-000 | $12,500.00 | | $1,967,779.04 |
| 01/17/2013 | (2210) | Swisher Hygiene | 228771 | 1122-000 | $1,061.95 | | $1,968,840.99 |
| 01/17/2013 | (2259) | Vibrance Services Co LLC | 22661101 | 1122-000 | $440.00 | | $1,969,280.99 |
| 01/17/2013 | (2317) | Air Capitol Delivery & Warehouse LLC | 227735 | 1122-000 | $520.00 | | $1,969,800.99 |
| 01/17/2013 | (2340) | Marriot Internation | 22748801 | 1122-000 | $243.00 | | $1,970,043.99 |
| 01/17/2013 | (2373) | North Jersery Federal | 226533 | 1122-000 | $700.00 | | $1,970,743.99 |
| 01/17/2013 | (2394) | Windsong Communication | 227661 | 1122-000 | $25.00 | | $1,970,768.99 |
| 01/22/2013 | (1008) | West Suburban Bank | Taxes | 1290-000 | $5,528.55 | | $1,976,297.54 |
| 01/22/2013 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,976,450.63 |
| 01/22/2013 | (357) | Immediate credit recovery | 22617103 | 1122-000 | $965.91 | | $1,977,416.54 |
| 01/22/2013 | (1463) | Joken co | 22893201 | 1122-000 | $610.98 | | $1,978,027.52 |
| 01/22/2013 | (1914) | Zeeland Lanes | 22894901 | 1122-000 | $2,000.00 | | $1,980,027.52 |
| 01/22/2013 | (2057) | Hirchbach Motor Lines | 225822 | 1122-000 | $1,074.20 | | $1,981,101.72 |
| | | | | **SUBTOTALS** | $35,577.72 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/22/2013 | (2196) | New Age Services Corp | 22522102 | 1122-000 | $602.00 | | $1,981,703.72 |
| 01/22/2013 | (2335) | Rising Star Missionary Baptist Church | 22278201 | 1122-000 | $500.00 | | $1,982,203.72 |
| 01/22/2013 | (2411) | CLCN Inc | 228717 | 1122-000 | $261.68 | | $1,982,465.40 |
| 01/22/2013 | (2426) | Telesis Technologies | 22981501 | 1122-000 | $614.00 | | $1,983,079.40 |
| 01/22/2013 | (2468) | Askounis & Borst, P.C. | Refund from Askounis & Borst, Pc. | 1290-000 | $1,405.00 | | $1,984,484.40 |
| 01/23/2013 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $6,631.80 | $1,977,852.60 |
| 01/23/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $17,207.58 | $1,960,645.02 |
| 01/24/2013 | (77) | Bottling Group LLC | 23144301 | 1122-000 | $907.46 | | $1,961,552.48 |
| 01/24/2013 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,961,955.33 |
| 01/24/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,962,213.20 |
| 01/24/2013 | (1513) | Protecto Wrap Co | 22314201 | 1122-000 | $3,162.58 | | $1,965,375.78 |
| 01/24/2013 | (1734) | Rozas Ward Achitechts | 22692601 | 1122-000 | $1,716.63 | | $1,967,092.41 |
| 01/24/2013 | (1765) | A & P transportation | 22495801 | 1122-000 | $132.00 | | $1,967,224.41 |
| 01/24/2013 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $348.61 | | $1,967,573.02 |
| 01/24/2013 | (1953) | Café Copa | 22782301 | 1122-000 | $4,774.16 | | $1,972,347.18 |
| 01/24/2013 | (2020) | Ramada Conference Cetner | 225305 | 1122-000 | $441.29 | | $1,972,788.47 |
| 01/24/2013 | (2025) | STI Service Transport Inc | 22850201 | 1122-000 | $1,499.97 | | $1,974,288.44 |
| 01/24/2013 | (2107) | Audubon Country Club Association, Inc | Settlement payment pursuant to Settlement Agreement. See Docket No. 1348-2 | 1241-000 | $30,000.00 | | $2,004,288.44 |
| 01/24/2013 | (2160) | Graham Custom Cabinets | 228227 | 1122-000 | $795.10 | | $2,005,083.54 |
| 01/24/2013 | (2283) | Ear Nose Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $2,006,292.43 |
| 01/24/2013 | (2291) | V&R Bethpage Pizzeria | 22553601 | 1122-000 | $1,500.00 | | $2,007,792.43 |
| 01/24/2013 | (2385) | East Gate Prosperty Baptist Church | 22879001 | 1122-000 | $296.06 | | $2,008,088.49 |
| 01/24/2013 | (2412) | QQR LLC | 22943101 | 1122-000 | $3,321.44 | | $2,011,409.93 |
| 01/24/2013 | (2427) | Bank Of America Cashiers check | 22747601 | 1122-000 | $3,000.00 | | $2,014,409.93 |
| 01/24/2013 | | Transfer To: #*********9426 | To allocate funds to appropriate accounts. | 9999-000 | | $5,836.85 | $2,008,573.08 |
| 01/24/2013 | | Transfer To: #*********9426 | To Allocate Funds to Appropriate Accounts. | 9999-000 | | $75,000.00 | $1,933,573.08 |
| 01/25/2013 | (438) | DEP REVERSE: Delmac of Manoa | 23064701 | 1122-000 | ($98.58) | | $1,933,474.50 |
| | | | | **SUBTOTALS** | $57,049.01 | $104,676.23 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/25/2013 | | Transfer To: #*********9426 | Transfer to Disbursement account for allocation of funds to appropriate accounts. | 9999-000 | | $75,000.00 | $1,858,474.50 |
| 01/25/2013 | | Transfer To: #*********9419 | Transfer to Professional Fees Account - Per Settlement with Citi Business Services and per Sue's Directions | 9999-000 | | $8,000.00 | $1,850,474.50 |
| 01/25/2013 | | Transfer To: #*********9419 | Transfer to Professional Fees Account - Per settlement with American Express (Adv. Case No. 11-*1613) and per Sue's Directions | 9999-000 | | $100,000.00 | $1,750,474.50 |
| 01/25/2013 | | Transfer To: #*********9419 | Transfer to Professional Fees Account - Per settlement RE Adv. Case No. 11-1592, 11-1594 and 11-1595 and per Sue's directions | 9999-000 | | $11,275.00 | $1,739,199.50 |
| 01/25/2013 | | Transfer To: #*********9419 | Transfer to Professional Fees Account - Per settlement with North Shore Country Club Adv. Case No. 11-*1613 and Per Sue's directions | 9999-000 | | $12,500.00 | $1,726,699.50 |
| 01/25/2013 | | Transfer To: #*********9419 | Transfer to Professional Fees Account - Per settlement with Audubon Country Club Adv. case No. 11-*1613 and per Sue's Directions | 9999-000 | | $30,000.00 | $1,696,699.50 |
| 01/30/2013 | (1) | CLPF-BISMARCK HOTEL VENTURE, LP | PAYMENT | 1122-000 | $178.21 | | $1,696,877.71 |
| 01/30/2013 | (28) | Armburst International LTD | 22512601 | 1122-000 | $542.05 | | $1,697,419.76 |
| 01/30/2013 | (79) | Campi No 4 Inc | 221275 | 1122-000 | $260.88 | | $1,697,680.64 |
| 01/30/2013 | (80) | Campi No 1 Inc | 221276 | 1122-000 | $260.88 | | $1,697,941.52 |
| 01/30/2013 | (115) | Essentia Health Virginia LLC | 601053-001 | 1122-000 | $4,054.00 | | $1,701,995.52 |
| 01/30/2013 | (293) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $1,702,284.68 |
| 01/30/2013 | (361) | DJC Enterprises | 221274 | 1122-000 | $260.88 | | $1,702,545.56 |
| 01/30/2013 | (481) | Stephen M Kisty Sr/Bonnie A Kisty | 225797 | 1122-000 | $20.00 | | $1,702,565.56 |
| 01/30/2013 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,702,746.39 |
| 01/30/2013 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $1,703,065.77 |
| 01/30/2013 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,710,361.83 |
| 01/30/2013 | (711) | Regal Health Food International | 231454 | 1122-000 | $288.15 | | $1,710,649.98 |
| 01/30/2013 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $1,710,853.49 |
| | | | | **SUBTOTALS** | $14,153.99 | $236,775.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2013 | (948) | Northstar Fitness Corp | 22199801 | 1122-000 | $275.41 | | $1,711,128.90 |
| 01/30/2013 | (963) | Conlee Oil Co | 2229501 | 1122-000 | $209.88 | | $1,711,338.78 |
| 01/30/2013 | (994) | Videl Holding Corp | 22304602 | 1122-000 | $233.01 | | $1,711,571.79 |
| 01/30/2013 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $1,144.71 | | $1,712,716.50 |
| 01/30/2013 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $1,712,966.50 |
| 01/30/2013 | (1889) | Newton Carroll Mullins | 229413 | 1122-000 | $266.75 | | $1,713,233.25 |
| 01/30/2013 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,715,266.25 |
| 01/30/2013 | (2000) | P & W Foreign Car Service | 22528801 | 1122-000 | $312.58 | | $1,715,578.83 |
| 01/30/2013 | (2180) | Robert E Hyman | 22694601 | 1122-000 | $100.17 | | $1,715,679.00 |
| 01/30/2013 | (2266) | Chical Haystack | 225197 | 1122-000 | $171.00 | | $1,715,850.00 |
| 01/30/2013 | (2303) | Franchise Operatipons | 22903201 | 1122-000 | $2,757.68 | | $1,718,607.68 |
| 01/30/2013 | (2379) | S&S Colorado Corp | 22842701 | 1122-000 | $1,116.85 | | $1,719,724.53 |
| 01/30/2013 | (2395) | Jeffrey P Smith | 22923501 | 1122-000 | $287.26 | | $1,720,011.79 |
| 01/30/2013 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $1,721,002.22 |
| 01/30/2013 | (2397) | Pediatric Orthopedic Assoc PA | 22892501 | 1122-000 | $2,055.65 | | $1,723,057.87 |
| 01/30/2013 | (2422) | Connor Signs n Graphics | 22856301 | 1122-000 | $1,583.33 | | $1,724,641.20 |
| 01/31/2013 | | Transfer To: #*********9419 | Transfer to Professionals Fee Account - to pay WSB. | 9999-000 | | $200,000.00 | $1,524,641.20 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $2,821.22 | $1,521,819.98 |
| 02/04/2013 | (474) | Mersiant US | 23122901 | 1122-000 | $2,981.04 | | $1,524,801.02 |
| 02/04/2013 | (578) | IESI Corporation | 22853801 | 1122-000 | $103.22 | | $1,524,904.24 |
| 02/04/2013 | (1712) | Scottys Auto & Fleet Repair | 22867401 | 1122-000 | $488.61 | | $1,525,392.85 |
| 02/04/2013 | (2339) | Vinyltech Graphics | 22822501 - Duplicate Deposit created by System. | 1122-000 | $322.50 | | $1,525,715.35 |
| 02/04/2013 | (2339) | Vinyltech Graphics | 22822501 | 1122-000 | $322.50 | | $1,526,037.85 |
| 02/04/2013 | (2406) | Danny Herman Trucking | 22906602-002 | 1122-000 | $5,693.50 | | $1,531,731.35 |
| 02/04/2013 | (2426) | Telesis Technologies Inc | 22981501 | 1122-000 | $614.00 | | $1,532,345.35 |
| 02/04/2013 | (2339) | DEP REVERSE: Vinyltech Graphics | 22822501 - Duplicate Deposit created by System. | 1122-000 | ($322.50) | | $1,532,022.85 |
| 02/06/2013 | (61) | Denise M Pappalardo - Chapter 13 Trustee | 22276501 | 1122-000 | $106.03 | | $1,532,128.88 |
| 02/06/2013 | (83) | Kramerbrooks & Afterwords/The Café | 21856301 | 1122-000 | $167.09 | | $1,532,295.97 |
| | | | | **SUBTOTALS** | $24,263.70 | $202,821.22 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2013 | (115) | Essentia Health Virginia LLC | 601053002 | 1122-000 | $1,350.00 | | $1,533,645.97 |
| 02/06/2013 | (163) | Go Bananaz! Premium Frozen Yogurt | 23135001 | 1122-000 | $1,518.89 | | $1,535,164.86 |
| 02/06/2013 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $1,537,160.34 |
| 02/06/2013 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,537,560.50 |
| 02/06/2013 | (166) | DP Mangan Inc | 801174-003 | 1122-000 | $355.78 | | $1,537,916.28 |
| 02/06/2013 | (392) | Clatskine Brancnh | 22576401 | 1122-000 | $117.90 | | $1,538,034.18 |
| 02/06/2013 | (415) | New York Home HealthCare Equipment LLC | 22975201 | 1122-000 | $16.03 | | $1,538,050.21 |
| 02/06/2013 | (415) | New York Home HealthCare Equipment LLC | 22975201 | 1122-000 | $7.64 | | $1,538,057.85 |
| 02/06/2013 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,538,248.60 |
| 02/06/2013 | (438) | Delmac of Newton Square Inc | 23064701 | 1122-000 | $98.58 | | $1,538,347.18 |
| 02/06/2013 | (440) | Japanese Food Solutions Inc | 216034 | 1122-000 | $394.37 | | $1,538,741.55 |
| 02/06/2013 | (445) | Devashish of Rockway Mall LLC | 23140001 | 1122-000 | $6,759.98 | | $1,545,501.53 |
| 02/06/2013 | (512) | Urth Caffe V LLC | 23074301 | 1122-000 | $206.33 | | $1,545,707.86 |
| 02/06/2013 | (518) | Gerrys Shell Food mart | 22581801 | 1122-000 | $324.16 | | $1,546,032.02 |
| 02/06/2013 | (522) | Butterfield Market | 231571 | 1122-000 | $494.18 | | $1,546,526.20 |
| 02/06/2013 | (525) | Odysset Information Services | 23075401 | 1122-000 | $692.48 | | $1,547,218.68 |
| 02/06/2013 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,549,126.53 |
| 02/06/2013 | (898) | Asset Recovery Specialts | 23095301-21911901 | 1122-000 | $637.50 | | $1,549,764.03 |
| 02/06/2013 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,550,686.01 |
| 02/06/2013 | (1174) | Trickum ops LLC | 22761201 | 1122-000 | $403.86 | | $1,551,089.87 |
| 02/06/2013 | (1260) | B&B Motors Inc | 2283901 | 1122-000 | $459.20 | | $1,551,549.07 |
| 02/06/2013 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $280.00 | | $1,551,829.07 |
| 02/06/2013 | (1685) | Turning Point Community Programs | 801144-003 | 1122-000 | $8,511.59 | | $1,560,340.66 |
| 02/06/2013 | (1692) | Urth Caffe II LLC | 22946501 | 1122-000 | $154.11 | | $1,560,494.77 |
| 02/06/2013 | (1693) | Urth Caffe IV LLC | 22946701 | 1122-000 | $154.11 | | $1,560,648.88 |
| 02/06/2013 | (1695) | Urth Caffe Associates III LLC | 22946801 | 1122-000 | $154.11 | | $1,560,802.99 |
| | | | | **SUBTOTALS** | $28,507.02 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/06/2013 | (1865) | Starwood Mountain Inc | 22253202 | 1122-000 | $1,500.00 | | $1,562,302.99 |
| 02/06/2013 | (1887) | Morgan Southern Inc | 23016701 | 1122-000 | $275.97 | | $1,562,578.96 |
| 02/06/2013 | (2027) | Medford Auto Center | 22482201 | 1122-000 | $600.00 | | $1,563,178.96 |
| 02/06/2013 | (2105) | Faermark Mindel & Williams LLC | Settlement payment RE: 11 A 01596. See Docket No. 1325-1 | 1241-000 | $20,000.00 | | $1,583,178.96 |
| 02/06/2013 | (2196) | New Age Services Corporation | 22522102 | 1122-000 | $301.00 | | $1,583,479.96 |
| 02/06/2013 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $1,583,754.96 |
| 02/06/2013 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $1,583,949.61 |
| 02/06/2013 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $1,584,252.44 |
| 02/06/2013 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $1,585,795.01 |
| 02/06/2013 | (2402) | Health Matters of sarasota PL | 22825901 | 1122-000 | $3,066.62 | | $1,588,861.63 |
| 02/06/2013 | (2406) | Danny Herman Trucking Inc | 229066 | 1122-000 | $1,194.14 | | $1,590,055.77 |
| 02/06/2013 | (2428) | Fernwood Capital And Leasing | 22237001 | 1122-000 | $1,000.00 | | $1,591,055.77 |
| 02/06/2013 | (2429) | Nassau Equiment Co Inc | 22725601 | 1122-000 | $4,800.00 | | $1,595,855.77 |
| 02/06/2013 | | Green Bank | Credit on January bank fees | 2600-000 | | ($1,226.28) | $1,597,082.05 |
| 02/07/2013 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $6,142.69 | $1,590,939.36 |
| 02/07/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $18,066.57 | $1,572,872.79 |
| 02/08/2013 | (145) | Rock-tenn Company | 801077-005 | 1122-000 | $886.16 | | $1,573,758.95 |
| 02/08/2013 | (155) | Moon Valley Nursery | 22269501 | 1122-000 | $2,954.97 | | $1,576,713.92 |
| 02/08/2013 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $1,577,674.55 |
| 02/08/2013 | (407) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $1,578,799.09 |
| 02/08/2013 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $1,580,814.98 |
| 02/08/2013 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $1,582,069.12 |
| 02/08/2013 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,582,238.85 |
| 02/08/2013 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $375.02 | | $1,582,613.87 |
| 02/08/2013 | (1593) | RJM II Asociates LLC | 23052601 | 1122-000 | $714.50 | | $1,583,328.37 |
| 02/08/2013 | (1891) | Little Firefighter Corp | 22658801 | 1122-000 | $8,206.60 | | $1,591,534.97 |
| 02/08/2013 | (2019) | Western Container Corporation | 801220.008 | 1122-000 | $1,467.87 | | $1,593,002.84 |
| | | | | **SUBTOTALS** | $55,182.83 | $22,982.98 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/08/2013 | (2081) | Co-Activ Capital Partners | 22953801 | 1122-000 | $996.57 | | $1,593,999.41 |
| 02/08/2013 | (2189) | Bryans | 22940201 | 1122-000 | $267.13 | | $1,594,266.54 |
| 02/08/2013 | (2210) | Swisher Hygiene | 22877101 | 1122-000 | $1,061.95 | | $1,595,328.49 |
| 02/08/2013 | (2430) | S O L O Creative Media | 22909401 | 1122-000 | $611.56 | | $1,595,940.05 |
| 02/15/2013 | (19) | GCOL Inc | 23084401 | 1122-000 | $450.00 | | $1,596,390.05 |
| 02/15/2013 | (33) | Gill & Singh LLC | 23036501 | 1122-000 | $3,800.00 | | $1,600,190.05 |
| 02/15/2013 | (56) | Turning Point Community Programs | 218832 | 1122-000 | $4,935.58 | | $1,605,125.63 |
| 02/15/2013 | (77) | Bottling Corp | 23144301 | 1122-000 | $907.47 | | $1,606,033.10 |
| 02/15/2013 | (258) | Shenoy Engineering | 22676901 | 1122-000 | $517.00 | | $1,606,550.10 |
| 02/15/2013 | (317) | Bennet Holdings | 23142301 | 1122-000 | $1,321.33 | | $1,607,871.43 |
| 02/15/2013 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $1,607,966.11 |
| 02/15/2013 | (418) | KDW Salas O Brien | 22382602 | 1122-000 | $329.60 | | $1,608,295.71 |
| 02/15/2013 | (467) | Intercon Carriers | 22925201/02/04 | 1122-000 | $829.82 | | $1,609,125.53 |
| 02/15/2013 | (504) | Propark Inc | 22352801 | 1122-000 | $2,302.41 | | $1,611,427.94 |
| 02/15/2013 | (510) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $1,611,493.33 |
| 02/15/2013 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $1,611,993.33 |
| 02/15/2013 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $1,612,407.41 |
| 02/15/2013 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $1,613,090.35 |
| 02/15/2013 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $1,613,540.35 |
| 02/15/2013 | (1341) | JCJ Ventures of Pinellas County | 22606701 | 1122-000 | $217.82 | | $1,613,758.17 |
| 02/15/2013 | (1375) | Chaparros Mexican Food | 223292 | 1122-000 | $509.09 | | $1,614,267.26 |
| 02/15/2013 | (1414) | CR Subs Inc | 22286901 | 1122-000 | $1,087.70 | | $1,615,354.96 |
| 02/15/2013 | (1445) | XL Special Insurance Company | Settlement check re: Adv. Case No. 10 1062, See Settlement Agreement Docket No. 1324-1 | 1249-000 | $975,000.00 | | $2,590,354.96 |
| 02/15/2013 | (1511) | first National Bank | 801190-001 | 1122-000 | $499.31 | | $2,590,854.27 |
| 02/15/2013 | (1574) | RD & KN inc | 22931901 | 1122-000 | $1,173.62 | | $2,592,027.89 |
| 02/15/2013 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $2,592,751.29 |
| 02/15/2013 | (1823) | Deluxe Foods of Aptos | 22527001 | 1122-000 | $145.03 | | $2,592,896.32 |
| | | | | **SUBTOTALS** | $999,893.48 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/15/2013 | (1844) | Odessa FE Inc | 22713101 | 1122-000 | $214.75 | | $2,593,111.07 |
| 02/15/2013 | (1850) | Strickly Business Enterprises of | 231184 | 1122-000 | $2,200.00 | | $2,595,311.07 |
| 02/15/2013 | (2076) | Wilners Livery Service | 22523801 | 1122-000 | $719.04 | | $2,596,030.11 |
| 02/15/2013 | (2219) | Navares | 22757302 | 1122-000 | $1,125.00 | | $2,597,155.11 |
| 02/15/2013 | (2259) | Vibrance Services Co LLC | 22661101 | 1122-000 | $440.00 | | $2,597,595.11 |
| 02/15/2013 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $2,597,735.59 |
| 02/15/2013 | (2266) | Chical Haystack Inc | 225197 | 1122-000 | $367.65 | | $2,598,103.24 |
| 02/15/2013 | (2291) | V&R Bethpage Pizzeria | 22553601 | 1122-000 | $1,000.00 | | $2,599,103.24 |
| 02/15/2013 | (2299) | Church of God Non Sectarian | 22525401 | 1122-000 | $650.00 | | $2,599,753.24 |
| 02/15/2013 | (2333) | Five Js Enterprises LP | 22766701 | 1122-000 | $589.42 | | $2,600,342.66 |
| 02/15/2013 | (2333) | Five Js Enterprises LP | 22766701 | 1122-000 | $589.42 | | $2,600,932.08 |
| 02/15/2013 | (2338) | Odessa FE Inc | 22713102 | 1122-000 | $348.63 | | $2,601,280.71 |
| 02/15/2013 | (2431) | Printwell Press/Creative Printing | 22663601 | 1122-000 | $5,000.00 | | $2,606,280.71 |
| 02/18/2013 | (78) | ARMBRUST INTERNATONAL, LTD | 22512601 | 1122-000 | $542.05 | | $2,606,822.76 |
| 02/18/2013 | (572) | BUCKMINSTER-KENMORE, INC | 23008901 | 1122-000 | $337.88 | | $2,607,160.64 |
| 02/18/2013 | (711) | REGAL HEALTH FOOD INTERNATIONAL, INC | 231454 | 1122-000 | $288.15 | | $2,607,448.79 |
| 02/18/2013 | (2243) | GRAY HAWK LANDING GAS & GROCERY | 22707801 | 1122-000 | $424.87 | | $2,607,873.66 |
| 02/18/2013 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,609,048.71 |
| 02/18/2013 | (2373) | NORTH JERSEY FEDERAL | 226533 | 1122-000 | $700.00 | | $2,609,748.71 |
| 02/19/2013 | (445) | DEP REVERSE: Devashish of Rockway Mall LLC | 23140001 | 1122-000 | ($6,759.98) | | $2,602,988.73 |
| 02/20/2013 | (1008) | WEST SUBURBAN BANK BANK | Sales Tax Funds Jan 2013 | 1290-000 | $8,223.25 | | $2,611,211.98 |
| 02/20/2013 | | Transfer To: #*********9419 | Transfer to Professionals Fees per XL Insurance Settlement - | 9999-000 | | $975,000.00 | $1,636,211.98 |
| 02/20/2013 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $5,791.80 | $1,630,420.18 |
| 02/20/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $18,015.26 | $1,612,404.92 |
| | | | | **SUBTOTALS** | $18,315.66 | $998,807.06 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/25/2013 | (2219) | DEP REVERSE: Navares | 22757302 | 1122-000 | ($1,125.00) | | $1,611,279.92 |
| 02/25/2013 | (1008) | West Suburban Bank | Incoming Wire | 1290-000 | $32,352.14 | | $1,643,632.06 |
| 02/25/2013 | | Transfer To: #*********9426 | Transfer to Disbursement account for Monthly Expenses. | 9999-000 | | $75,000.00 | $1,568,632.06 |
| 02/25/2013 | | Transfer To: #*********9402 | Transfer to Ben Franklin RE: January 2013 Receivables. | 9999-000 | | $7,296.06 | $1,561,336.00 |
| 02/26/2013 | (2099) | The Law Offices of Deborah S. Ashen, LTD | Settlement payment for Adv. 11-01583 Defendant is liable to Plaintiff in the amount of $7,219.36, plus court cost and interest from the date of the Plaintiff's demand letter. See Adversary Case No. 11-01583, Docket No. 24 | 1241-000 | $7,219.36 | | $1,568,555.36 |
| 02/27/2013 | (9) | Rainbow Courts | 230781 | 1122-000 | $600.75 | | $1,569,156.11 |
| 02/27/2013 | (9) | Rainbow Courts | 230781 | 1122-000 | $600.75 | | $1,569,756.86 |
| 02/27/2013 | (51) | MiTv | 23014202 | 1122-000 | $372.43 | | $1,570,129.29 |
| 02/27/2013 | (56) | Turning Point Community Programs | 801144-001/004/005/006/009 | 1122-000 | $4,935.58 | | $1,575,064.87 |
| 02/27/2013 | (77) | Bottling Group LLC | 23144301 | 1122-000 | $1,033.50 | | $1,576,098.37 |
| 02/27/2013 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $1,576,163.76 |
| 02/27/2013 | (145) | RockTenn company | 801077-008/006 | 1122-000 | $1,598.65 | | $1,577,762.41 |
| 02/27/2013 | (258) | Shenoy Engineering PC | 22676901 | 1122-000 | $517.00 | | $1,578,279.41 |
| 02/27/2013 | (293) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $1,578,568.57 |
| 02/27/2013 | (295) | Castle Honda | 21978801 | 1122-000 | $402.04 | | $1,578,970.61 |
| 02/27/2013 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,579,123.70 |
| 02/27/2013 | (308) | Leppinks | 22977001 | 1122-000 | $434.50 | | $1,579,558.20 |
| 02/27/2013 | (337) | Highland Mobil | 229775 | 1122-000 | $235.36 | | $1,579,793.56 |
| 02/27/2013 | (350) | BHI | 229522 | 1122-000 | $640.34 | | $1,580,433.90 |
| 02/27/2013 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $171.49 | | $1,580,605.39 |
| 02/27/2013 | (357) | Immediate Credit Recovery Inc | 22617103 | 1122-000 | $965.91 | | $1,581,571.30 |
| 02/27/2013 | (396) | Edina surgery Center | 22721701 | 1122-000 | $316.95 | | $1,581,888.25 |
| 02/27/2013 | (431) | PBD Partners By design | 21637402 | 1122-000 | $243.10 | | $1,582,131.35 |
| 02/27/2013 | (437) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $1,582,251.13 |

| | | |
|---|---|---|
| **SUBTOTALS** | $52,142.27 | $82,296.06 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/27/2013 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $1,582,349.71 |
| 02/27/2013 | (462) | Electro-Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,582,752.56 |
| 02/27/2013 | (474) | Merisant | 23122901 | 1122-000 | $2,981.04 | | $1,585,733.60 |
| 02/27/2013 | (502) | EE Wine Inc | 22890101 | 1122-000 | $766.22 | | $1,586,499.82 |
| 02/27/2013 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $1,586,819.20 |
| 02/27/2013 | (525) | Odyssey Information Systems | 23075401 | 1122-000 | $692.48 | | $1,587,511.68 |
| 02/27/2013 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,594,807.74 |
| 02/27/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,595,065.61 |
| 02/27/2013 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $1,595,189.13 |
| 02/27/2013 | (792) | iSign Fulfillment Services | 217713 | 1122-000 | $3,152.48 | | $1,598,341.61 |
| 02/27/2013 | (896) | Perstorp | 22652701 | 1122-000 | $476.19 | | $1,598,817.80 |
| 02/27/2013 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $1,023.67 | | $1,599,841.47 |
| 02/27/2013 | (948) | Northstar Fitness | 22199801 | 1122-000 | $275.41 | | $1,600,116.88 |
| 02/27/2013 | (1024) | St Thomas Outpatient Neurosurgical Center LLC | 22395501 | 1122-000 | $4,634.55 | | $1,604,751.43 |
| 02/27/2013 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $1,605,001.43 |
| 02/27/2013 | (1509) | Nakato | 22380801 | 1122-000 | $494.64 | | $1,605,496.07 |
| 02/27/2013 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,605,986.57 |
| 02/27/2013 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $382.77 | | $1,606,369.34 |
| 02/27/2013 | (1547) | Journey Church | 229166 | 1122-000 | $106.54 | | $1,606,475.88 |
| 02/27/2013 | (1700) | PJ Clarkes on the Hudson LLC | 224155 | 1122-000 | $1,069.34 | | $1,607,545.22 |
| 02/27/2013 | (1704) | Hirschbach Motor Lines | 22582202 | 1122-000 | $1,074.20 | | $1,608,619.42 |
| 02/27/2013 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $1,609,342.82 |
| 02/27/2013 | (1734) | Rozas Ward Architechts | 22692601 | 1122-000 | $1,716.63 | | $1,611,059.45 |
| 02/27/2013 | (1738) | Cascade windows | 22972701 | 1122-000 | $4,919.18 | | $1,615,978.63 |
| 02/27/2013 | (1754) | Essentia Health Care | 601053-001 | 1122-000 | $4,054.00 | | $1,620,032.63 |
| 02/27/2013 | (1761) | City Bible Church | 21872504 | 1122-000 | $73.66 | | $1,620,106.29 |
| | | | | **SUBTOTALS** | $37,855.16 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/27/2013 | (1765) | A & P Transportation | 22495801 | 1122-000 | $132.00 | | $1,620,238.29 |
| 02/27/2013 | (1799) | Grimaldos Auto Smog | 22935001 | 1122-000 | $283.43 | | $1,620,521.72 |
| 02/27/2013 | (1824) | Eligibility Consultants | 230668 | 1122-000 | $1,633.81 | | $1,622,155.53 |
| 02/27/2013 | (1913) | Cargo solution Express | 22885401 | 1122-000 | $221.45 | | $1,622,376.98 |
| 02/27/2013 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $348.61 | | $1,622,725.59 |
| 02/27/2013 | (1933) | Tayven Food Corp #7 2-200 | 22775301 | 1122-000 | $1,800.00 | | $1,624,525.59 |
| 02/27/2013 | (1957) | Boynton Beach Endocrinology PA | 22762501 | 1122-000 | $1,043.83 | | $1,625,569.42 |
| 02/27/2013 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,627,602.42 |
| 02/27/2013 | (1994) | Michael D Stone | 22884501 | 1122-000 | $1,046.40 | | $1,628,648.82 |
| 02/27/2013 | (2001) | Orthoepedic Specialists | 225401 | 1122-000 | $600.36 | | $1,629,249.18 |
| 02/27/2013 | (2015) | Herndon Investors | 22552901 | 1122-000 | $259.34 | | $1,629,508.52 |
| 02/27/2013 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $441.29 | | $1,629,949.81 |
| 02/27/2013 | (2073) | Red Rabbit Drive In LLC | 22593301 | 1122-000 | $527.90 | | $1,630,477.71 |
| 02/27/2013 | (2075) | Herndon Investors | 225529 | 1122-000 | $259.34 | | $1,630,737.05 |
| 02/27/2013 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $506.24 | | $1,631,243.29 |
| 02/27/2013 | (2178) | Myers Concrete | 22976001 | 1122-000 | $436.01 | | $1,631,679.30 |
| 02/27/2013 | (2184) | AJ's custom Paint & Body | 23102301 | 1122-000 | $4,500.00 | | $1,636,179.30 |
| 02/27/2013 | (2198) | Bryans Inc | 22940201 | 1122-000 | $267.13 | | $1,636,446.43 |
| 02/27/2013 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $1,636,586.26 |
| 02/27/2013 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $1,636,861.26 |
| 02/27/2013 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $1,637,055.91 |
| 02/27/2013 | (2283) | Ear Nose & Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $1,638,264.80 |
| 02/27/2013 | (2317) | Air Capitol Delivery & Warehouse | 22773501 | 1122-000 | $520.00 | | $1,638,784.80 |
| 02/27/2013 | (2333) | Five Js Enterprises LP | 22766701 | 1122-000 | $589.42 | | $1,639,374.22 |
| 02/27/2013 | (2335) | Rising Star Missionary Baptist Church | 22278201 | 1122-000 | $500.00 | | $1,639,874.22 |
| 02/27/2013 | (2340) | Marriott International | 22748801 | 1122-000 | $243.00 | | $1,640,117.22 |
| 02/27/2013 | (2351) | A&B Automotive & Tire Inc | 22708801 | 1122-000 | $750.00 | | $1,640,867.22 |
| | | | | **SUBTOTALS** | $20,760.93 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/27/2013 | (2383) | Liberty City Partners Ltd | 22442301 | 1122-000 | $143.77 | | $1,641,010.99 |
| 02/27/2013 | (2385) | East Gate New Prosperity Baptists Church | 22879001 | 1122-000 | $296.06 | | $1,641,307.05 |
| 02/27/2013 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $1,641,332.05 |
| 02/27/2013 | (2395) | Jeffrey P Smith | 22923501 | 1122-000 | $287.26 | | $1,641,619.31 |
| 02/27/2013 | (2397) | Pediatric Orthopedic Assoc PA | 22892501 | 1122-000 | $2,055.65 | | $1,643,674.96 |
| 02/27/2013 | (2432) | Terra Nossa | 22949301 | 1122-000 | $450.00 | | $1,644,124.96 |
| 02/27/2013 | (2433) | Powelson Quality Management | 22805501 | 1122-000 | $3,211.29 | | $1,647,336.25 |
| 02/27/2013 | (2434) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $1,647,830.43 |
| 02/28/2013 | (1574) | DEP REVERSE: RD & KN inc | 22931901 | 1122-000 | ($1,173.62) | | $1,646,656.81 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $2,344.67 | $1,644,312.14 |
| 03/05/2013 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $1,645,272.77 |
| 03/05/2013 | (407) | Western Container Corporation | 801220-001 | 1122-000 | $1,124.54 | | $1,646,397.31 |
| 03/05/2013 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $1,648,413.20 |
| 03/05/2013 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $1,649,667.34 |
| 03/05/2013 | (2019) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $1,651,135.21 |
| 03/05/2013 | (2107) | Citizens Bank | Settlement payment re 11-01613. See Settlement Agreement 1302-3 | 1241-000 | $6,400.00 | | $1,657,535.21 |
| 03/05/2013 | (2383) | LPT-Liberty City Partners | 22442301 | 1122-000 | $125.02 | | $1,657,660.23 |
| 03/05/2013 | | Transfer To: #*********9419 | Transfer to Professional fees Account RE Settlement with First Personal Bank | 9999-000 | | $7,219.36 | $1,650,440.87 |
| 03/05/2013 | | AM-Trust North America | REFUND FOR OVERPMT ON INSURANCE | 2820-002 | | ($1,513.00) | $1,651,953.87 |
| 03/05/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $17,770.36 | $1,634,183.51 |
| 03/05/2013 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $5,872.62 | $1,628,310.89 |
| 03/06/2013 | | Green Bank | Credit on bank fees | 2600-000 | | ($734.09) | $1,629,044.98 |
| 03/06/2013 | | Transfer To: #*********9426 | Transfer to Disbursement account RE Allocation to appropriate accounts. | 9999-000 | | $75,000.00 | $1,554,044.98 |
| 03/08/2013 | (9) | Rainbow courts | 230781 | 1122-000 | $600.75 | | $1,554,645.73 |
| 03/08/2013 | (155) | Moon Velley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $1,557,600.70 |
| | | | | **SUBTOTALS** | $22,693.40 | $105,959.92 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/08/2013 | (163) | Go Bananaz! Premium FrozenYogurt | 23135001 | 1122-000 | $1,405.78 | | $1,559,006.48 |
| 03/08/2013 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $1,561,001.96 |
| 03/08/2013 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,561,402.12 |
| 03/08/2013 | (166) | DP Mangan Inc | 801174-003 | 1122-000 | $355.78 | | $1,561,757.90 |
| 03/08/2013 | (204) | Wyndham Boston Andover | 218649 | 1122-000 | $215.18 | | $1,561,973.08 |
| 03/08/2013 | (295) | Castle Motor Honda Sales | 21978801 | 1122-000 | $402.04 | | $1,562,375.12 |
| 03/08/2013 | (330) | Darrs of PB | 224701 | 1122-000 | $128.74 | | $1,562,503.86 |
| 03/08/2013 | (361) | DJC Enterprises Inc | 221274 | 1122-000 | $260.88 | | $1,562,764.74 |
| 03/08/2013 | (385) | Southern AG Carriers | 22813902 | 1122-000 | $125.00 | | $1,562,889.74 |
| 03/08/2013 | (392) | Clatskanie Branch | 22576401 | 1122-000 | $102.52 | | $1,562,992.26 |
| 03/08/2013 | (415) | New York Home Health Care Equipment LLC | 22975201 | 1122-000 | $7.64 | | $1,562,999.90 |
| 03/08/2013 | (430) | Livonia Investment | 226214 | 1122-000 | $219.36 | | $1,563,219.26 |
| 03/08/2013 | (481) | Stephen M Kisty Sr/Bonnie A Kisty | 22579701 | 1122-000 | $20.00 | | $1,563,239.26 |
| 03/08/2013 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $1,563,445.59 |
| 03/08/2013 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,563,626.42 |
| 03/08/2013 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $370.03 | | $1,563,996.45 |
| 03/08/2013 | (554) | Union Hospital | 300787-043 | 1122-000 | $450,797.00 | | $2,014,793.45 |
| 03/08/2013 | (578) | IESI Corporation | 228538 | 1122-000 | $90.53 | | $2,014,883.98 |
| 03/08/2013 | (597) | Eire Direct Marketing LLC | 30122204 | 1122-000 | $94.50 | | $2,014,978.48 |
| 03/08/2013 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $382.41 | | $2,015,360.89 |
| 03/08/2013 | (963) | Conlee Oil | 22229501 | 1122-000 | $209.88 | | $2,015,570.77 |
| 03/08/2013 | (994) | Videl holding Corp | 22304602 | 1122-000 | $233.01 | | $2,015,803.78 |
| 03/08/2013 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $327.97 | | $2,016,131.75 |
| 03/08/2013 | (1260) | B&B Motors Inc | 2283901 | 1122-000 | $30.14 | | $2,016,161.89 |
| 03/08/2013 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,016,331.62 |
| 03/08/2013 | (1509) | NAKATO | 22380801 | 1122-000 | $494.64 | | $2,016,826.26 |
| 03/08/2013 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $322.00 | | $2,017,148.26 |
| | | | | **SUBTOTALS** | $459,547.56 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/08/2013 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,017,335.77 |
| 03/08/2013 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $2,018,509.39 |
| 03/08/2013 | (1614) | Omni San Francisco | 22861501 | 1122-000 | $1,443.74 | | $2,019,953.13 |
| 03/08/2013 | (1692) | Urth Caffe II LP | 22946501 | 1122-000 | $154.11 | | $2,020,107.24 |
| 03/08/2013 | (1693) | Urth Caffe Associates IV LLC | 22946701 | 1122-000 | $154.11 | | $2,020,261.35 |
| 03/08/2013 | (1695) | Urth Caffe Associates IV LLC | 22946801 | 1122-000 | $154.11 | | $2,020,415.46 |
| 03/08/2013 | (1793) | KDW Salas Obrien | 22382601 | 1122-000 | $1,609.22 | | $2,022,024.68 |
| 03/08/2013 | (1935) | Revention Inc | 229843 | 1122-000 | $252.35 | | $2,022,277.03 |
| 03/08/2013 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $192.47 | | $2,022,469.50 |
| 03/08/2013 | (2135) | Ferro Contracting Corp | 22638401 | 1122-000 | $679.82 | | $2,023,149.32 |
| 03/08/2013 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $2,023,452.15 |
| 03/08/2013 | (2248) | Krisitne Maasberg | 23032401 | 1122-000 | $1,542.57 | | $2,024,994.72 |
| 03/08/2013 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $2,025,135.20 |
| 03/08/2013 | (2277) | Pursch Motors Inc | 22998602 | 1122-000 | $17,000.00 | | $2,042,135.20 |
| 03/08/2013 | (2303) | Franchise Operations | 22903201 | 1122-000 | $664.50 | | $2,042,799.70 |
| 03/08/2013 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,043,974.75 |
| 03/08/2013 | (2379) | S & S Colorado Corporation | 228427 | 1122-000 | $1,116.85 | | $2,045,091.60 |
| 03/08/2013 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $2,046,082.03 |
| 03/11/2013 | (337) | DEP REVERSE: Highland Mobil | 229775 | 1122-000 | ($235.36) | | $2,045,846.67 |
| 03/13/2013 | (80) | Campi No 1, Inc | 221276 | 1122-000 | $260.88 | | $2,046,107.55 |
| 03/13/2013 | (746) | Solomon Associates | 2234903 | 1122-000 | $203.51 | | $2,046,311.06 |
| 03/13/2013 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $2,046,811.06 |
| 03/13/2013 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $2,047,625.00 |
| 03/13/2013 | (1734) | Rozas Ward Architects Inc | 22692601 | 1122-000 | $1,716.63 | | $2,049,341.63 |
| 03/13/2013 | (1762) | Knuckledead Foods | 22985401 | 1122-000 | $1,352.94 | | $2,050,694.57 |
| 03/13/2013 | (1778) | Excel Services | 22977101 | 1122-000 | $2,760.06 | | $2,053,454.63 |
| 03/13/2013 | (1865) | Starwood Mountain Inc | 22253202 | 1122-000 | $1,500.00 | | $2,054,954.63 |
| 03/13/2013 | (2027) | Medford Auto Center | 22482201 | 1122-000 | $600.00 | | $2,055,554.63 |
| | | | | **SUBTOTALS** | $38,406.37 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/13/2013 | (2073) | Red Rabbit Drive In LLC | 22593301 | 1122-000 | $527.90 | | $2,056,082.53 |
| 03/13/2013 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $398.81 | | $2,056,481.34 |
| 03/13/2013 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $160.80 | | $2,056,642.14 |
| 03/13/2013 | (2299) | Church of God Non Sectarian | 225254 | 1122-000 | $650.00 | | $2,057,292.14 |
| 03/15/2013 | (317) | Bennett Holdings | 23142301 | 1122-000 | $1,321.33 | | $2,058,613.47 |
| 03/15/2013 | (323) | Phioc Loc | 22567601 | 1122-000 | $94.68 | | $2,058,708.15 |
| 03/15/2013 | (357) | Immediate Credit Recovery | 226171 | 1122-000 | $965.91 | | $2,059,674.06 |
| 03/15/2013 | (431) | Partners By Desgin | 21637402 | 1122-000 | $254.20 | | $2,059,928.26 |
| 03/15/2013 | (502) | E E Wine | 22890102 | 1122-000 | $118.65 | | $2,060,046.91 |
| 03/15/2013 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $2,061,954.76 |
| 03/15/2013 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $2,062,078.28 |
| 03/15/2013 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $437.04 | | $2,062,515.32 |
| 03/15/2013 | (1024) | St Thomas Outpatient Neurological Center LLC | 22395501 | 1122-000 | $2,466.81 | | $2,064,982.13 |
| 03/15/2013 | (1134) | West Virginia Junior College @ Morgantown Inc | 22781501 | 1122-000 | $1,020.99 | | $2,066,003.12 |
| 03/15/2013 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $403.86 | | $2,066,406.98 |
| 03/15/2013 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $2,066,856.98 |
| 03/15/2013 | (1341) | JCJ Ventures of Pinellas County | 22606701 | 1122-000 | $217.82 | | $2,067,074.80 |
| 03/15/2013 | (1375) | Chappors Mexican Food Inc | 223292 | 1122-000 | $509.09 | | $2,067,583.89 |
| 03/15/2013 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $435.81 | | $2,068,019.70 |
| 03/15/2013 | (1562) | West Haven Nursing Center | 222955 | 1122-000 | $25.98 | | $2,068,045.68 |
| 03/15/2013 | (1574) | RD & KN | 22931901 | 1122-000 | $1,173.62 | | $2,069,219.30 |
| 03/15/2013 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $2,069,933.80 |
| 03/15/2013 | (1628) | Personal Attention Leasing | 22854004 | 1122-000 | $466.16 | | $2,070,399.96 |
| 03/15/2013 | (1704) | Hirschbach Motor Lines | 22855003 | 1122-000 | $115.46 | | $2,070,515.42 |
| 03/15/2013 | (1775) | Tri City Auto Plaza | 22939101 | 1122-000 | $207.26 | | $2,070,722.68 |
| | | | | **SUBTOTALS** | $15,168.05 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2013 | (1844) | Odessa Fe Inc | 22713101 | 1122-000 | $214.75 | | $2,070,937.43 |
| 03/15/2013 | (1850) | Strictly Business Enterprises of | 231184 | 1122-000 | $2,200.00 | | $2,073,137.43 |
| 03/15/2013 | (1879) | Midas Automotive Service | 222496 | 1122-000 | $75.86 | | $2,073,213.29 |
| 03/15/2013 | (1913) | Cargo Solution Express | 22885401 | 1122-000 | $221.45 | | $2,073,434.74 |
| 03/15/2013 | (1957) | Boynton Beach Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $2,074,478.57 |
| 03/15/2013 | (2151) | Randall J Falconer MD PC | 22576801 | 1122-000 | $310.08 | | $2,074,788.65 |
| 03/15/2013 | (2196) | New Age Services Corporation | 22522102 | 1122-000 | $301.00 | | $2,075,089.65 |
| 03/15/2013 | (2338) | Odessa Fe Inc | 22713102 | 1122-000 | $348.63 | | $2,075,438.28 |
| 03/15/2013 | (2433) | Powelson Quality Management LLC | 22805501 | 1122-000 | $460.35 | | $2,075,898.63 |
| 03/15/2013 | (2435) | CoActiv Capital Partners | 22908901 | 1122-000 | $411.76 | | $2,076,310.39 |
| 03/18/2013 | (79) | Campi No 4 | 221275 | 1122-000 | $260.88 | | $2,076,571.27 |
| 03/18/2013 | (83) | Kramerbooks & Afterwards/The Café | 21856301 | 1122-000 | $167.09 | | $2,076,738.36 |
| 03/18/2013 | (308) | Leppinks Inc | 22977001 | 1122-000 | $434.60 | | $2,077,172.96 |
| 03/18/2013 | (814) | Paris Pub LLC | 226711 | 1122-000 | $250.00 | | $2,077,422.96 |
| 03/18/2013 | (963) | Conlee Oil Co | 22229501 | 1122-000 | $209.88 | | $2,077,632.84 |
| 03/18/2013 | (1738) | Cascade windows | 22972701 | 1122-000 | $3,689.40 | | $2,081,322.24 |
| 03/18/2013 | (1884) | Chircocare Revoery Center | 22826201 | 1122-000 | $110.00 | | $2,081,432.24 |
| 03/18/2013 | (2371) | Air Capitol Delivery & Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $2,081,952.24 |
| 03/18/2013 | (2373) | North Jersey Federal | 226533 | 1122-000 | $700.00 | | $2,082,652.24 |
| 03/18/2013 | (2421) | Rubin Brothers of Georgia | 22555201 | 1122-000 | $1,301.95 | | $2,083,954.19 |
| 03/19/2013 | (1008) | West Suburban Bank Account Tax Account | Sales Tax. | 1290-000 | $3,803.44 | | $2,087,757.63 |
| 03/19/2013 | (1008) | West Suburban Bank Tax Account | Sales Tax | 1290-000 | $682.70 | | $2,088,440.33 |
| 03/20/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $18,252.76 | $2,070,187.57 |
| 03/20/2013 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $5,768.41 | $2,064,419.16 |
| 03/21/2013 | | Transfer To: #*********9419 | Transfer to Professional Fee Account per Settlement | 9999-000 | | $20,000.00 | $2,044,419.16 |
| 03/22/2013 | (19) | GCOL Inc | 23084401 | 1122-000 | $450.00 | | $2,044,869.16 |
| 03/22/2013 | (231) | Rock Tenn | 801077-006 | 1122-000 | $795.00 | | $2,045,664.16 |
| 03/22/2013 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $2,045,817.25 |
| | | | | **SUBTOTALS** | $19,115.74 | $44,021.17 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/22/2013 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $2,046,134.20 |
| 03/22/2013 | (437) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,046,253.98 |
| 03/22/2013 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,046,352.56 |
| 03/22/2013 | (554) | Union Hospital | 300787-057 | 1122-000 | $12,595.00 | | $2,058,947.56 |
| 03/22/2013 | (792) | ISGN Fullfillment Services | 21771314 | 1122-000 | $788.12 | | $2,059,735.68 |
| 03/22/2013 | (919) | Carolonas Healthcare System | 601040-002 | 1122-000 | $2,966.26 | | $2,062,701.94 |
| 03/22/2013 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $2,062,951.94 |
| 03/22/2013 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $2,063,634.88 |
| 03/22/2013 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $2,064,448.82 |
| 03/22/2013 | (1511) | First National bank | 801190-001 | 1122-000 | $499.31 | | $2,064,948.13 |
| 03/22/2013 | (1536) | How-Soel Inc | 22060402 | 1122-000 | $2,814.00 | | $2,067,762.13 |
| 03/22/2013 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $382.77 | | $2,068,144.90 |
| 03/22/2013 | (1700) | PJ Clarkes on the Hudson LLC | 224155 | 1122-000 | $1,069.34 | | $2,069,214.24 |
| 03/22/2013 | (1823) | Deluxe Foods of Aptos | 22527001 | 1122-000 | $145.03 | | $2,069,359.27 |
| 03/22/2013 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $312.58 | | $2,069,671.85 |
| 03/22/2013 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $2,070,272.21 |
| 03/22/2013 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $441.29 | | $2,070,713.50 |
| 03/22/2013 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $1,712.23 | | $2,072,425.73 |
| 03/22/2013 | (2040) | Shelter From The Storm | 22763101 | 1122-000 | $728.00 | | $2,073,153.73 |
| 03/22/2013 | (2135) | Ferro Contracting Corp | 22638401 | 1122-000 | $361.91 | | $2,073,515.64 |
| 03/22/2013 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $506.24 | | $2,074,021.88 |
| 03/22/2013 | (2144) | Eligibility Consultants | 23066801 | 1122-000 | $3,267.62 | | $2,077,289.50 |
| 03/22/2013 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $2,077,564.50 |
| 03/22/2013 | (2210) | Swiser Hygiene | 228771 | 1122-000 | $1,061.95 | | $2,078,626.45 |
| 03/22/2013 | (2247) | Hirschbach Motor Lines | 22582201/02 | 1122-000 | $1,074.20 | | $2,079,700.65 |
| 03/22/2013 | (2259) | Vibrance Services | 22661101 | 1122-000 | $440.00 | | $2,080,140.65 |
| 03/22/2013 | (2335) | Rising Star Missionary Church | 22278201 | 1122-000 | $500.00 | | $2,080,640.65 |
| 03/22/2013 | (2340) | Marriott International Inc | 22748801 | 1122-000 | $243.00 | | $2,080,883.65 |
| | | | | **SUBTOTALS** | $35,066.40 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/22/2013 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,080,908.65 |
| 03/22/2013 | (2395) | Jeffrey P Smith | 22923501 | 1122-000 | $287.26 | | $2,081,195.91 |
| 03/22/2013 | (2405) | Health Matters of Sarasota | 228259 | 1122-000 | $1,533.31 | | $2,082,729.22 |
| 03/22/2013 | (2426) | Telesis Technologies | 22981501 | 1122-000 | $445.15 | | $2,083,174.37 |
| 03/22/2013 | (2436) | Mad Catering LLC | 22996 | 1122-000 | $157.00 | | $2,083,331.37 |
| 03/22/2013 | (2437) | Shalhoub Management CO | 227202 | 1122-000 | $4,801.63 | | $2,088,133.00 |
| 03/25/2013 | (445) | Wasserstrum and Fabiano | Full Payment for Lease No. 23140001 | 1122-000 | $18,000.00 | | $2,106,133.00 |
| 03/25/2013 | | Transfer To: #*********9426 | To allocate funds to appropriate accounts. | 9999-000 | | $75,000.00 | $2,031,133.00 |
| 03/26/2013 | | Transfer To: #*********9426 | Transfer to pay monthly expenses. | 9999-000 | | $75,000.00 | $1,956,133.00 |
| 03/27/2013 | (8) | CLPF-West Randolph Operating Company LLC | Payment | 1122-000 | $178.21 | | $1,956,311.21 |
| 03/27/2013 | (79) | Campi No 4 | 221275 | 1122-000 | $260.88 | | $1,956,572.09 |
| 03/27/2013 | (115) | Essentia Health Virginia LLC | 601053002 | 1122-000 | $675.00 | | $1,957,247.09 |
| 03/27/2013 | (293) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $1,957,536.25 |
| 03/27/2013 | (337) | Highland Mobil | 229775 | 1122-000 | $206.18 | | $1,957,742.43 |
| 03/27/2013 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $171.49 | | $1,957,913.92 |
| 03/27/2013 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,958,104.67 |
| 03/27/2013 | (462) | Electro-Media Design Ltd | 23126901 | 1122-000 | $402.85 | | $1,958,507.52 |
| 03/27/2013 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,981.04 | | $1,961,488.56 |
| 03/27/2013 | (481) | Stephen M Kisty Sr Bonnie A Kisty | 22579701 | 1122-000 | $20.00 | | $1,961,508.56 |
| 03/27/2013 | (502) | E E Wine | 22890101/02 | 1122-000 | $1,020.47 | | $1,962,529.03 |
| 03/27/2013 | (512) | Urth Caffe Associates V, LLC | 23074301 | 1122-000 | $206.33 | | $1,962,735.36 |
| 03/27/2013 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,962,916.19 |
| 03/27/2013 | (522) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $1,963,410.37 |
| 03/27/2013 | (524) | Brian Klaas | 2228111 | 1122-000 | $319.38 | | $1,963,729.75 |
| 03/27/2013 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $692.48 | | $1,964,422.23 |
| 03/27/2013 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,971,718.29 |
| 03/27/2013 | (572) | Buckminster-Kenmore | 23008901 | 1122-000 | $675.76 | | $1,972,394.05 |
| | | | | **SUBTOTALS** | $41,510.40 | $150,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/27/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,972,651.92 |
| 03/27/2013 | (612) | Mr Sushi Corp | 23005401 | 1122-000 | $1,475.32 | | $1,974,127.24 |
| 03/27/2013 | (711) | Regal Health Food International | 231454 | 1122-000 | $288.15 | | $1,974,415.39 |
| 03/27/2013 | (915) | Round Robin of Wilbraham | 23137701 | 1122-000 | $125.55 | | $1,974,540.94 |
| 03/27/2013 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,974,816.35 |
| 03/27/2013 | (994) | Videl Holding Corp | 22304602 | 1122-000 | $233.01 | | $1,975,049.36 |
| 03/27/2013 | (1187) | Weschester Country Club | 22535201 | 1122-000 | $327.97 | | $1,975,377.33 |
| 03/27/2013 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,975,867.83 |
| 03/27/2013 | (1692) | Urth Caffe II LP | 22946501 | 1122-000 | $154.11 | | $1,976,021.94 |
| 03/27/2013 | (1693) | Urth Caffe Associates IV, LLC | 22946701 | 1122-000 | $154.11 | | $1,976,176.05 |
| 03/27/2013 | (1695) | Urth Caffe Associates III, LLC | 22946801 | 1122-000 | $154.11 | | $1,976,330.16 |
| 03/27/2013 | (1738) | Cascade windows | 22972701 | 1122-000 | $2,459.59 | | $1,978,789.75 |
| 03/27/2013 | (1754) | Essentia Health Virginia LLC | 601053-001 | 1122-000 | $4,054.00 | | $1,982,843.75 |
| 03/27/2013 | (1763) | Russe Trailer Leasing Corp | 229664 | 1122-000 | $122.36 | | $1,982,966.11 |
| 03/27/2013 | (1765) | A& P Transportation | 22495801 | 1122-000 | $132.00 | | $1,983,098.11 |
| 03/27/2013 | (1836) | Pacific Auto Wrecking | 22899801 | 1122-000 | $2,689.84 | | $1,985,787.95 |
| 03/27/2013 | (1935) | Revention Inc | 229843 | 1122-000 | $290.20 | | $1,986,078.15 |
| 03/27/2013 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,988,111.15 |
| 03/27/2013 | (1994) | Michael D Stone | 22884501 | 1122-000 | $1,200.00 | | $1,989,311.15 |
| 03/27/2013 | (2019) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $1,990,779.02 |
| 03/27/2013 | (2040) | Shelter From The Strom | 22763101 | 1122-000 | $837.20 | | $1,991,616.22 |
| 03/27/2013 | (2075) | Herndon Unvestirs | 222552901 | 1122-000 | $35.70 | | $1,991,651.92 |
| 03/27/2013 | (2189) | Bryans Inc | 22940201 | 1122-000 | $267.13 | | $1,991,919.05 |
| 03/27/2013 | (2223) | Anderson Center For Autism | 22679901 | 1122-000 | $194.65 | | $1,992,113.70 |
| 03/27/2013 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $1,992,416.53 |
| 03/27/2013 | (2283) | Ear Nose & Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $1,993,625.42 |
| 03/27/2013 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $1,994,615.85 |
| 03/27/2013 | (2432) | Terra Noss | 229493 | 1122-000 | $450.00 | | $1,995,065.85 |
| | | | | **SUBTOTALS** | $22,671.80 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/27/2013 | (2438) | Forrest Kenton Busch DO PC | 228746 | 1122-000 | $370.08 | | $1,995,435.93 |
| 03/27/2013 | (2439) | L J Rogers Jr. Trucking Inc | 229670 | 1122-000 | $1,970.98 | | $1,997,406.91 |
| 03/27/2013 | (2440) | F&E Craft Maintenance (NY) LLC | 22822601 | 1122-000 | $1,185.26 | | $1,998,592.17 |
| 03/28/2013 | (2303) | Franchise Operations | 22903201 | 1122-000 | $664.50 | | $1,999,256.67 |
| 03/28/2013 | (2426) | Telesis Technologies | 22981501 | 1122-000 | $752.15 | | $2,000,008.82 |
| 03/28/2013 | (2441) | PLG | 23061101 | 1122-000 | $516.46 | | $2,000,525.28 |
| 03/29/2013 | (1982) | FPC Funding II LLC | Incoming Wire | 1122-000 | $6,528.15 | | $2,007,053.43 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,040.77 | $2,004,012.66 |
| 04/03/2013 | (80) | Campi No 1 Inc | 221276 | 1122-000 | $260.88 | | $2,004,273.54 |
| 04/03/2013 | (361) | DJC Enterprises Inc | 22127401 | 1122-000 | $260.88 | | $2,004,534.42 |
| 04/03/2013 | (384) | Symbol Cars Inc | 22620101 | 1122-000 | $624.17 | | $2,005,158.59 |
| 04/03/2013 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,006,080.57 |
| 04/03/2013 | (1173) | Miami Chasis and Alingment | 22255201 | 1122-000 | $676.10 | | $2,006,756.67 |
| 04/03/2013 | (1413) | KO & HO Enterprises | 22882801 | 1122-000 | $416.05 | | $2,007,172.72 |
| 04/03/2013 | (1509) | KAKATo | 22380801 | 1122-000 | $494.64 | | $2,007,667.36 |
| 04/03/2013 | (2040) | Shelter From The Strom | 22763101 | 1122-000 | $837.20 | | $2,008,504.56 |
| 04/03/2013 | (2442) | M C Customs Corp | 22255201 | 1122-000 | $676.10 | | $2,009,180.66 |
| 04/03/2013 | (2040) | DEP REVERSE: Shelter From The Strom | 22763101 | 1122-000 | ($837.20) | | $2,008,343.46 |
| 04/03/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $16,982.82 | $1,991,360.64 |
| 04/03/2013 | | Paylocity Payroll | Payroll taxes | 2690-000 | | $6,079.32 | $1,985,281.32 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($1,372.04) | $1,986,653.36 |
| 04/09/2013 | (9) | Rainbow Courts | 230781 | 1122-000 | $871.08 | | $1,987,524.44 |
| 04/09/2013 | (56) | Turning Point Community Programs | 801144-001/004/005/006/009 | 1122-000 | $5,060.31 | | $1,992,584.75 |
| 04/09/2013 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $165.39 | | $1,992,750.14 |
| 04/09/2013 | (163) | Go Bananaz! Premium Frozen Yogurt | 23135001 | 1122-000 | $1,405.78 | | $1,994,155.92 |
| 04/09/2013 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $1,996,151.40 |
| 04/09/2013 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,996,551.56 |
| 04/09/2013 | (166) | D P Mangan | 801174-003 | 1122-000 | $355.78 | | $1,996,907.34 |
| | | | | **SUBTOTALS** | $26,572.36 | $24,730.87 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/09/2013 | (258) | Shenoy Engineering | 22676901 | 1122-000 | $517.00 | | $1,997,424.34 |
| 04/09/2013 | (406) | Western Container Corporation | 801220-001 | 1122-000 | $960.63 | | $1,998,384.97 |
| 04/09/2013 | (407) | Western Container Corporation | 801220-002 | 1122-000 | $1,124.54 | | $1,999,509.51 |
| 04/09/2013 | (408) | Western Container Corporation | 801220-003 | 1122-000 | $2,015.89 | | $2,001,525.40 |
| 04/09/2013 | (409) | Western Container Corporation | 801220-004 | 1122-000 | $1,254.14 | | $2,002,779.54 |
| 04/09/2013 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $7.64 | | $2,002,787.18 |
| 04/09/2013 | (440) | Japanese Food Solutions | 21603402 | 1122-000 | $2,239.50 | | $2,005,026.68 |
| 04/09/2013 | (463) | Minando Co | 22930801 | 1122-000 | $4,056.16 | | $2,009,082.84 |
| 04/09/2013 | (518) | Gerry's Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $2,009,407.00 |
| 04/09/2013 | (578) | IESI Corporation | 22853801 | 1122-000 | $77.84 | | $2,009,484.84 |
| 04/09/2013 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $2,009,984.84 |
| 04/09/2013 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,010,906.82 |
| 04/09/2013 | (1435) | Western Container Corporation | 801220-007 | 1122-000 | $1,065.87 | | $2,011,972.69 |
| 04/09/2013 | (1540) | Wildcatter Ranch & Resort | 225434 | 1122-000 | $53.04 | | $2,012,025.73 |
| 04/09/2013 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $2,012,747.60 |
| 04/09/2013 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $2,013,471.00 |
| 04/09/2013 | (1734) | Rozas Ward Architects | 22692601 | 1122-000 | $1,716.63 | | $2,015,187.63 |
| 04/09/2013 | (1833) | Mexia Partners | 22850501 | 1122-000 | $184.59 | | $2,015,372.22 |
| 04/09/2013 | (1865) | Starwood Mountain | 22253202 | 1122-000 | $1,500.00 | | $2,016,872.22 |
| 04/09/2013 | (1921) | Kosmos Burgers | 225899 | 1122-000 | $348.61 | | $2,017,220.83 |
| 04/09/2013 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $1,924.49 | | $2,019,145.32 |
| 04/09/2013 | (2075) | Herndon Investors | 22552901 | 1122-000 | $259.34 | | $2,019,404.66 |
| 04/09/2013 | (2210) | Swisher Hygene | 22877101 | 1122-000 | $1,061.95 | | $2,020,466.61 |
| 04/09/2013 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $2,022,009.18 |
| 04/09/2013 | (2339) | Vinyltech Graphics | 228225 | 1122-000 | $322.50 | | $2,022,331.68 |
| 04/09/2013 | (2379) | S&S Colorado Corporation | 228427 | 1122-000 | $1,116.85 | | $2,023,448.53 |
| 04/09/2013 | (2397) | Pediatric Orthopedic Assoc PA | 22892501 | 1122-000 | $2,055.65 | | $2,025,504.18 |
| 04/09/2013 | (2416) | UTS Leasing | 22875701 | 1122-000 | $2,163.84 | | $2,027,668.02 |
| | | | | **SUBTOTALS** | $30,760.68 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/09/2013 | (2432) | Terra Nossa | 229493 | 1122-000 | $750.00 | | $2,028,418.02 |
| 04/09/2013 | (2443) | Living Word Family Church | 22930901 | 1122-000 | $1,952.07 | | $2,030,370.09 |
| 04/09/2013 | (2444) | Tri Country Collision | 22948201 Payment 1 of 3 | 1122-000 | $1,935.39 | | $2,032,305.48 |
| 04/09/2013 | (2445) | Jeffrey A Rich DO PA | 226685 | 1122-000 | $4,542.55 | | $2,036,848.03 |
| 04/09/2013 | (2446) | Delmac Management Corporation | 22983001 | 1122-000 | $309.69 | | $2,037,157.72 |
| 04/09/2013 | (2446) | Delmac Management Corporation | 22982901 | 1122-000 | $309.69 | | $2,037,467.41 |
| 04/09/2013 | (2447) | CSA Plaza | 22891901 | 1122-000 | $1,463.76 | | $2,038,931.17 |
| 04/12/2013 | (14) | Super Transport International LTd | 22756502 | 1122-000 | $1,925.02 | | $2,040,856.19 |
| 04/12/2013 | (77) | Bottling Group LLC | 23144301 | 1122-000 | $1,033.49 | | $2,041,889.68 |
| 04/12/2013 | (78) | Armburst Internationa LTD | 22512601 | 1122-000 | $542.05 | | $2,042,431.73 |
| 04/12/2013 | (145) | Rock-Tenn Co | 801077-005 | 1122-000 | $1,818.48 | | $2,044,250.21 |
| 04/12/2013 | (155) | Moon velley Nursery | 22269501 | 1122-000 | $2,954.97 | | $2,047,205.18 |
| 04/12/2013 | (295) | Castle Honda | 21978801 | 1122-000 | $402.04 | | $2,047,607.22 |
| 04/12/2013 | (330) | Darrs or PB Inc | 224701 | 1122-000 | $293.06 | | $2,047,900.28 |
| 04/12/2013 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $171.49 | | $2,048,071.77 |
| 04/12/2013 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $2,048,275.28 |
| 04/12/2013 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $437.04 | | $2,048,712.32 |
| 04/12/2013 | (896) | Perstorp | 22652701 | 1122-000 | $476.19 | | $2,049,188.51 |
| 04/12/2013 | (919) | Carolinas Healthcare System | 601040-002 | 1122-000 | $2,603.78 | | $2,051,792.29 |
| 04/12/2013 | (1024) | St Thomas Outpatient Neurosurgical Center LLC | 22395501 | 1122-000 | $2,466.81 | | $2,054,259.10 |
| 04/12/2013 | (1174) | Trickum Ops | 22761201 | 1122-000 | $403.86 | | $2,054,662.96 |
| 04/12/2013 | (1288) | Gateaux Bakery | 228188 | 1122-000 | $682.94 | | $2,055,345.90 |
| 04/12/2013 | (1341) | JCJ Ventures of Pinellas County | 22606701 | 1122-000 | $217.82 | | $2,055,563.72 |
| 04/12/2013 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,055,733.45 |
| 04/12/2013 | (1509) | NAKATO | 22380801 | 1122-000 | $632.04 | | $2,056,365.49 |
| 04/12/2013 | (1562) | West Having Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,056,553.00 |
| 04/12/2013 | (1884) | Chirocare Recovery Center | 22826201 | 1122-000 | $150.00 | | $2,056,703.00 |
| | | | | **SUBTOTALS** | $29,034.98 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/12/2013 | (1913) | Cargo Solution Express | 22885401 | 1122-000 | $221.45 | | $2,056,924.45 |
| 04/12/2013 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $348.61 | | $2,057,273.06 |
| 04/12/2013 | (2040) | Sheter From the Storm | 22763101 | 1122-000 | $837.20 | | $2,058,110.26 |
| 04/12/2013 | (2073) | Red Rabbit Drive In LLC | 225933 | 1122-000 | $527.90 | | $2,058,638.16 |
| 04/12/2013 | (2076) | Wilnerys Livery Service | 22523801 | 1122-000 | $826.90 | | $2,059,465.06 |
| 04/12/2013 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $197.77 | | $2,059,662.83 |
| 04/12/2013 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $506.24 | | $2,060,169.07 |
| 04/12/2013 | (2144) | Eligibilty Consultants | 23066801 | 1122-000 | $1,633.81 | | $2,061,802.88 |
| 04/12/2013 | (2151) | Randall J Falconer | 22576801 | 1122-000 | $310.08 | | $2,062,112.96 |
| 04/12/2013 | (2199) | Vineyard Christian fellowship of The Peninsula | 22689101 | 1122-000 | $160.80 | | $2,062,273.76 |
| 04/12/2013 | (2243) | Gray Hawk Landing Gas & Grocery | 22707801 | 1122-000 | $913.47 | | $2,063,187.23 |
| 04/12/2013 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $2,063,327.71 |
| 04/12/2013 | (2291) | V&R Bethpage Pizzeria | 22553601 | 1122-000 | $726.83 | | $2,064,054.54 |
| 04/12/2013 | (2299) | Church of God NonSectarian | 225254 | 1122-000 | $745.53 | | $2,064,800.07 |
| 04/12/2013 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,065,975.12 |
| 04/12/2013 | (2416) | UTS Leasing | 22875701 | 1122-000 | $1,081.92 | | $2,067,057.04 |
| 04/12/2013 | (2433) | Powelson Quality Management | 22805501 | 1122-000 | $404.55 | | $2,067,461.59 |
| 04/17/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $18,668.61 | $2,048,792.98 |
| 04/17/2013 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $6,036.46 | $2,042,756.52 |
| 04/19/2013 | (317) | Bennett Holdings | 23142301 | 1122-000 | $1,321.33 | | $2,044,077.85 |
| 04/19/2013 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $2,044,172.53 |
| 04/19/2013 | (357) | Immediate Credit Recovery Inc | 22617103 | 1122-000 | $965.91 | | $2,045,138.44 |
| 04/19/2013 | (1260) | B&B Motors Inc | 22833901 | 1122-000 | $214.53 | | $2,045,352.97 |
| 04/19/2013 | (1296) | Skillman commons LLC | 22810101 | 1122-000 | $450.00 | | $2,045,802.97 |
| 04/19/2013 | (1375) | Chapparos Mexican Food | 223292 | 1122-000 | $509.09 | | $2,046,312.06 |
| 04/19/2013 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $2,046,802.56 |
| 04/19/2013 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $2,047,976.18 |
| | | | | **SUBTOTALS** | $15,978.25 | $24,705.07 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/19/2013 | (1700) | PJ Clarkes on the Hudson LLC | 22415501 | 1122-000 | $1,069.34 | | $2,049,045.52 |
| 04/19/2013 | (1738) | Cascade Windows | 22972701 | 1122-000 | $2,459.59 | | $2,051,505.11 |
| 04/19/2013 | (1806) | Boom #7 LLC | 22983701 | 1122-000 | $293.07 | | $2,051,798.18 |
| 04/19/2013 | (1823) | Delux Foods of Aptos | 22527001 | 1122-000 | $166.78 | | $2,051,964.96 |
| 04/19/2013 | (1850) | Strictly Business Enterprises of | 231184 | 1122-000 | $2,200.00 | | $2,054,164.96 |
| 04/19/2013 | (1860) | Boom #2 LLC | 22983101 | 1122-000 | $293.71 | | $2,054,458.67 |
| 04/19/2013 | (1978) | Mc Donalds Restaurant MCManga Foods Inc | 22986201 | 1122-000 | $23,378.56 | | $2,077,837.23 |
| 04/19/2013 | (2001) | Orthopedic Specialists | 225401 | 1122-000 | $600.36 | | $2,078,437.59 |
| 04/19/2013 | (2007) | Boom #5 LLC | 22983301 | 1122-000 | $293.07 | | $2,078,730.66 |
| 04/19/2013 | (2008) | Boom #3 LLC | 22983201 | 1122-000 | $293.07 | | $2,079,023.73 |
| 04/19/2013 | (2196) | New age services corporation | 22522102 | 1122-000 | $301.00 | | $2,079,324.73 |
| 04/19/2013 | (2345) | Boom #8 LLC | 22983801 | 1122-000 | $451.06 | | $2,079,775.79 |
| 04/22/2013 | | Transfer To: #*********9426 | To pay Monthly expenses | 9999-000 | | $75,000.00 | $2,004,775.79 |
| 04/25/2013 | (8) | CLPF-West Randolph Operating Company LLC | Inv. No. 2037966 | 1122-000 | $178.21 | | $2,004,954.00 |
| 04/25/2013 | (19) | GCOL | 23084401 | 1122-000 | $450.00 | | $2,005,404.00 |
| 04/25/2013 | (33) | Gill & Singh LLC | 23036501 | 1122-000 | $3,800.00 | | $2,009,204.00 |
| 04/25/2013 | (83) | Kramerbrooks & the Afterwords the Café | 21856301 | 1122-000 | $167.09 | | $2,009,371.09 |
| 04/25/2013 | (145) | Rock Tenn Co | 801077-002 | 1122-000 | $2,239.74 | | $2,011,610.83 |
| 04/25/2013 | (145) | Rock Tenn Co | 801077-011-004-003-012-001-008-010-009-007 | 1122-000 | $30,322.72 | | $2,041,933.55 |
| 04/25/2013 | (202) | Ramada Conference Center | 22530501 | 1122-000 | $441.29 | | $2,042,374.84 |
| 04/25/2013 | (204) | Wyndham Boston Andover | 21864910 | 1122-000 | $215.18 | | $2,042,590.02 |
| 04/25/2013 | (293) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $2,042,879.18 |
| 04/25/2013 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $2,043,032.27 |
| 04/25/2013 | (308) | Leppinks | 22977001 | 1122-000 | $434.60 | | $2,043,466.87 |
| 04/25/2013 | (361) | DJC Enterprises | 221274 | 1122-000 | $260.88 | | $2,043,727.75 |
| 04/25/2013 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $2,044,044.70 |
| | | | | **SUBTOTALS** | $71,068.52 | $75,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/25/2013 | (430) | Livonia Investment | 226214 | 1122-000 | $219.36 | | $2,044,264.06 |
| 04/25/2013 | (431) | pbd Partners by Design | 21637402 | 1122-000 | $254.20 | | $2,044,518.26 |
| 04/25/2013 | (437) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,044,638.04 |
| 04/25/2013 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,044,736.62 |
| 04/25/2013 | (462) | Electro-Media LTD | 23126901 | 1122-000 | $402.85 | | $2,045,139.47 |
| 04/25/2013 | (481) | Stephen M Kisty Bonnie A kisty | 22579701 | 1122-000 | $20.00 | | $2,045,159.47 |
| 04/25/2013 | (504) | Propark Inc | 22352801 | 1122-000 | $1,439.80 | | $2,046,599.27 |
| 04/25/2013 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $2,046,805.60 |
| 04/25/2013 | (515) | Westiminster Presbyterian Church | 217216901 | 1122-000 | $189.28 | | $2,046,994.88 |
| 04/25/2013 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $2,047,319.04 |
| 04/25/2013 | (525) | Odyssey Information Service | 23075401 | 1122-000 | $692.48 | | $2,048,011.52 |
| 04/25/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $2,048,269.39 |
| 04/25/2013 | (711) | Regal Health Food International Inc | 23145401 | 1122-000 | $288.15 | | $2,048,557.54 |
| 04/25/2013 | (747) | RMC Distributing | 21828802 | 1122-000 | $123.52 | | $2,048,681.06 |
| 04/25/2013 | (814) | Paris Pub LLC | 226711 | 1122-000 | $300.00 | | $2,048,981.06 |
| 04/25/2013 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $2,049,395.14 |
| 04/25/2013 | (963) | Conlee Oil co | 22295 | 1122-000 | $209.88 | | $2,049,605.02 |
| 04/25/2013 | (994) | Videl Holding Corp978 Route 22 | 22304602 | 1122-000 | $233.01 | | $2,049,838.03 |
| 04/25/2013 | (1078) | Sleep Management Institute | 22220401 | 1122-000 | $1,036.90 | | $2,050,874.93 |
| 04/25/2013 | (1134) | West Virginia Junio Collage @ Morgantown | 22781501/02 | 1122-000 | $1,165.47 | | $2,052,040.40 |
| 04/25/2013 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $2,860.80 | | $2,054,901.20 |
| 04/25/2013 | (1413) | KO & HO Enterprises | 22882801 | 1122-000 | $193.51 | | $2,055,094.71 |
| 04/25/2013 | (1420) | Carson VillageMarket | 226011 | 1122-000 | $813.94 | | $2,055,908.65 |
| 04/25/2013 | (1509) | NAKATO | 22380801 | 1122-000 | $700.74 | | $2,056,609.39 |
| 04/25/2013 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $2,057,108.70 |
| 04/25/2013 | (1540) | Wildcatter Ranch & Resort LP6062 Hwy 16 S | 22543401 | 1122-000 | $382.77 | | $2,057,491.47 |
| 04/25/2013 | (1552) | Carolina Tank Lines | Lease Payment. | 1122-000 | $203.09 | | $2,057,694.56 |
| | | | | **SUBTOTALS** | $13,649.86 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/25/2013 | (1579) | Round Robin of Wilbraham LLC | 23008501 | 1122-000 | $110.24 | | $2,057,804.80 |
| 04/25/2013 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $2,058,519.30 |
| 04/25/2013 | (1615) | Sysci Maltimore LLC | 22960101 | 1122-000 | $468.15 | | $2,058,987.45 |
| 04/25/2013 | (1692) | Urth Caffe II LP | 22946501 | 1122-000 | $154.11 | | $2,059,141.56 |
| 04/25/2013 | (1693) | Urth Caffe Associates IV LLC | 22946701 | 1122-000 | $154.11 | | $2,059,295.67 |
| 04/25/2013 | (1695) | Urth Caffe Associates III LLC | 22946801 | 1122-000 | $154.11 | | $2,059,449.78 |
| 04/25/2013 | (1754) | Essentia Health Virginia | 601053-001 | 1122-000 | $4,054.00 | | $2,063,503.78 |
| 04/25/2013 | (1758) | West Belt Physician Management LLC | 22449401 | 1122-000 | $500.00 | | $2,064,003.78 |
| 04/25/2013 | (1765) | A & P Transportation | 22495801 | 1122-000 | $132.00 | | $2,064,135.78 |
| 04/25/2013 | (1806) | Boom #7, LLc | 22983701 | 1122-000 | $137.00 | | $2,064,272.78 |
| 04/25/2013 | (1836) | Pacific Auto Wrecking | 22899801 | 1122-000 | $815.10 | | $2,065,087.88 |
| 04/25/2013 | (1838) | AM Trust North America | Refund for Overpayment of Workers Comp | 1290-000 | $1,160.00 | | $2,066,247.88 |
| 04/25/2013 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $2,066,462.63 |
| 04/25/2013 | (1859) | Boom #1, LLc | 22981901 | 1122-000 | $156.07 | | $2,066,618.70 |
| 04/25/2013 | (1913) | Cargo Solution Express Inc | 22885401 | 1122-000 | $221.45 | | $2,066,840.15 |
| 04/25/2013 | (1935) | Revention Inc | 22984301 | 1122-000 | $252.35 | | $2,067,092.50 |
| 04/25/2013 | (1957) | Boynton Beach Endocrinology | 2272501 | 1122-000 | $1,043.83 | | $2,068,136.33 |
| 04/25/2013 | (1996) | Oikwake Restaurant | 22975001 | 1122-000 | $1,027.20 | | $2,069,163.53 |
| 04/25/2013 | (2000) | P& W Foreign Car Service | 22528801 | 1122-000 | $668.98 | | $2,069,832.51 |
| 04/25/2013 | (2008) | Boom #3, LLc | 22983201 | 1122-000 | $137.00 | | $2,069,969.51 |
| 04/25/2013 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $441.29 | | $2,070,410.80 |
| 04/25/2013 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $1,712.23 | | $2,072,123.03 |
| 04/25/2013 | (2075) | Herndon Investors | 22552901 | 1122-000 | $330.74 | | $2,072,453.77 |
| 04/25/2013 | (2189) | Bryans Inc | 22940201 | 1122-000 | $267.13 | | $2,072,720.90 |
| 04/25/2013 | (2199) | Vineyard Christian Fellowship of the Peninsual | 22689101 | 1122-000 | $139.83 | | $2,072,860.73 |
| 04/25/2013 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $2,073,135.73 |
| 04/25/2013 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $2,073,330.38 |
| | | | | **SUBTOTALS** | $15,635.82 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/25/2013 | (2232) | Tonys Auto Electri | 226377 | 1122-000 | $169.64 | | $2,073,500.02 |
| 04/25/2013 | (2259) | Vibrance Services Co LLC | 22661101 | 1122-000 | $440.00 | | $2,073,940.02 |
| 04/25/2013 | (2266) | chical Haystack | 225197 | 1122-000 | $171.00 | | $2,074,111.02 |
| 04/25/2013 | (2283) | Ear ose and Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $2,075,319.91 |
| 04/25/2013 | (2317) | Air Capitol Delivery & Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $2,075,839.91 |
| 04/25/2013 | (2317) | Air Capitol Delivery & Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $2,076,359.91 |
| 04/25/2013 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,077,534.96 |
| 04/25/2013 | (2338) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $2,077,883.59 |
| 04/25/2013 | (2345) | Boom #8, LLc | 22983801 | 1122-000 | $156.71 | | $2,078,040.30 |
| 04/25/2013 | (2370) | Freemon Street Experience | 21859702 | 1122-000 | $3,442.05 | | $2,081,482.35 |
| 04/25/2013 | (2373) | North Jersey Federal | 226533 | 1122-000 | $2,200.00 | | $2,083,682.35 |
| 04/25/2013 | (2383) | LPT Liberty City Partners | 22442301 | 1122-000 | $143.77 | | $2,083,826.12 |
| 04/25/2013 | (2383) | LPT Liberty city Partners | 22442301 | 1122-000 | $143.77 | | $2,083,969.89 |
| 04/25/2013 | (2385) | East Gate New Prosperity Baptist Church | 22879001 | 1122-000 | $296.06 | | $2,084,265.95 |
| 04/25/2013 | (2395) | Jeffrey P Smith | 22923501 | 1122-000 | $287.26 | | $2,084,553.21 |
| 04/25/2013 | (2396) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,084,578.21 |
| 04/25/2013 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $2,085,568.64 |
| 04/25/2013 | (2402) | Health Matters of Sarasota PL | 228259 | 1122-000 | $1,533.31 | | $2,087,101.95 |
| 04/25/2013 | (2412) | QQR LLC | 22943102 | 1122-000 | $102.71 | | $2,087,204.66 |
| 04/25/2013 | (2432) | Terra Nossa | 22949301 | 1122-000 | $450.00 | | $2,087,654.66 |
| 04/25/2013 | (2440) | F&E Aircraft Maintenance (NY) LLC | 22822601 | 1122-000 | $1,185.26 | | $2,088,839.92 |
| 04/25/2013 | (2442) | Miami Chasis and Alignment Inc | 2255201 | 1122-000 | $592.95 | | $2,089,432.87 |
| 04/25/2013 | (2449) | AMT Microwave Corporation | 22616001 | 1122-000 | $701.99 | | $2,090,134.86 |
| 04/25/2013 | (2450) | City Collission | 22870001 | 1122-000 | $370.07 | | $2,090,504.93 |
| 04/25/2013 | (2451) | K. P McNamara Co | 22952701 | 1122-000 | $157.00 | | $2,090,661.93 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,162.99 | $2,087,498.94 |
| 05/01/2013 | (1008) | West Suburban Bank | Incoming Wire - Sales Tax. | 1290-000 | $4,783.31 | | $2,092,282.25 |
| 05/01/2013 | (1008) | West Suburban Bank | Sales Tax. | 1290-000 | $1,160.64 | | $2,093,442.89 |
| | | | | **SUBTOTALS** | $23,275.50 | $3,162.99 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/01/2013 | (2452) | David R. Brown | Funds received from Trustee Brown RE Distribution for Case No. 06-08079 | 1290-000 | $15,782.02 | | $2,109,224.91 |
| 05/01/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $18,361.26 | $2,090,863.65 |
| 05/01/2013 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $5,779.79 | $2,085,083.86 |
| 05/02/2013 | | Transfer To: #*********9426 | Transfer to allocate funds to appropriate accounts. | 9999-000 | | $75,000.00 | $2,010,083.86 |
| 05/02/2013 | | Transfer To: #*********9410 | Collections for the Month of March 2013. | 9999-000 | | $489,796.59 | $1,520,287.27 |
| 05/02/2013 | | Transfer To: #*********9419 | Transfer to Professional Fee Account RE Settlement with Citizens Bank | 9999-000 | | $6,400.00 | $1,513,887.27 |
| 05/06/2013 | | Transfer From: #*********9418 | Transfer to Trustee Account per Sue Herndon - Account no longer needed. | 9999-000 | $1,216.80 | | $1,515,104.07 |
| 05/06/2013 | (56) | Turning Point Community Programs | 801144-001/004/005/006/009 | 1122-000 | $4,935.58 | | $1,520,039.65 |
| 05/06/2013 | (78) | Armburst International LTD | 22512601 | 1122-000 | $542.05 | | $1,520,581.70 |
| 05/06/2013 | (90) | Turning Point Community Programs | 801144-007 | 1122-000 | $65.39 | | $1,520,647.09 |
| 05/06/2013 | (258) | Shenoy Engineering | 22676901 | 1122-000 | $517.00 | | $1,521,164.09 |
| 05/06/2013 | (337) | Highland Mobil | 229775 | 1122-000 | $191.61 | | $1,521,355.70 |
| 05/06/2013 | (431) | pbd Partners by Design | 21637402 | 1122-000 | $254.20 | | $1,521,609.90 |
| 05/06/2013 | (481) | Stephen M Kisty St Bonnie A Kisty | 225797 | 1122-000 | $40.53 | | $1,521,650.43 |
| 05/06/2013 | (522) | Butterfield Market | 2315781 | 1122-000 | $494.18 | | $1,522,144.61 |
| 05/06/2013 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $1,522,463.99 |
| 05/06/2013 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $1,529,760.05 |
| 05/06/2013 | (641) | Enviroissues | 22880102 | 1122-000 | $4,077.05 | | $1,533,837.10 |
| 05/06/2013 | (746) | Solomon Associates | 2234903 | 1122-000 | $203.51 | | $1,534,040.61 |
| 05/06/2013 | (826) | Kindred Health Care Operating Inc | 2009377-003 | 1122-000 | $437.04 | | $1,534,477.65 |
| 05/06/2013 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $746.22 | | $1,535,223.87 |
| 05/06/2013 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,535,499.28 |
| 05/06/2013 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $1,536,313.22 |
| 05/06/2013 | (1738) | Cascade Windows | 22972701 | 1122-000 | $2,459.59 | | $1,538,772.81 |

| | | |
|---|---|---|
| **SUBTOTALS** | $40,667.56 | $595,337.64 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/06/2013 | (1839) | Ingram Brothers LLC | 23017501 | 1122-000 | $1,045.00 | | $1,539,817.81 |
| 05/06/2013 | (1840) | Redners Warehouse Markets | 2299401 | 1122-000 | $2,099.78 | | $1,541,917.59 |
| 05/06/2013 | (1889) | Newton caroll Mullins | 22941301 | 1122-000 | $631.50 | | $1,542,549.09 |
| 05/06/2013 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,544,582.09 |
| 05/06/2013 | (2075) | Herndon Investors | 22552901 | 1122-000 | $272.68 | | $1,544,854.77 |
| 05/06/2013 | (2128) | Hirschbach Motor Lines | 225823 | 1122-000 | $1,095.35 | | $1,545,950.12 |
| 05/06/2013 | (2135) | Ferro Contracting | 22638401 | 1122-000 | $723.82 | | $1,546,673.94 |
| 05/06/2013 | (2180) | Robert E Hyman | 226946 | 1122-000 | $200.33 | | $1,546,874.27 |
| 05/06/2013 | (2210) | Swisher Hygiene | 22877101 | 1122-000 | $1,061.95 | | $1,547,936.22 |
| 05/06/2013 | (2225) | BASF Corporation | 22933101 | 1122-000 | $324.56 | | $1,548,260.78 |
| 05/06/2013 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $1,548,563.61 |
| 05/06/2013 | (2303) | Franchise Operations | 22903201 | 1122-000 | $664.50 | | $1,549,228.11 |
| 05/06/2013 | (2333) | Five Js Enterprises | 227667 | 1122-000 | $589.42 | | $1,549,817.53 |
| 05/06/2013 | (2340) | Marriott International, Inc | 22748801 | 1122-000 | $243.00 | | $1,550,060.53 |
| 05/06/2013 | (2379) | S&S Colorado Corporation | 22842701 | 1122-000 | $1,116.85 | | $1,551,177.38 |
| 05/06/2013 | (2397) | Pediatric Orthopedic Assoc PA | 22892501 | 1122-000 | $2,055.65 | | $1,553,233.03 |
| 05/06/2013 | (2402) | Health Matters of Sarasota | 228259 | 1122-000 | $1,533.31 | | $1,554,766.34 |
| 05/06/2013 | (2422) | Connor Sign & Graphics | 22856301 | 1122-000 | $791.66 | | $1,555,558.00 |
| 05/06/2013 | (2453) | Comptime | 22426603 | 1122-000 | $157.00 | | $1,555,715.00 |
| 05/06/2013 | (1413) | DEP REVERSE: KO & HO Enterprises | 22882801 | 1122-000 | ($193.51) | | $1,555,521.49 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($1,438.12) | $1,556,959.61 |
| 05/10/2013 | (8) | Rainbow Courts | 230781 | 1122-000 | $600.75 | | $1,557,560.36 |
| 05/10/2013 | (115) | Essentia Health Virginia LLC | 601053-002 | 1122-000 | $1,350.00 | | $1,558,910.36 |
| 05/10/2013 | (145) | RockTenn Company | 801077-001/002/003/004/005/006/007/008/009/010/011/012/013 | 1122-000 | $31,835.50 | | $1,590,745.86 |
| 05/10/2013 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $1,593,700.83 |
| 05/10/2013 | (163) | Go Bananaz! Premium Fozen Yogurt | 23135001 | 1122-000 | $1,405.78 | | $1,595,106.61 |
| 05/10/2013 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $1,597,102.09 |
| | | | | **SUBTOTALS** | $56,891.16 | ($1,438.12) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/10/2013 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,597,502.25 |
| 05/10/2013 | (166) | D P Mangan | 801174-003 | 1122-000 | $355.78 | | $1,597,858.03 |
| 05/10/2013 | (251) | LPT Liberty City Partners | 22442301 | 1122-000 | $287.54 | | $1,598,145.57 |
| 05/10/2013 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $150.64 | | $1,598,296.21 |
| 05/10/2013 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $7.64 | | $1,598,303.85 |
| 05/10/2013 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $16.03 | | $1,598,319.88 |
| 05/10/2013 | (572) | Buckminster - Kenmore | 23008901 | 1122-000 | $337.88 | | $1,598,657.76 |
| 05/10/2013 | (578) | IESI Corpiration | 22853801 | 1122-000 | $90.53 | | $1,598,748.29 |
| 05/10/2013 | (747) | RMC Distributing | 21828802 | 1122-000 | $123.52 | | $1,598,871.81 |
| 05/10/2013 | (826) | Kindred Health Operating | 2009377-003 | 1122-000 | $437.04 | | $1,599,308.85 |
| 05/10/2013 | (896) | Perstorp | 22652701 | 1122-000 | $62.11 | | $1,599,370.96 |
| 05/10/2013 | (915) | Round Robin of Wilbrham LLC | 23137701 | 1122-000 | $334.14 | | $1,599,705.10 |
| 05/10/2013 | (963) | Conlee Oil | 22229501 | 1122-000 | $209.88 | | $1,599,914.98 |
| 05/10/2013 | (1024) | St Thomas Outpatient Neurosurgical Center LLC | 22395501 | 1122-000 | $4,933.62 | | $1,604,848.60 |
| 05/10/2013 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,605,770.58 |
| 05/10/2013 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $403.86 | | $1,606,174.44 |
| 05/10/2013 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $655.94 | | $1,606,830.38 |
| 05/10/2013 | (1260) | B&B Motors | 22833901 | 1122-000 | $459.20 | | $1,607,289.58 |
| 05/10/2013 | (1341) | JCJ Ventures of Pinellas County Unc | 22606701 | 1122-000 | $217.82 | | $1,607,507.40 |
| 05/10/2013 | (1355) | Old Inn on the green LLC | 22830101 | 1122-000 | $883.47 | | $1,608,390.87 |
| 05/10/2013 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,608,560.60 |
| 05/10/2013 | (1531) | Camera Cars unlimited | 22924101 | 1122-000 | $490.50 | | $1,609,051.10 |
| 05/10/2013 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $1,609,238.61 |
| 05/10/2013 | (1652) | Cville Auto Body | 22954401 | 1122-000 | $1,000.00 | | $1,610,238.61 |
| 05/10/2013 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $1,610,962.01 |
| 05/10/2013 | (1738) | Cascade Windows | 22972701 | 1122-000 | $2,459.59 | | $1,613,421.60 |
| 05/10/2013 | (1823) | Deluxe Foods of Apros | 22527001 | 1122-000 | $145.03 | | $1,613,566.63 |
| | | | | SUBTOTALS | $16,464.54 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/10/2013 | (1833) | Mexia LTC Partners | 22850501 | 1122-000 | $227.64 | | $1,613,794.27 |
| 05/10/2013 | (1884) | Dr David Lauritzen | 22826201 | 1122-000 | $225.00 | | $1,614,019.27 |
| 05/10/2013 | (1913) | Cargo Solution Express | 22885401 | 1122-000 | $221.45 | | $1,614,240.72 |
| 05/10/2013 | (1994) | Michael D Stone | 22884501 | 1122-000 | $1,171.88 | | $1,615,412.60 |
| 05/10/2013 | (2075) | Herndon Investors | 22552901 | 1122-000 | $259.34 | | $1,615,671.94 |
| 05/10/2013 | (2144) | Eligibility Consultants | 23066801 | 1122-000 | $1,633.81 | | $1,617,305.75 |
| 05/10/2013 | (2151) | Randall J Falconer MD | 22576801 | 1122-000 | $310.16 | | $1,617,615.91 |
| 05/10/2013 | (2196) | New Age Services Corporation | 22522102 | 1122-000 | $301.00 | | $1,617,916.91 |
| 05/10/2013 | (2199) | Vineyard christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $1,618,056.74 |
| 05/10/2013 | (2248) | Barry Stephens | 22948201 | 1122-000 | $1,575.39 | | $1,619,632.13 |
| 05/10/2013 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $1,619,772.61 |
| 05/10/2013 | (2306) | Neponset Valley Construction | 22684301 | 1122-000 | $2,098.71 | | $1,621,871.32 |
| 05/10/2013 | (2317) | Air Capitol Delivery & Warehouse | 22773501 | 1122-000 | $520.00 | | $1,622,391.32 |
| 05/10/2013 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $1,623,566.37 |
| 05/10/2013 | (2433) | Powelson Quality Management KKC | 22805501 | 1122-000 | $404.55 | | $1,623,970.92 |
| 05/10/2013 | (2442) | M C Customs Corp | 22255201 | 1122-000 | $296.48 | | $1,624,267.40 |
| 05/10/2013 | (2442) | Miami Chasis and Alignment | 22255201 | 1122-000 | $296.48 | | $1,624,563.88 |
| 05/10/2013 | (2444) | Kristine <aasberg | 23032401 | 1122-000 | $1,542.57 | | $1,626,106.45 |
| 05/10/2013 | (2454) | D & G LLC | 22958101 | 1122-000 | $971.13 | | $1,627,077.58 |
| 05/10/2013 | (2454) | D & G LLC | 22958101 | 1122-000 | $1,472.52 | | $1,628,550.10 |
| 05/10/2013 | (2455) | QQR LLC | 22943102 | 1122-000 | $236.24 | | $1,628,786.34 |
| 05/10/2013 | (2456) | Delmac of Newton Square | 22991401 | 1122-000 | $98.58 | | $1,628,884.92 |
| 05/10/2013 | (2457) | Travis Chiropractic PC | 222916 | 1122-000 | $200.00 | | $1,629,084.92 |
| 05/13/2013 | (562) | DEP REVERSE: Subway No 45240 | 23118801 | 1122-000 | ($7,296.06) | | $1,621,788.86 |
| 05/15/2013 | (77) | Bottling Group | 23144301 | 1122-000 | $907.46 | | $1,622,696.32 |
| 05/15/2013 | (79) | Campi No 4 | 221275 | 1122-000 | $482.00 | | $1,623,178.32 |
| 05/15/2013 | (80) | Campi No 1 | 221276 | 1122-000 | $482.00 | | $1,623,660.32 |
| | | | | **SUBTOTALS** | $10,093.69 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/15/2013 | (317) | Bennet Holdings | 23142301 | 1122-000 | $1,321.33 | | $1,624,981.65 |
| 05/15/2013 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $1,625,076.33 |
| 05/15/2013 | (431) | Partners by Design | 21637402 | 1122-000 | $254.20 | | $1,625,330.53 |
| 05/15/2013 | (481) | Stephen M Kisty Bonnie A kisty | 22579701 | 1122-000 | $20.00 | | $1,625,350.53 |
| 05/15/2013 | (792) | Isgin Fulfillment Services | 21771314 | 1122-000 | $2,364.36 | | $1,627,714.89 |
| 05/15/2013 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $1,628,214.89 |
| 05/15/2013 | (1078) | Asset Recovery Specialists | 22220401 | 1122-000 | $900.00 | | $1,629,114.89 |
| 05/15/2013 | (1134) | West Virginia Junior College @ Mrgantown | 22781501/02 | 1122-000 | $2,330.94 | | $1,631,445.83 |
| 05/15/2013 | (1288) | Gateaux Bakery | 228188 | 1122-000 | $682.94 | | $1,632,128.77 |
| 05/15/2013 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $1,632,578.77 |
| 05/15/2013 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $514.92 | | $1,633,093.69 |
| 05/15/2013 | (1375) | Chapparos Mexican Food Inc | 223292 | 1122-000 | $509.09 | | $1,633,602.78 |
| 05/15/2013 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $1,634,102.09 |
| 05/15/2013 | (1574) | RD & KN INC | 22931901 | 1122-000 | $1,173.62 | | $1,635,275.71 |
| 05/15/2013 | (1579) | Round Robin of Manchester LLC | 23008501 | 1122-000 | $902.65 | | $1,636,178.36 |
| 05/15/2013 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $1,636,900.23 |
| 05/15/2013 | (1615) | Sysco Baltimore LLC | 22960101 | 1122-000 | $249.54 | | $1,637,149.77 |
| 05/15/2013 | (1628) | Personal Attention Leasing | 22854004 | 1122-000 | $203.21 | | $1,637,352.98 |
| 05/15/2013 | (1734) | Rozas Ward Archtechets | 22692601 | 1122-000 | $1,716.63 | | $1,639,069.61 |
| 05/15/2013 | (1738) | Cascade Windows | 22972701 | 1122-000 | $2,459.59 | | $1,641,529.20 |
| 05/15/2013 | (1793) | KDW PS | 22382601 | 1122-000 | $3,342.39 | | $1,644,871.59 |
| 05/15/2013 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $1,645,086.34 |
| 05/15/2013 | (1850) | Stricty Business Enterprises of | 231184 | 1122-000 | $2,200.00 | | $1,647,286.34 |
| 05/15/2013 | (2040) | Shelter From the Storm | 22763101 | 1122-000 | $837.20 | | $1,648,123.54 |
| 05/15/2013 | (2191) | Baoming Corporation | 229529 | 1122-000 | $1,492.53 | | $1,649,616.07 |
| 05/15/2013 | (2230) | Oasis Café | 22950601 | 1122-000 | $1,000.00 | | $1,650,616.07 |
| 05/15/2013 | (2243) | Gray Hawk Landing Gas & Grocery | 22707801 | 1122-000 | $424.87 | | $1,651,040.94 |
| 05/15/2013 | (2259) | Vibrance Services | 22661101 | 1122-000 | $440.00 | | $1,651,480.94 |
| | | | | **SUBTOTALS** | $27,820.62 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/15/2013 | (2338) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $1,651,829.57 |
| 05/15/2013 | (2370) | Fremont Street Experience | 21859702 | 1122-000 | $2,294.70 | | $1,654,124.27 |
| 05/15/2013 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $1,654,149.27 |
| 05/15/2013 | (2402) | Health Matters of Sarasota PL | 228259 | 1122-000 | $1,533.31 | | $1,655,682.58 |
| 05/15/2013 | (2416) | UTS LEAsing | 22875701 | 1122-000 | $1,081.92 | | $1,656,764.50 |
| 05/15/2013 | (2426) | Telesis Technologies | 2291501 | 1122-000 | $46.05 | | $1,656,810.55 |
| 05/15/2013 | (2430) | S O L O Creative Media | 229099 | 1122-000 | $681.51 | | $1,657,492.06 |
| 05/15/2013 | (2458) | Terry Bagget | 22756701 | 1122-000 | $11,957.19 | | $1,669,449.25 |
| 05/15/2013 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $5,720.44 | $1,663,728.81 |
| 05/15/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $17,881.34 | $1,645,847.47 |
| 05/17/2013 | (1008) | West Suburban Bank | Incoming Wire. | 1290-000 | $838.96 | | $1,646,686.43 |
| 05/17/2013 | (1008) | West Suburban Bank | Incoming Wire | 1290-000 | $3,478.12 | | $1,650,164.55 |
| 05/17/2013 | | Transfer To: #*********9426 | Transfer to pay Wage Claims pursuant to order - ok per DPL. | 9999-000 | | $186,410.69 | $1,463,753.86 |
| 05/20/2013 | (2422) | DEP REVERSE: Connor Sign & Graphics | 22856301 | 1122-000 | ($791.66) | | $1,462,962.20 |
| 05/20/2013 | (8) | CLP West Randolph Operating Company LLC | 22407701 | 1122-000 | $178.21 | | $1,463,140.41 |
| 05/20/2013 | (330) | Darrs of PB Inc | 224701 | 1122-000 | $128.74 | | $1,463,269.15 |
| 05/20/2013 | (406) | Western Container Corporation | 801220-001/002/003/004 | 1122-000 | $5,355.20 | | $1,468,624.35 |
| 05/20/2013 | (437) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $1,468,744.13 |
| 05/20/2013 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $1,468,842.71 |
| 05/20/2013 | (711) | Regal Health Food International | 23145401 | 1122-000 | $288.15 | | $1,469,130.86 |
| 05/20/2013 | (919) | Carolinas Healthcare System | 601040-002 | 1122-000 | $5,382.76 | | $1,474,513.62 |
| 05/20/2013 | (1420) | Carson Village Market | 226011 | 1122-000 | $813.94 | | $1,475,327.56 |
| 05/20/2013 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $1,476,042.06 |
| 05/20/2013 | (1697) | Desert Coastal Transport | 23006901/02 | 1122-000 | $531.46 | | $1,476,573.52 |
| 05/20/2013 | (1799) | Grimaldos Auto Smog | 22935001 | 1122-000 | $306.03 | | $1,476,879.55 |
| 05/20/2013 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $348.61 | | $1,477,228.16 |
| | | | | **SUBTOTALS** | $35,759.69 | $210,012.47 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/20/2013 | (1921) | Wildcatter Tranch & Resort LP | 225434 | 1122-000 | $382.77 | | $1,477,610.93 |
| 05/20/2013 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $356.40 | | $1,477,967.33 |
| 05/20/2013 | (2025) | Service Transport | 22850201 | 1122-000 | $1,712.23 | | $1,479,679.56 |
| 05/20/2013 | (2073) | Red Rabbitt Drive In LLC | 225933 | 1122-000 | $527.90 | | $1,480,207.46 |
| 05/20/2013 | (2076) | Wilners Livery Service | 22523801 | 1122-000 | $413.45 | | $1,480,620.91 |
| 05/20/2013 | (2266) | Chical Haystack | 225197 | 1122-000 | $171.00 | | $1,480,791.91 |
| 05/20/2013 | (2373) | North Jersey Federal | 226533 | 1122-000 | $1,900.00 | | $1,482,691.91 |
| 05/20/2013 | (2459) | Detroit Custom Paint LLC | 23035301 | 1122-000 | $963.46 | | $1,483,655.37 |
| 05/23/2013 | (56) | Turning Point Community Programs | 801144-001/004/005/006/009 | 1122-000 | $4,935.58 | | $1,488,590.95 |
| 05/23/2013 | (90) | Turning Point Community Programs | 801144007 | 1122-000 | $65.39 | | $1,488,656.34 |
| 05/23/2013 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $1,488,973.29 |
| 05/23/2013 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $1,489,164.04 |
| 05/23/2013 | (462) | Electro-<edia Design LTD | 23126901 | 1122-000 | $402.85 | | $1,489,566.89 |
| 05/23/2013 | (512) | Urth Caffe Associates V, LLC | 23074301 | 1122-000 | $206.33 | | $1,489,773.22 |
| 05/23/2013 | (515) | Westminster Presbyterian Churcg | 21721601 | 1122-000 | $180.83 | | $1,489,954.05 |
| 05/23/2013 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,490,278.21 |
| 05/23/2013 | (522) | butterfield Market | 23157101 | 1122-000 | $494.18 | | $1,490,772.39 |
| 05/23/2013 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $692.48 | | $1,491,464.87 |
| 05/23/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,491,722.74 |
| 05/23/2013 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $1,492,444.61 |
| 05/23/2013 | (1692) | Urth Caffe III, LP | 22946501 | 1122-000 | $154.11 | | $1,492,598.72 |
| 05/23/2013 | (1693) | Urth Caffe Associates IV, LLC | 22946701 | 1122-000 | $154.11 | | $1,492,752.83 |
| 05/23/2013 | (1695) | Urth Caffe Associates III, LLC | 22946801 | 1122-000 | $154.11 | | $1,492,906.94 |
| 05/23/2013 | (1765) | A& P Transportation | 22495801 | 1122-000 | $132.00 | | $1,493,038.94 |
| 05/23/2013 | (1833) | Mexia LTC Partners Inc | 22850501 | 1122-000 | $487.94 | | $1,493,526.88 |
| 05/23/2013 | (1848) | Bulk | 22910101 | 1122-000 | $278.00 | | $1,493,804.88 |
| 05/23/2013 | (1957) | Boynton Beach Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $1,494,848.71 |
| 05/23/2013 | (2001) | Orthopediac Specialities | 225401 | 1122-000 | $600.36 | | $1,495,449.07 |
| | | | | **SUBTOTALS** | $18,220.91 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/23/2013 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $383.73 | | $1,495,832.80 |
| 05/23/2013 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $1,496,135.63 |
| 05/23/2013 | (2283) | Ear Nose and Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $1,497,344.52 |
| 05/23/2013 | (2333) | Five Js Enterprises | Lease Payment. | 1122-000 | $589.42 | | $1,497,933.94 |
| 05/23/2013 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $1,498,924.37 |
| 05/23/2013 | (2402) | Health Matters of Sarasota PL | 228259 | 1122-000 | $4,909.35 | | $1,503,833.72 |
| 05/23/2013 | (2446) | Delmac Of Newton Sqaure | 22983001 | 1122-000 | $98.58 | | $1,503,932.30 |
| 05/23/2013 | (2460) | East Bay Hand & Plastic Surgery | 22857901 | 1122-000 | $5,000.00 | | $1,508,932.30 |
| 05/28/2013 | | Transfer To: #*********9426 | Transfer to Disbursement Account to pay monthly expenses. | 9999-000 | | $75,000.00 | $1,433,932.30 |
| 05/28/2013 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $5,962.02 | $1,427,970.28 |
| 05/28/2013 | | Paylocity Payroll | Payroll. | 2690-000 | | $16,275.83 | $1,411,694.45 |
| 05/28/2013 | | Transfer To: #*********9426 | To allocate funds to appropriate accounts. | 9999-000 | | $75,000.00 | $1,336,694.45 |
| 05/31/2013 | (78) | Armburst International LTD | 22512601 | 1122-000 | $542.05 | | $1,337,236.50 |
| 05/31/2013 | (156) | Alpine Consulting | 22598901 | 1122-000 | $748.30 | | $1,337,984.80 |
| 05/31/2013 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,338,137.89 |
| 05/31/2013 | (308) | Leppinks Inc | 22977001 | 1122-000 | $434.60 | | $1,338,572.49 |
| 05/31/2013 | (357) | Immediate Credit Recovery Inc | 226171 | 1122-000 | $965.91 | | $1,339,538.40 |
| 05/31/2013 | (360) | Stickleman, Scnhiner & Associates | 22516501 | 1122-000 | $877.08 | | $1,340,415.48 |
| 05/31/2013 | (361) | DJC Enterprises | 221274 | 1122-000 | $260.88 | | $1,340,676.36 |
| 05/31/2013 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $1,340,995.74 |
| 05/31/2013 | (562) | Subway No 45240 | 23118801 | 1122-000 | $14,592.12 | | $1,355,587.86 |
| 05/31/2013 | (792) | iSign | 21771314 | 1122-000 | $788.12 | | $1,356,375.98 |
| 05/31/2013 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $1,356,790.06 |
| 05/31/2013 | (948) | Northstar Fitness Corp | 22199801 | 1122-000 | $275.41 | | $1,357,065.47 |
| 05/31/2013 | (1341) | JCJ Ventures of Pinellas County | 22606701 | 1122-000 | $885.53 | | $1,357,951.00 |
| 05/31/2013 | (1700) | PJ Clarkes on the Hudson LLC | 224155 | 1122-000 | $1,069.34 | | $1,359,020.34 |
| 05/31/2013 | (1715) | Allstar Sollision | 229272 | 1122-000 | $723.40 | | $1,359,743.74 |
| | | | | **SUBTOTALS** | $36,532.52 | $172,237.85 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2013 | (1839) | Ingram Brothers LLC | 23017501 | 1122-000 | $1,045.00 | | $1,360,788.74 |
| 05/31/2013 | (1859) | Boom #1 LLC | 22981901 | 1122-000 | $293.07 | | $1,361,081.81 |
| 05/31/2013 | (1860) | Boom #2 LLC | 229831 | 1122-000 | $137.32 | | $1,361,219.13 |
| 05/31/2013 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $1,363,252.13 |
| 05/31/2013 | (2107) | Protective Life Insurance Company | Payment RE Adv. Case No. 11-01613. See Settlement No. 1387-2 | 1241-000 | $4,100.00 | | $1,367,352.13 |
| 05/31/2013 | (2143) | Stetson Automotivee | 22410901 | 1122-000 | $506.24 | | $1,367,858.37 |
| 05/31/2013 | (2189) | Bryans Inc | 22940201 | 1122-000 | $267.13 | | $1,368,125.50 |
| 05/31/2013 | (2303) | Franchise Operations | 22903201 | 1122-000 | $664.50 | | $1,368,790.00 |
| 05/31/2013 | (2340) | Marriott International | 22748801 | 1122-000 | $243.00 | | $1,369,033.00 |
| 05/31/2013 | (2385) | East Gate New Prosperity Baptist Church | 228790 | 1122-000 | $296.06 | | $1,369,329.06 |
| 05/31/2013 | (2447) | CSA Plaza | 22891901 | 1122-000 | $1,668.96 | | $1,370,998.02 |
| 05/31/2013 | (2461) | Garwood Autobody | 23061601 | 1122-000 | $203.00 | | $1,371,201.02 |
| 05/31/2013 | (2462) | for Bursco Signs | 22923901 | 1122-000 | $1,365.57 | | $1,372,566.59 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $2,579.56 | $1,369,987.03 |
| 06/07/2013 | (8) | CLPF-West Randolph Operating Company LLC | Payment | 1122-000 | $178.21 | | $1,370,165.24 |
| 06/07/2013 | (13) | NAKATO | 22380801 | 1122-000 | $288.54 | | $1,370,453.78 |
| 06/07/2013 | (19) | GCOL Inc | 23084401 | 1122-000 | $450.00 | | $1,370,903.78 |
| 06/07/2013 | (77) | Bottling Group | 23144301 | 1122-000 | $1,033.49 | | $1,371,937.27 |
| 06/07/2013 | (115) | Essentia HealthVirginia | 601053-002 | 1122-000 | $675.00 | | $1,372,612.27 |
| 06/07/2013 | (163) | Go Bananaz Premium Frozen Yogurt | 23135001 | 1122-000 | $1,405.78 | | $1,374,018.05 |
| 06/07/2013 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $1,376,013.53 |
| 06/07/2013 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $1,376,413.69 |
| 06/07/2013 | (166) | DP Mangan | 801174-003 | 1122-000 | $355.78 | | $1,376,769.47 |
| 06/07/2013 | (258) | Shenoy Engineering | 22676901 | 1122-000 | $517.00 | | $1,377,286.47 |
| 06/07/2013 | (337) | Highland Mobil | 229775 | 1122-000 | $206.18 | | $1,377,492.65 |
| 06/07/2013 | (379) | Syso food Services of Conneticut | 23022201 | 1122-000 | $221.07 | | $1,377,713.72 |
| | | | | **SUBTOTALS** | $20,549.54 | $2,579.56 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/07/2013 | (392) | Wauna Federal Credit Union | 22576401 | 1122-000 | $220.42 | | $1,377,934.14 |
| 06/07/2013 | (474) | Mersiant US | 23122901 | 1122-000 | $2,981.04 | | $1,380,915.18 |
| 06/07/2013 | (504) | Propark Inc | 22352801 | 1122-000 | $767.47 | | $1,381,682.65 |
| 06/07/2013 | (572) | Buckmister-Kenmore | 23008901 | 1122-000 | $337.88 | | $1,382,020.53 |
| 06/07/2013 | (578) | IESI Corporation | 228538 | 1122-000 | $90.53 | | $1,382,111.06 |
| 06/07/2013 | (641) | Enviroissues | 22880102 | 1122-000 | $14,451.17 | | $1,396,562.23 |
| 06/07/2013 | (656) | Wendys International | 229287 | 1122-000 | $2,700.21 | | $1,399,262.44 |
| 06/07/2013 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $1,399,465.95 |
| 06/07/2013 | (747) | RMC Distribution Co | 21828802 | 1122-000 | $123.52 | | $1,399,589.47 |
| 06/07/2013 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $382.41 | | $1,399,971.88 |
| 06/07/2013 | (915) | Round Robin of Wilbraham | 23137701 | 1122-000 | $146.31 | | $1,400,118.19 |
| 06/07/2013 | (994) | Videl Holding Co | 22304602 | 1122-000 | $233.01 | | $1,400,351.20 |
| 06/07/2013 | (1134) | West Virginia Junior College @ Morgantown | 22781501/02 | 1122-000 | $1,020.99 | | $1,401,372.19 |
| 06/07/2013 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $1,402,294.17 |
| 06/07/2013 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $500.00 | | $1,402,794.17 |
| 06/07/2013 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,403,284.67 |
| 06/07/2013 | (1684) | Turning Point Community Programs | 801144-001 | 1122-000 | $13,966.82 | | $1,417,251.49 |
| 06/07/2013 | (1836) | Pacific Auto Wrecking | 22899801 | 1122-000 | $815.00 | | $1,418,066.49 |
| 06/07/2013 | (1913) | Cargo Solutions Express | 22885401 | 1122-000 | $221.45 | | $1,418,287.94 |
| 06/07/2013 | (1935) | Revention | 22984301 | 1122-000 | $252.35 | | $1,418,540.29 |
| 06/07/2013 | (1991) | Swift Freight USA | 22934501 | 1122-000 | $1,176.52 | | $1,419,716.81 |
| 06/07/2013 | (1994) | Michael D Stone | 22884501 | 1122-000 | $1,171.89 | | $1,420,888.70 |
| 06/07/2013 | (2007) | Boom #5 LLC | 229833 | 1122-000 | $137.00 | | $1,421,025.70 |
| 06/07/2013 | (2040) | Shelter From the Storm | 22763101 | 1122-000 | $728.00 | | $1,421,753.70 |
| 06/07/2013 | (2076) | Wilners Livery Service | 22523801 | 1122-000 | $413.45 | | $1,422,167.15 |
| 06/07/2013 | (2089) | First National Bank of McHenry | Settlement Payment RE: Leibowitz v First National Bank of McHenry . See Settlement Agreement Doc 1387-4 | 1241-000 | $15,000.00 | | $1,437,167.15 |
| 06/07/2013 | (2135) | Ferro Contracting Co | 22638401 | 1122-000 | $317.91 | | $1,437,485.06 |
| | | | | **SUBTOTALS** | $59,771.34 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/07/2013 | (2142) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $1,437,860.02 |
| 06/07/2013 | (2196) | New Age Services Corporation | 22522102 | 1122-000 | $301.00 | | $1,438,161.02 |
| 06/07/2013 | (2199) | Vineyard Christian Fellowship of The Peninsula | 22689101 | 1122-000 | $139.83 | | $1,438,300.85 |
| 06/07/2013 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $1,438,575.85 |
| 06/07/2013 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $1,438,770.50 |
| 06/07/2013 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $1,440,313.07 |
| 06/07/2013 | (2317) | Air Capitol Delivery | 22773501 | 1122-000 | $520.00 | | $1,440,833.07 |
| 06/07/2013 | (2397) | Pediatric Orthopedic Assoc PA | 22892501 | 1122-000 | $2,055.65 | | $1,442,888.72 |
| 06/07/2013 | (2432) | Terra Nossa | 22949301 | 1122-000 | $700.00 | | $1,443,588.72 |
| 06/07/2013 | (2447) | CSA Plaza | 22891901 | 1122-000 | $3,337.92 | | $1,446,926.64 |
| 06/07/2013 | (2463) | Nassau Equipment Co | 22620801 | 1122-000 | $3,500.00 | | $1,450,426.64 |
| 06/07/2013 | | Transfer To: #*********9419 | Transfer to Professional Fees Account RE Settlement of Leibowitz v First National Bank of McHenry | 9999-000 | | $15,000.00 | $1,435,426.64 |
| 06/07/2013 | | Transfer To: #*********9419 | Transfer to Professional Fees Account RE Settlement with Protective Life Insurance Company. | 9999-000 | | $4,100.00 | $1,431,326.64 |
| 06/11/2013 | (2385) | DEP REVERSE: East Gate New Prosperity Baptist Church | 228790 | 1122-000 | ($296.06) | | $1,431,030.58 |
| 06/11/2013 | (9) | Rainbow Courts915 E Cameron | 230781 | 1122-000 | $600.75 | | $1,431,631.33 |
| 06/11/2013 | (77) | Bottling Group LLC | 231443 | 1122-000 | $126.04 | | $1,431,757.37 |
| 06/11/2013 | (79) | Campi No 4 | 221275 | 1122-000 | $260.88 | | $1,432,018.25 |
| 06/11/2013 | (80) | Campi No 1 | 221276 | 1122-000 | $260.88 | | $1,432,279.13 |
| 06/11/2013 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $1,435,234.10 |
| 06/11/2013 | (415) | New York Home Health Care Equipment LLC | 22975201 | 1122-000 | $7.64 | | $1,435,241.74 |
| 06/11/2013 | (571) | Brillianpoint Business Owner | 22923001 | 1122-000 | $200.00 | | $1,435,441.74 |
| 06/11/2013 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $1,435,941.74 |
| 06/11/2013 | (1174) | Trickum Ops LLC | 227612 | 1122-000 | $403.86 | | $1,436,345.60 |
| 06/11/2013 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $1,437,159.54 |
| | | | | **SUBTOTALS** | $18,774.48 | $19,100.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/11/2013 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $1,437,329.27 |
| 06/11/2013 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $1,437,516.78 |
| 06/11/2013 | (1593) | RJM II Associates LLc | 23052601 | 1122-000 | $1,429.00 | | $1,438,945.78 |
| 06/11/2013 | (1734) | Rozas Ward Architets | 22692601 | 1122-000 | $1,716.63 | | $1,440,662.41 |
| 06/11/2013 | (1884) | Dr David Lauritzen | 22826201 | 1122-000 | $200.00 | | $1,440,862.41 |
| 06/11/2013 | (2107) | The Guardian Life Insurance Company of America | Settlement payment pursuant to Settlement Agreement. See Docket No. 1387-1 | 1241-000 | $8,000.00 | | $1,448,862.41 |
| 06/11/2013 | (2210) | Swisher Hygiene | 22877101 | 1122-000 | $1,061.95 | | $1,449,924.36 |
| 06/11/2013 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $1,450,064.84 |
| 06/11/2013 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $1,451,239.89 |
| 06/11/2013 | (2370) | Fremont Street Experience | 21859702 | 1122-000 | $1,147.35 | | $1,452,387.24 |
| 06/11/2013 | (2431) | US BANk Equipment Finance | 22663601 | 1122-000 | $198.00 | | $1,452,585.24 |
| 06/11/2013 | (2442) | MC Customs Corp | 22255201 | 1122-000 | $296.48 | | $1,452,881.72 |
| 06/11/2013 | (2442) | Miami Chasis and Alignment | 22255201 | 1122-000 | $296.48 | | $1,453,178.20 |
| 06/11/2013 | (2444) | Barry Stepehns | 22948201 | 1122-000 | $1,575.39 | | $1,454,753.59 |
| 06/11/2013 | (2456) | Delmac of Newton Square | 22991401 | 1122-000 | $98.58 | | $1,454,852.17 |
| 06/11/2013 | (2464) | Bristol Signart | 228763 | 1122-000 | $1,000.00 | | $1,455,852.17 |
| 06/12/2013 | | INTERNAL REVENUE SERVICE | IRS Employee Taxes | 5300-000 | | $53,198.94 | $1,402,653.23 |
| 06/12/2013 | | INTERNAL REVENUE SERVICE | IRS Employer Taxes | 5800-000 | | $13,140.72 | $1,389,512.51 |
| 06/12/2013 | | STATE OF ILLINOIS | State of Illinois Employee Taxes | 5300-000 | | $6,890.38 | $1,382,622.13 |
| 06/12/2013 | | IDES SPRINGFIELD | State of Illinois Employer Taxes | 5800-000 | | $10,250.72 | $1,372,371.41 |
| 06/12/2013 | | Oregon SITW | Oregon Employee Taxes | 5300-000 | | $300.00 | $1,372,071.41 |
| 06/12/2013 | | Texas Workforce Commission | Texas Employer Taxes | 5800-000 | | $185.13 | $1,371,886.28 |
| 06/12/2013 | | Paylocity | Billing Fee for Paying Employee/er Taxes | 2690-000 | | $91.65 | $1,371,794.63 |
| 06/12/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $16,143.39 | $1,355,651.24 |
| 06/12/2013 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $5,450.40 | $1,350,200.84 |
| 06/17/2013 | (204) | Wyndham Boston Anover | 21864910 | 1122-000 | $322.77 | | $1,350,523.61 |
| 06/17/2013 | (317) | Benett Holdings | 23142301 | 1122-000 | $1,321.33 | | $1,351,844.94 |
| | | | | **SUBTOTALS** | $20,336.73 | $105,651.33 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2013 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $1,351,939.62 |
| 06/17/2013 | (437) | Delmac of Newton Square | 22982901 | 1122-000 | $98.58 | | $1,352,038.20 |
| 06/17/2013 | (578) | IESI Corporation | 228538 | 1122-000 | $624.35 | | $1,352,662.55 |
| 06/17/2013 | (1024) | St Thomas Outpatient Neurosurgical Center LLC | 22395501 | 1122-000 | $2,167.74 | | $1,354,830.29 |
| 06/17/2013 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $287.77 | | $1,355,118.06 |
| 06/17/2013 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $1,355,801.00 |
| 06/17/2013 | (1296) | Skillman Commons | 22810101 | 1122-000 | $450.00 | | $1,356,251.00 |
| 06/17/2013 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $514.92 | | $1,356,765.92 |
| 06/17/2013 | (1375) | Chapparos Mexican Food | 223292 | 1122-000 | $509.09 | | $1,357,275.01 |
| 06/17/2013 | (1487) | Subway of Daleville | 223900 | 1122-000 | $161.93 | | $1,357,436.94 |
| 06/17/2013 | (1540) | Wildcatter Ranch & resort | 225434 | 1122-000 | $382.77 | | $1,357,819.71 |
| 06/17/2013 | (1574) | RD & KN | 22931901 | 1122-000 | $1,173.62 | | $1,358,993.33 |
| 06/17/2013 | (1615) | Sysco Baltimore LLC | 22960101 | 1122-000 | $218.61 | | $1,359,211.94 |
| 06/17/2013 | (1708) | South Coast Medical Center For New Medicine | 226553 | 1122-000 | $1,500.00 | | $1,360,711.94 |
| 06/17/2013 | (1798) | Godlen Produce | 22716101 | 1122-000 | $4,394.67 | | $1,365,106.61 |
| 06/17/2013 | (1824) | Eligibility Consultants | 23066801 | 1122-000 | $1,633.81 | | $1,366,740.42 |
| 06/17/2013 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $1,366,955.17 |
| 06/17/2013 | (1850) | Stritcly Business Enterprises | 231184 | 1122-000 | $2,200.00 | | $1,369,155.17 |
| 06/17/2013 | (2000) | P & W Foreign Car Service | 22528801 | 1122-000 | $356.40 | | $1,369,511.57 |
| 06/17/2013 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $383.73 | | $1,369,895.30 |
| 06/17/2013 | (2259) | Vibrance Medical Center | 22661101 | 1122-000 | $440.00 | | $1,370,335.30 |
| 06/17/2013 | (2338) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $1,370,683.93 |
| 06/17/2013 | (2385) | East Gate New Prosperity Baptist Church | 22879001 | 1122-000 | $296.06 | | $1,370,979.99 |
| 06/17/2013 | (2395) | Jeffrey P Smith | 22923501 | 1122-000 | $287.26 | | $1,371,267.25 |
| 06/17/2013 | (2433) | Powelson Quality Management | 228055 | 1122-000 | $404.55 | | $1,371,671.80 |
| 06/17/2013 | (2465) | Cancer Genetics | 22911901 | 1122-000 | $7,500.00 | | $1,379,171.80 |
| | | | | **SUBTOTALS** | $27,326.86 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/17/2013 | (2466) | Red Baron Transportation | 228856 | 1122-000 | $630.09 | | $1,379,801.89 |
| 06/18/2013 | | Transfer From: #*********9428 | Funds transfer to General account after payment to SunTrust Leasing per Sue's directions. | 9999-000 | $453,057.39 | | $1,832,859.28 |
| 06/18/2013 | | Transfer From: #*********9410 | Transfer to General Account per Sue's directions. | 9999-000 | $1,181,698.38 | | $3,014,557.66 |
| 06/18/2013 | | Transfer From: #*********9420 | Transfer to General Account per Sue's directions. | 9999-000 | $407.98 | | $3,014,965.64 |
| 06/18/2013 | | Transfer From: #*********9423 | Transfer to General Account per Sue's directions. | 9999-000 | $118.13 | | $3,015,083.77 |
| 06/18/2013 | (1008) | West Suburban Bank | Tax Funds. | 1290-000 | $3,398.98 | | $3,018,482.75 |
| 06/20/2013 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $3,018,635.84 |
| 06/20/2013 | (330) | Darrs of PB | 224701 | 1122-000 | $128.74 | | $3,018,764.58 |
| 06/20/2013 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $150.64 | | $3,018,915.22 |
| 06/20/2013 | (357) | Immediate Credit Recovery Inc | 22617103 | 1122-000 | $965.91 | | $3,019,881.13 |
| 06/20/2013 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $3,020,198.08 |
| 06/20/2013 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $3,020,388.83 |
| 06/20/2013 | (431) | Partners by Design | 21637402 | 1122-000 | $243.10 | | $3,020,631.93 |
| 06/20/2013 | (437) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $3,020,751.71 |
| 06/20/2013 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $3,020,850.29 |
| 06/20/2013 | (481) | Stephen M Kisty St Bonnie A Kisty | 22579701 | 1122-000 | $20.00 | | $3,020,870.29 |
| 06/20/2013 | (504) | Propark | 22352801 | 1122-000 | $672.33 | | $3,021,542.62 |
| 06/20/2013 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $3,021,748.95 |
| 06/20/2013 | (518) | Gerrys Shell food Mart | 225818 | 1122-000 | $324.16 | | $3,022,073.11 |
| 06/20/2013 | (711) | Regal Health Food International | 2314501 | 1122-000 | $288.15 | | $3,022,361.26 |
| 06/20/2013 | (792) | ISGN Fullfillment Services | 21771314 | 1122-000 | $96.90 | | $3,022,458.16 |
| 06/20/2013 | (994) | Videl Holding Co | 223040602 | 1122-000 | $265.26 | | $3,022,723.42 |
| 06/20/2013 | (1260) | B&B Motors | 22833901 | 1122-000 | $459.20 | | $3,023,182.62 |
| 06/20/2013 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $3,023,681.93 |
| 06/20/2013 | (1567) | Bridgette Foods LLC | 22936801 | 1122-000 | $125.06 | | $3,023,806.99 |
| 06/20/2013 | (1652) | Cville Auto Body | 22954401 | 1122-000 | $2,716.89 | | $3,026,523.88 |
| 06/20/2013 | (1692) | Urth Caffe Associates II LP | 22946501 | 1122-000 | $154.11 | | $3,026,677.99 |
| | | | | **SUBTOTALS** | $1,647,506.19 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/20/2013 | (1693) | Urth Caffe Associates IV, LLC | 22946701 | 1122-000 | $154.11 | | $3,026,832.10 |
| 06/20/2013 | (1695) | Urth Caffe Associates III LLC | 22946801 | 1122-000 | $154.11 | | $3,026,986.21 |
| 06/20/2013 | (1700) | pj Clarkes on the Hudson | 224155 | 1122-000 | $1,069.34 | | $3,028,055.55 |
| 06/20/2013 | (1823) | Deluxe Foods of Aptos | 22527001 | 1122-000 | $145.03 | | $3,028,200.58 |
| 06/20/2013 | (1833) | Mexia LTC Partners | 22850501 | 1122-000 | $214.28 | | $3,028,414.86 |
| 06/20/2013 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $348.61 | | $3,028,763.47 |
| 06/20/2013 | (1957) | Boyton Beach Endocrinology | 222625 | 1122-000 | $1,043.83 | | $3,029,807.30 |
| 06/20/2013 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $3,030,110.13 |
| 06/20/2013 | (2266) | Chical Haystack | 225197 | 1122-000 | $171.00 | | $3,030,281.13 |
| 06/20/2013 | (2373) | North Jersey federal Credit Union | 226533 | 1122-000 | $10,500.00 | | $3,040,781.13 |
| 06/20/2013 | (2379) | S&S Colorado Corporation | 22842701 | 1122-000 | $1.00 | | $3,040,782.13 |
| 06/20/2013 | (2379) | S&S Colorado Corporation | 22842701 | 1122-000 | $202.00 | | $3,040,984.13 |
| 06/20/2013 | (2379) | S&S Colorado Corporation | 22842701 | 1122-000 | $1,116.85 | | $3,042,100.98 |
| 06/20/2013 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $3,042,125.98 |
| 06/20/2013 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $3,043,116.41 |
| 06/20/2013 | (2426) | Telesis Technologies | 229815 | 1122-000 | $614.00 | | $3,043,730.41 |
| 06/26/2013 | | Payroll | Paylocity | 2690-000 | | $16,006.98 | $3,027,723.43 |
| 06/26/2013 | | Payroll Paylocity | Payroll Taxes. | 2690-000 | | $5,496.62 | $3,022,226.81 |
| 06/27/2013 | (33) | Gill & Singh | 23036501 | 1122-000 | $3,800.00 | | $3,026,026.81 |
| 06/27/2013 | (56) | Turning Point Commuinity Programs | 801144-004/005/006/009 | 1122-000 | $1,687.91 | | $3,027,714.72 |
| 06/27/2013 | (77) | Bottling Group LLC | 231643 | 1122-000 | $907.47 | | $3,028,622.19 |
| 06/27/2013 | (90) | Turning Point Commuinity Programs | 801144-007 | 1122-000 | $65.39 | | $3,028,687.58 |
| 06/27/2013 | (293) | Leoni Wire | 21-1134 | 1122-000 | $578.32 | | $3,029,265.90 |
| 06/27/2013 | (308) | Leppinks | 22977001 | 1122-000 | $434.60 | | $3,029,700.50 |
| 06/27/2013 | (317) | Treasures Check | 23142301 | 1122-000 | $28,116.93 | | $3,057,817.43 |
| 06/27/2013 | (337) | Highland Mobil | 229775 | 1122-000 | $112.66 | | $3,057,930.09 |
| 06/27/2013 | (361) | DJC Enterprises | 221274 | 1122-000 | $260.88 | | $3,058,190.97 |
| 06/27/2013 | (379) | Syso Food Services of Conneticut | 23022201 | 1122-000 | $221.07 | | $3,058,412.04 |
| | | | | **SUBTOTALS** | $53,237.65 | $21,503.60 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/27/2013 | (406) | Western Container Corp | 801220-007 | 1122-000 | $355.29 | | $3,058,767.33 |
| 06/27/2013 | (408) | Western Container Corp | 801220-008 | 1122-000 | $1,467.87 | | $3,060,235.20 |
| 06/27/2013 | (409) | Western Container Corp | 801220-001/002/003/004 | 1122-000 | $5,355.20 | | $3,065,590.40 |
| 06/27/2013 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $3,065,993.25 |
| 06/27/2013 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $3,066,174.08 |
| 06/27/2013 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $3,066,493.46 |
| 06/27/2013 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $692.48 | | $3,067,185.94 |
| 06/27/2013 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $3,074,482.00 |
| 06/27/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $3,074,739.87 |
| 06/27/2013 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $3,075,153.95 |
| 06/27/2013 | (948) | Northstar Fitness Corp | 22199801 | 1122-000 | $275.41 | | $3,075,429.36 |
| 06/27/2013 | (1187) | Weschester Country Club | 22535202 | 1122-000 | $301.18 | | $3,075,730.54 |
| 06/27/2013 | (1414) | C R Subs Inc | 22286901 | 1122-000 | $1,108.77 | | $3,076,839.31 |
| 06/27/2013 | (1436) | Western Container Corp | 801220-008 | 1122-000 | $1,467.87 | | $3,078,307.18 |
| 06/27/2013 | (1738) | Cascade Windows | 22972701 | 1122-000 | $737.88 | | $3,079,045.06 |
| 06/27/2013 | (1754) | Essentia Health Virginia | 601053001 | 1122-000 | $8,108.00 | | $3,087,153.06 |
| 06/27/2013 | (1765) | A & P Transportation | 22495801 | 1122-000 | $132.00 | | $3,087,285.06 |
| 06/27/2013 | (1839) | Ingram Brothers LLC | 23017501 | 1122-000 | $1,045.00 | | $3,088,330.06 |
| 06/27/2013 | (1962) | Wellington Christan School | 22723201 | 1122-000 | $2,033.00 | | $3,090,363.06 |
| 06/27/2013 | (2001) | Orthopedic Specilaists | 225401 | 1122-000 | $600.36 | | $3,090,963.42 |
| 06/27/2013 | (2040) | Shelter from the Storm | 22763101 | 1122-000 | $728.00 | | $3,091,691.42 |
| 06/27/2013 | (2073) | Red Rabbit Drive In LLC | 225933 | 1122-000 | $527.90 | | $3,092,219.32 |
| 06/27/2013 | (2124) | AKA Sam Inc | 22855201 | 1122-000 | $1,309.11 | | $3,093,528.43 |
| 06/27/2013 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $3,093,903.39 |
| 06/27/2013 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $506.24 | | $3,094,409.63 |
| 06/27/2013 | (2185) | Shelba D Johnston Trucking | 228719 | 1122-000 | $96.07 | | $3,094,505.70 |
| 06/27/2013 | (2209) | Lori Matthews | 22591101 | 1122-000 | $275.00 | | $3,094,780.70 |
| 06/27/2013 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $3,094,975.35 |
| | | | | **SUBTOTALS** | $36,563.31 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/27/2013 | (2283) | Ear Nose & Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $3,096,184.24 |
| 06/27/2013 | (2303) | Franchise Operations | 22903201 | 1122-000 | $664.50 | | $3,096,848.74 |
| 06/27/2013 | (2340) | Marriott international Inc | 22748801 | 1122-000 | $243.00 | | $3,097,091.74 |
| 06/27/2013 | (2385) | East Gate New Prosperity Baptist Church | 22879006 | 1122-000 | $296.00 | | $3,097,387.74 |
| 06/27/2013 | (2395) | Jeffrey P Smith | 22923501 | 1122-000 | $287.26 | | $3,097,675.00 |
| 06/27/2013 | (2397) | Pediatric Orthopdeic Assoc PA | 22892501 | 1122-000 | $2,055.65 | | $3,099,730.65 |
| 06/27/2013 | (2422) | Connor Sign & Graphics | 22856301 | 1122-000 | $791.66 | | $3,100,522.31 |
| 06/27/2013 | (2422) | Connor Sign & Graphics | 22856301 | 1122-000 | $791.66 | | $3,101,313.97 |
| 06/27/2013 | (2432) | terra Nossa | 2249301 | 1122-000 | $1,565.08 | | $3,102,879.05 |
| 06/27/2013 | (2434) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $3,103,373.23 |
| 06/27/2013 | (2455) | QQR LLC | 22943102 | 1122-000 | $102.71 | | $3,103,475.94 |
| 06/27/2013 | (2456) | Delmac of Newton Square inc | 22982901 | 1122-000 | $98.58 | | $3,103,574.52 |
| 06/28/2013 | (317) | DEP REVERSE: Benett Holdings | 23142301 | 1122-000 | ($1,321.33) | | $3,102,253.19 |
| 06/28/2013 | (19) | DEP REVERSE: GCOL Inc | 23084401 | 1122-000 | ($450.00) | | $3,101,803.19 |
| 06/28/2013 | (164) | DEP REVERSE: Subway of Cazenovia | 23138101 | 1122-000 | ($1,995.48) | | $3,099,807.71 |
| 06/28/2013 | (1994) | DEP REVERSE: Michael D Stone | 22884501 | 1122-000 | ($1,171.89) | | $3,098,635.82 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $3,069.10 | $3,095,566.72 |
| 06/30/2013 | | Green Bank | Credit on May Bank Fees | 2600-000 | | ($1,187.35) | $3,096,754.07 |
| 07/03/2013 | (33) | Gill & Singh LLC | 23036501 | 1122-000 | $3,500.00 | | $3,100,254.07 |
| 07/03/2013 | (90) | Turning point community Programs | 801144-007 | 1122-000 | $750.79 | | $3,101,004.86 |
| 07/03/2013 | (163) | Go Bananaz!! Premium Frozen Yogurt | 23135001 | 1122-000 | $1,405.78 | | $3,102,410.64 |
| 07/03/2013 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $3,104,406.12 |
| 07/03/2013 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $3,104,806.28 |
| 07/03/2013 | (474) | Merisant | 23122901 | 1122-000 | $2,981.04 | | $3,107,787.32 |
| 07/03/2013 | (578) | IESI Corporation | 228538 | 1122-000 | $115.91 | | $3,107,903.23 |
| 07/03/2013 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $3,108,825.21 |
| 07/03/2013 | (1260) | B&B Motors | 22833901 | 1122-000 | $214.53 | | $3,109,039.74 |
| 07/03/2013 | (1683) | Turning point community Programs | 801144-006 | 1122-000 | $3,680.75 | | $3,112,720.49 |
| | | | | **SUBTOTALS** | $19,626.89 | $1,881.75 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/03/2013 | (1686) | Turning point community Programs | 801144-004 | 1122-000 | $1,672.31 | | $3,114,392.80 |
| 07/03/2013 | (1687) | Turning point community Programs | 801144-005 | 1122-000 | $650.85 | | $3,115,043.65 |
| 07/03/2013 | (1715) | All Star Collsision | 22927201 | 1122-000 | $723.40 | | $3,115,767.05 |
| 07/03/2013 | (1935) | Revention Inc | 22984301 | 1122-000 | $252.35 | | $3,116,019.40 |
| 07/03/2013 | (1991) | Swift Freight USA | 229345 | 1122-000 | $1,176.52 | | $3,117,195.92 |
| 07/03/2013 | (2243) | Gray Hawk Landing Gas and Grocery | 227078 | 1122-000 | $424.87 | | $3,117,620.79 |
| 07/03/2013 | (2247) | Hirschbach Motor Lines | 22582201/02 | 1122-000 | $1,074.20 | | $3,118,694.99 |
| 07/03/2013 | (2248) | KristineMaasberg | 23032401 | 1122-000 | $1,542.57 | | $3,120,237.56 |
| 07/03/2013 | (2416) | UTS Leasing | 22875701 | 1122-000 | $1,081.92 | | $3,121,319.48 |
| 07/03/2013 | (2435) | Tamales & More LLC | 22908901 | 1122-000 | $950.00 | | $3,122,269.48 |
| 07/03/2013 | (2435) | Armburst international | 22512601 | 1122-000 | $475.40 | | $3,122,744.88 |
| 07/03/2013 | (2440) | F&E Aircraft Maintenance (NY) | 22822601 | 1122-000 | $1,185.26 | | $3,123,930.14 |
| 07/03/2013 | | Transfer To: #*********9419 | Transfer to Professional Fees Account RE: 4th Interim Fee application. | 9999-000 | | $150,000.00 | $2,973,930.14 |
| 07/15/2013 | (2107) | Capital One Services, LLC | Settlement Payment pursuant to Settlement Agreement. See Docket 1387-3 | 1241-000 | $9,000.00 | | $2,982,930.14 |
| 07/16/2013 | (2471) | FPC Funding II, LLC | Funds received RE: collection of PPT on the DZ contracts for the 2009 tax year. | 1122-000 | $220,470.29 | | $3,203,400.43 |
| 07/16/2013 | (2209) | DEP REVERSE: Lori Matthews | 22591101 | 1122-000 | ($275.00) | | $3,203,125.43 |
| 07/16/2013 | (9) | Rainbow Courts | 230781 | 1122-000 | $600.75 | | $3,203,726.18 |
| 07/16/2013 | (19) | GCOL inc | 23084401 | 1122-000 | $450.00 | | $3,204,176.18 |
| 07/16/2013 | (115) | Essentia Health Virginia LLC | 601053002 | 1122-000 | $675.00 | | $3,204,851.18 |
| 07/16/2013 | (155) | Moon valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $3,207,806.15 |
| 07/16/2013 | (204) | Wyndham Boston Andover | 21864910 | 1122-000 | $107.59 | | $3,207,913.74 |
| 07/16/2013 | (330) | Darrs of PB | 224701 | 1122-000 | $128.74 | | $3,208,042.48 |
| 07/16/2013 | (406) | Western Container Corp | 801220-008 | 1122-000 | $1,467.87 | | $3,209,510.35 |
| 07/16/2013 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $7.64 | | $3,209,517.99 |
| 07/16/2013 | (571) | Brilliantpoint Business owner | 22923001 | 1122-000 | $200.00 | | $3,209,717.99 |
| | | | | **SUBTOTALS** | $246,997.50 | $150,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2013 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $3,209,921.50 |
| 07/16/2013 | (747) | RMC Distribution Co | 21828802 | 1122-000 | $123.52 | | $3,210,045.02 |
| 07/16/2013 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $3,210,545.02 |
| 07/16/2013 | (1134) | West Virginia Career Institute | 22781501/02 | 1122-000 | $1,020.99 | | $3,211,566.01 |
| 07/16/2013 | (1174) | Trickum Ops LLC | 227612 | 1122-000 | $403.86 | | $3,211,969.87 |
| 07/16/2013 | (1355) | Old Inn on the Green | 22830101 | 1122-000 | $810.61 | | $3,212,780.48 |
| 07/16/2013 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $3,212,950.21 |
| 07/16/2013 | (1509) | NAKATO | 22380801 | 1122-000 | $494.64 | | $3,213,444.85 |
| 07/16/2013 | (1531) | Camera Cars Unlimted | 229241 | 1122-000 | $490.50 | | $3,213,935.35 |
| 07/16/2013 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $3,214,122.86 |
| 07/16/2013 | (1614) | Omni San francisco Hotel | 22861501 | 1122-000 | $1,443.74 | | $3,215,566.60 |
| 07/16/2013 | (1734) | Rozas Ward aia Architects | 22692601 | 1122-000 | $1,716.63 | | $3,217,283.23 |
| 07/16/2013 | (1957) | Boynton Beach Endocrinology PA | 22762501 | 1122-000 | $1,043.83 | | $3,218,327.06 |
| 07/16/2013 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $3,218,927.42 |
| 07/16/2013 | (2073) | Red Rabbitt Drive In | 225933 | 1122-000 | $527.90 | | $3,219,455.32 |
| 07/16/2013 | (2075) | Herndon Investors | 22552901 | 1122-000 | $246.00 | | $3,219,701.32 |
| 07/16/2013 | (2144) | Eligibility Consulatants | 23066801 | 1122-000 | $1,633.81 | | $3,221,335.13 |
| 07/16/2013 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $3,221,474.96 |
| 07/16/2013 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $3,221,615.44 |
| 07/16/2013 | (2333) | Five Js enterprises LP | 22766701 | 1122-000 | $589.42 | | $3,222,204.86 |
| 07/16/2013 | (2446) | Delmac of newton Square | 22983001 | 1122-000 | $98.58 | | $3,222,303.44 |
| 07/16/2013 | (2456) | Delmac of newton Square | 22991401 | 1122-000 | $98.58 | | $3,222,402.02 |
| 07/16/2013 | (2462) | Savings Bank of Danbury | 22923901 | 1122-000 | $1,750.00 | | $3,224,152.02 |
| 07/16/2013 | (2472) | EmbroidME | 22926901 | 1122-000 | $791.39 | | $3,224,943.41 |
| 07/16/2013 | (2473) | Wynns Freight Services | 22873901 | 1122-000 | $250.41 | | $3,225,193.82 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $15,475.83 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/16/2013 | | Transfer To: #*********9430 | Funds transferred to DZ PPT Account RE: Funds received RE: collection of PPT on the DZ contracts for the 2009 tax year. | 9999-000 | | $220,470.29 | $3,004,723.53 |
| 07/16/2013 | | Paylocity Payroll | Payroll. | 2690-000 | | $15,656.59 | $2,989,066.94 |
| 07/16/2013 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $5,427.30 | $2,983,639.64 |
| 07/17/2013 | (80) | Campi No ! Inc | 22127601 | 1122-000 | $260.88 | | $2,983,900.52 |
| 07/17/2013 | (258) | Shenoy Engineering | 22676901 | 1122-000 | $517.00 | | $2,984,417.52 |
| 07/17/2013 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $2,984,570.61 |
| 07/17/2013 | (308) | Leppinks | 22977001 | 1122-000 | $434.60 | | $2,985,005.21 |
| 07/17/2013 | (323) | Phouc Loc | 22567601 | 1122-000 | $94.68 | | $2,985,099.89 |
| 07/17/2013 | (355) | Eagle Tavern | 225335 | 1122-000 | $171.49 | | $2,985,271.38 |
| 07/17/2013 | (357) | Immediate Credit Recovery Inc | 22617103 | 1122-000 | $965.91 | | $2,986,237.29 |
| 07/17/2013 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $2,986,554.24 |
| 07/17/2013 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $382.41 | | $2,986,936.65 |
| 07/17/2013 | (915) | Round Robin of Wilbraham | 23137701 | 1122-000 | $146.31 | | $2,987,082.96 |
| 07/17/2013 | (963) | Conlee Oil | 22229501 | 1122-000 | $209.88 | | $2,987,292.84 |
| 07/17/2013 | (1024) | St Thomas Outpatient Neurosurgical Center LLC | 22395501 | 1122-000 | $2,167.74 | | $2,989,460.58 |
| 07/17/2013 | (1288) | Gateaeux Bakery Corp | 228188 | 1122-000 | $682.94 | | $2,990,143.52 |
| 07/17/2013 | (1296) | Skillman Commons | 22810 | 1122-000 | $450.00 | | $2,990,593.52 |
| 07/17/2013 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $514.92 | | $2,991,108.44 |
| 07/17/2013 | (1375) | Chaparros Mexican Food | 223292 | 1122-000 | $509.09 | | $2,991,617.53 |
| 07/17/2013 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $2,992,116.84 |
| 07/17/2013 | (1574) | RD & KN | 22931901 | 1122-000 | $1,173.62 | | $2,993,290.46 |
| 07/17/2013 | (1615) | Sysco Baltimore | 22960101 | 1122-000 | $218.61 | | $2,993,509.07 |
| 07/17/2013 | (1700) | PJ Clarkes on the Hudson LLC | 22415501 | 1122-000 | $1,069.34 | | $2,994,578.41 |
| 07/17/2013 | (1754) | Essentia Health Virginia LLC | 601053-001 | 1122-000 | $4,054.00 | | $2,998,632.41 |
| 07/17/2013 | (1823) | Deluxe Foods of Aptos | 22527001 | 1122-000 | $145.03 | | $2,998,777.44 |
| | | | | **SUBTOTALS** | $15,137.80 | $241,554.18 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2013 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $2,998,992.19 |
| 07/17/2013 | (1850) | Strictly Business Enterprises of | 231184 | 1122-000 | $2,200.00 | | $3,001,192.19 |
| 07/17/2013 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $383.73 | | $3,001,575.92 |
| 07/17/2013 | (2025) | Service Transport | 22850201 | 1122-000 | $2,999.94 | | $3,004,575.86 |
| 07/17/2013 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $52.02 | | $3,004,627.88 |
| 07/17/2013 | (2135) | Ferro Contracting Co | 22638401 | 1122-000 | $317.91 | | $3,004,945.79 |
| 07/17/2013 | (2196) | New Age Services Corp | 22522102 | 1122-000 | $301.00 | | $3,005,246.79 |
| 07/17/2013 | (2243) | Gray Hawk Landing Gas & Grocery | 22707801 | 1122-000 | $424.87 | | $3,005,671.66 |
| 07/17/2013 | (2317) | Air Capitol Delivery & Warehouse | 22773501 | 1122-000 | $520.00 | | $3,006,191.66 |
| 07/17/2013 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $3,007,366.71 |
| 07/17/2013 | (2338) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $3,007,715.34 |
| 07/17/2013 | (2370) | Fremont Street | 21859702 | 1122-000 | $1,147.35 | | $3,008,862.69 |
| 07/17/2013 | (2433) | Powelson Qulaity Management | 22805501 | 1122-000 | $404.55 | | $3,009,267.24 |
| 07/19/2013 | (1008) | West Suburban | Incoming Wire Sales Tax Funds | 1290-000 | $3,000.74 | | $3,012,267.98 |
| 07/23/2013 | (8) | CLPF West Randolph Operating Co | 22407701 | 1122-000 | $828.77 | | $3,013,096.75 |
| 07/23/2013 | (392) | Clatkanie Branch | 22576401 | 1122-000 | $251.18 | | $3,013,347.93 |
| 07/23/2013 | (437) | Delmac of Newton Square | 223093601 | 1122-000 | $119.78 | | $3,013,467.71 |
| 07/23/2013 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $3,013,566.29 |
| 07/23/2013 | (572) | Buckminster-Kennmore | 23008901 | 1122-000 | $337.88 | | $3,013,904.17 |
| 07/23/2013 | (711) | Regal Health Food International | 23145401 | 1122-000 | $288.15 | | $3,014,192.32 |
| 07/23/2013 | (1420) | Carson Vilalge Market | 22601101 | 1122-000 | $813.94 | | $3,015,006.26 |
| 07/23/2013 | (1765) | Clayton A Potter | 224958 | 1122-000 | $132.00 | | $3,015,138.26 |
| 07/23/2013 | (1836) | Pacific Auto Wrecking | 22899801 | 1122-000 | $937.47 | | $3,016,075.73 |
| 07/23/2013 | (1859) | Boom #1 LLC | 229819 | 1122-000 | $137.00 | | $3,016,212.73 |
| 07/23/2013 | (1860) | Boom #2 LLC | 229831 | 1122-000 | $137.32 | | $3,016,350.05 |
| 07/23/2013 | (1935) | Revention | 229843 | 1122-000 | $1,231.38 | | $3,017,581.43 |
| 07/23/2013 | (2007) | Boom #5 LLC | 229833 | 1122-000 | $156.07 | | $3,017,737.50 |
| 07/23/2013 | (2007) | Boom #5 LLC | 229833 | 1122-000 | $137.00 | | $3,017,874.50 |
| | | | | **SUBTOTALS** | $19,097.06 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2013 | (2007) | Boom #2 LLC | 229831 | 1122-000 | $293.71 | | $3,018,168.21 |
| 07/23/2013 | (2008) | Boom #3 LLC | 22983201 | 1122-000 | $156.07 | | $3,018,324.28 |
| 07/23/2013 | (2076) | Wilners Livery Service | 22523801 | 1122-000 | $413.45 | | $3,018,737.73 |
| 07/23/2013 | (2345) | Boom #8 LLC | 229838 | 1122-000 | $137.64 | | $3,018,875.37 |
| 07/23/2013 | (2394) | Windsong Communication | 227661 | 1122-000 | $25.00 | | $3,018,900.37 |
| 07/23/2013 | (2454) | D&G LLC | 229581 | 1122-000 | $16.56 | | $3,018,916.93 |
| 07/23/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $16,494.36 | $3,002,422.57 |
| 07/23/2013 | | Paylocity | Paylocity taxes. | 2690-000 | | $5,912.46 | $2,996,510.11 |
| 07/26/2013 | (19) | GCOL Inc | 23084401 | 1122-000 | $450.00 | | $2,996,960.11 |
| 07/26/2013 | (115) | Essentia Health virginia LLc | 601053002 | 1122-000 | $675.00 | | $2,997,635.11 |
| 07/26/2013 | (217) | CFI Resorts Management | 228463 | 1122-000 | $272.69 | | $2,997,907.80 |
| 07/26/2013 | (233) | ISGN Fulfillment Services | 217713 | 1122-000 | $788.12 | | $2,998,695.92 |
| 07/26/2013 | (379) | Sysco Food Service of Conneticut | 23022201 | 1122-000 | $221.07 | | $2,998,916.99 |
| 07/26/2013 | (430) | Livonia Investment | 22621401 | 1122-000 | $190.75 | | $2,999,107.74 |
| 07/26/2013 | (431) | PBD Partners by Design | 21637402 | 1122-000 | $243.10 | | $2,999,350.84 |
| 07/26/2013 | (437) | Delmac of Newton Square | 22982901 | 1122-000 | $98.58 | | $2,999,449.42 |
| 07/26/2013 | (462) | Electro-Media Design LTD | 23126901 | 1122-000 | $402.85 | | $2,999,852.27 |
| 07/26/2013 | (474) | Merisant US | 23122901 | 1122-000 | $6,382.93 | | $3,006,235.20 |
| 07/26/2013 | (504) | Propark | 223527801 | 1122-000 | $767.47 | | $3,007,002.67 |
| 07/26/2013 | (512) | urth Caffe Associates V, LLC | 23074301 | 1122-000 | $206.33 | | $3,007,209.00 |
| 07/26/2013 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $3,007,389.83 |
| 07/26/2013 | (518) | Gerrys Shell Food mart | 22581801 | 1122-000 | $324.16 | | $3,007,713.99 |
| 07/26/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $3,007,971.86 |
| 07/26/2013 | (915) | Round Robin of Wilbraham | 23137701 | 1122-000 | $167.07 | | $3,008,138.93 |
| 07/26/2013 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $655.77 | | $3,008,794.70 |
| 07/26/2013 | (994) | Videl Holding Corp | 223046 | 1122-000 | $233.01 | | $3,009,027.71 |
| 07/26/2013 | (1121) | Spoerl Trucking | 22417603 | 1122-000 | $500.00 | | $3,009,527.71 |
| | | | | **SUBTOTALS** | $14,060.03 | $22,406.82 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/26/2013 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $382.77 | | $3,009,910.48 |
| 07/26/2013 | (1559) | K D W Enterprises LLC | 22933501 | 1122-000 | $2,000.00 | | $3,011,910.48 |
| 07/26/2013 | (1604) | Western Transportation | 22814403 | 1122-000 | $263.78 | | $3,012,174.26 |
| 07/26/2013 | (1692) | urth Caffe II LP | 22946501 | 1122-000 | $154.11 | | $3,012,328.37 |
| 07/26/2013 | (1693) | Urth Caffe Associates IV, LLC | 22946701 | 1122-000 | $154.11 | | $3,012,482.48 |
| 07/26/2013 | (1695) | urth Caffe Associates III, LLC | 2296801 | 1122-000 | $154.11 | | $3,012,636.59 |
| 07/26/2013 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $348.61 | | $3,012,985.20 |
| 07/26/2013 | (2135) | Ferro Contracting Corp | 22638401 | 1122-000 | $317.91 | | $3,013,303.11 |
| 07/26/2013 | (2143) | Stetson Automotive | 22410901 | 1122-000 | $506.24 | | $3,013,809.35 |
| 07/26/2013 | (2189) | Bryans Inc | 22940201 | 1122-000 | $267.13 | | $3,014,076.48 |
| 07/26/2013 | (2209) | Lori Matthews | 222591101 | 1122-000 | $275.00 | | $3,014,351.48 |
| 07/26/2013 | (2217) | Commodity Carriers | 22934301 | 1122-000 | $2,000.00 | | $3,016,351.48 |
| 07/26/2013 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $3,016,654.31 |
| 07/26/2013 | (2247) | Hirschbach Motor Lines | 22582201/02 | 1122-000 | $1,074.20 | | $3,017,728.51 |
| 07/26/2013 | (2283) | Ear Nose, & Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $3,018,937.40 |
| 07/26/2013 | (2303) | Franchise Operations | 229032 | 1122-000 | $664.50 | | $3,019,601.90 |
| 07/26/2013 | (2391) | Denos Pizza | 228653 | 1122-000 | $361.25 | | $3,019,963.15 |
| 07/26/2013 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $3,020,953.58 |
| 07/26/2013 | (2397) | Pediatric Orthopedic Asspc PA | 22892501 | 1122-000 | $2,055.65 | | $3,023,009.23 |
| 07/26/2013 | (2446) | Delmac of Newton Square | 22983001 | 1122-000 | $98.58 | | $3,023,107.81 |
| 07/26/2013 | (2466) | Red Baron Transportation | 228856 | 1122-000 | $2,213.06 | | $3,025,320.87 |
| 07/26/2013 | (2474) | Mexia LTC Partners | 228050501 | 1122-000 | $214.28 | | $3,025,535.15 |
| 07/26/2013 | (2475) | Orthmed LLC | 23016101 | 1122-000 | $157.08 | | $3,025,692.23 |
| 07/30/2013 | | Transfer To: #*********9426 | To pay Monthly Expenses | 9999-000 | | $75,000.00 | $2,950,692.23 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $4,964.51 | $2,945,727.72 |
| 08/05/2013 | (2209) | DEP REVERSE: Lori Matthews | 222591101 | 1122-000 | ($275.00) | | $2,945,452.72 |
| 08/05/2013 | (1838) | Leaf Refunds | Refund of Overpayment Lease # 019-4773909-002 | 1290-000 | $3,311.83 | | $2,948,764.55 |
| 08/05/2013 | (2168) | Leaf Equip. Leasing Fund III | Refund of Security Deposit Lease # 019-4773909-002 | 1122-000 | $1,488.57 | | $2,950,253.12 |
| | | | | **SUBTOTALS** | $20,689.92 | $79,964.51 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/05/2013 | (56) | Turning point Community Programs | 801144-009 | 1122-000 | $521.22 | | $2,950,774.34 |
| 08/05/2013 | (77) | Bottling Group LLC | 2314401 | 1122-000 | $907.45 | | $2,951,681.79 |
| 08/05/2013 | (78) | Armburst International | 22512601 | 1122-000 | $542.05 | | $2,952,223.84 |
| 08/05/2013 | (80) | Campi No 1 Inc | 221276 | 1122-000 | $260.88 | | $2,952,484.72 |
| 08/05/2013 | (467) | Intercon Carriers | 22925204 | 1122-000 | $311.33 | | $2,952,796.05 |
| 08/05/2013 | (512) | Urth Caffe Associates V LLC | 230743 | 1122-000 | $97.18 | | $2,952,893.23 |
| 08/05/2013 | (522) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $2,953,387.41 |
| 08/05/2013 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $2,953,706.79 |
| 08/05/2013 | (524) | Brian Klaas | 222811 | 1122-000 | $58.18 | | $2,953,764.97 |
| 08/05/2013 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,961,061.03 |
| 08/05/2013 | (572) | Buckminster Kenmore Inc | 23008901 | 1122-000 | $337.88 | | $2,961,398.91 |
| 08/05/2013 | (612) | MR Sushi Corporation | 230054 | 1122-000 | $1,475.32 | | $2,962,874.23 |
| 08/05/2013 | (643) | Miller Brothers Express L.C | 230854 | 1122-000 | $65.63 | | $2,962,939.86 |
| 08/05/2013 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $2,963,215.27 |
| 08/05/2013 | (963) | Conlee Oil co | 22229501 | 1122-000 | $209.88 | | $2,963,425.15 |
| 08/05/2013 | (1174) | Trickum Ops LLC | 227612 | 1122-000 | $246.50 | | $2,963,671.65 |
| 08/05/2013 | (1187) | Westchester Country Club | 22535201 | 1122-000 | $1,267.77 | | $2,964,939.42 |
| 08/05/2013 | (1296) | Sklimman Commons LLC Suite 101 | 228101 | 1122-000 | $156.66 | | $2,965,096.08 |
| 08/05/2013 | (1341) | JCJ Ventures of Pinellas County Inc | 22606701 | 1122-000 | $129.39 | | $2,965,225.47 |
| 08/05/2013 | (1540) | wildcatter Ranch & Resort | 225434 | 1122-000 | $168.08 | | $2,965,393.55 |
| 08/05/2013 | (1577) | Frankies Auto World | 230445 | 1122-000 | $578.69 | | $2,965,972.24 |
| 08/05/2013 | (1585) | TowPro Hitches and Repair | 230307 | 1122-000 | $195.91 | | $2,966,168.15 |
| 08/05/2013 | (1657) | Max E Enterprises | 230774 | 1122-000 | $366.77 | | $2,966,534.92 |
| 08/05/2013 | (1692) | Urth Caffee II LP | 229465 | 1122-000 | $80.20 | | $2,966,615.12 |
| 08/05/2013 | (1693) | Urth Caffe Associates IV LLC | 229467 | 1122-000 | $76.59 | | $2,966,691.71 |
| 08/05/2013 | (1695) | Urth Caffe Associates III LLC | 229468 | 1122-000 | $76.59 | | $2,966,768.30 |
| 08/05/2013 | (1715) | Allstar Collisuion | 229272 | 1122-000 | $723.40 | | $2,967,491.70 |
| 08/05/2013 | (1839) | Ingram Brothers LLC | 23017501 | 1122-000 | $1,045.00 | | $2,968,536.70 |
| | | | | **SUBTOTALS** | $18,283.58 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/05/2013 | (1844) | Odessa Fe | 22713101 | 1122-000 | $78.11 | | $2,968,614.81 |
| 08/05/2013 | (1889) | Newton Carrol Mullins | 22941301 | 1122-000 | $74.21 | | $2,968,689.02 |
| 08/05/2013 | (1962) | Wellington christian School | 22723201 | 1122-000 | $2,033.00 | | $2,970,722.02 |
| 08/05/2013 | (1987) | Schellenberg Enterprises Inc | 230851 | 1122-000 | $115.32 | | $2,970,837.34 |
| 08/05/2013 | (1991) | Swift Freight (USA) Inc | 229345 | 1122-000 | $1,176.52 | | $2,972,013.86 |
| 08/05/2013 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $2,972,388.82 |
| 08/05/2013 | (2144) | Eligibility Consultants | 23066801 | 1122-000 | $203.66 | | $2,972,592.48 |
| 08/05/2013 | (2223) | Anderson Center for Autisim | 22679901 | 1122-000 | $194.65 | | $2,972,787.13 |
| 08/05/2013 | (2265) | Winchester Fuels Corp | 22721101 | 1122-000 | $47.75 | | $2,972,834.88 |
| 08/05/2013 | (2266) | Chical Haystack | 225197 | 1122-000 | $196.65 | | $2,973,031.53 |
| 08/05/2013 | (2395) | Jeffrey P Smith | 224235 | 1122-000 | $327.91 | | $2,973,359.44 |
| 08/05/2013 | (2433) | McDonalds | 228055 | 1122-000 | $134.36 | | $2,973,493.80 |
| 08/05/2013 | (2440) | F& E Aircraft Maintenance (NY) LLC | 22822601 | 1122-000 | $1,185.26 | | $2,974,679.06 |
| 08/05/2013 | (2476) | Dayton Collision Carstar | 22937801 | 1122-000 | $8,562.75 | | $2,983,241.81 |
| 08/05/2013 | (2477) | Americas Bestn Inn | 230719 | 1122-000 | $157.08 | | $2,983,398.89 |
| 08/05/2013 | (2478) | Fast Track Foods | 22997901 | 1122-000 | $260.25 | | $2,983,659.14 |
| 08/06/2013 | | Green Bank | Refund on July bank fees | 2600-000 | | ($916.37) | $2,984,575.51 |
| 08/07/2013 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $5,450.40 | $2,979,125.11 |
| 08/07/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $14,638.39 | $2,964,486.72 |
| 08/08/2013 | (61) | Nassau Equipment Finance Co | 22276501 | 1122-000 | $500.00 | | $2,964,986.72 |
| 08/08/2013 | (90) | Turning point Community Programs | 801144-007 | 1122-000 | $42.55 | | $2,965,029.27 |
| 08/08/2013 | (163) | Go Bnananaz! Premium Frozen Yougurt | 23135001 | 1122-000 | $1,405.78 | | $2,966,435.05 |
| 08/08/2013 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $2,968,430.53 |
| 08/08/2013 | (165) | Home Taste Food | 23156201 | 1122-000 | $400.16 | | $2,968,830.69 |
| 08/08/2013 | (229) | Royal Transport | 22984701 | 1122-000 | $203.00 | | $2,969,033.69 |
| 08/08/2013 | (258) | Shenoy Engineering | 22676901 | 1122-000 | $517.00 | | $2,969,550.69 |
| 08/08/2013 | (319) | Hydro Southn | 801217-001 | 1122-000 | $2,012.50 | | $2,971,563.19 |
| 08/08/2013 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $150.64 | | $2,971,713.83 |
| | | | | **SUBTOTALS** | $22,349.55 | $19,172.42 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2013 | (361) | DJC Enterprises inc | 221274 | 1122-000 | $260.88 | | $2,971,974.71 |
| 08/08/2013 | (406) | Western Container Corp | 801220-001/002/003/004 | 1122-000 | $5,355.20 | | $2,977,329.91 |
| 08/08/2013 | (415) | New york home Health Care Equipment LLC | 22975201 | 1122-000 | $16.03 | | $2,977,345.94 |
| 08/08/2013 | (415) | New york home Health Care Equipment LLC | 22975201 | 1122-000 | $7.64 | | $2,977,353.58 |
| 08/08/2013 | (571) | Brilliant point Business Owner | 22923001 | 1122-000 | $200.00 | | $2,977,553.58 |
| 08/08/2013 | (612) | Mr Sushi Corp | 230054 | 1122-000 | $581.84 | | $2,978,135.42 |
| 08/08/2013 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $2,978,338.93 |
| 08/08/2013 | (747) | RMC Distribution Co | 21828802 | 1122-000 | $123.52 | | $2,978,462.45 |
| 08/08/2013 | (826) | Kindred Healthcare operating | 2009377-003 | 1122-000 | $382.41 | | $2,978,844.86 |
| 08/08/2013 | (1134) | West Virginia Junior College @ Morgantown | 22781501/02 | 1122-000 | $1,020.99 | | $2,979,865.85 |
| 08/08/2013 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,980,787.83 |
| 08/08/2013 | (1174) | Trickum Ops | 227612 | 1122-000 | $403.86 | | $2,981,191.69 |
| 08/08/2013 | (1413) | KO & HO Enterprises | 22882801 | 1122-000 | $638.59 | | $2,981,830.28 |
| 08/08/2013 | (1435) | Western Container Corp | 801220-007 | 1122-000 | $355.29 | | $2,982,185.57 |
| 08/08/2013 | (1509) | NAKATO | 22380801 | 1122-000 | $494.64 | | $2,982,680.21 |
| 08/08/2013 | (1577) | Frankies Auto World | 23044501 | 1122-000 | $705.85 | | $2,983,386.06 |
| 08/08/2013 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $2,984,100.56 |
| 08/08/2013 | (1657) | Max E Enterprises | 23077401 | 1122-000 | $561.05 | | $2,984,661.61 |
| 08/08/2013 | (1683) | Turning point Community Programs | 801144-006 | 1122-000 | $109.82 | | $2,984,771.43 |
| 08/08/2013 | (1684) | Turning point Community Programs | 801144-001 | 1122-000 | $334.47 | | $2,985,105.90 |
| 08/08/2013 | (1685) | Turning point Community Programs | 801144-003 | 1122-000 | $211.72 | | $2,985,317.62 |
| 08/08/2013 | (1686) | Turning point Community Programs | 801144-004 | 1122-000 | $60.63 | | $2,985,378.25 |
| 08/08/2013 | (1687) | Turning point Community Programs | 801144-005 | 1122-000 | $41.69 | | $2,985,419.94 |
| 08/08/2013 | (1697) | Desert Coastal Transport | 230069 | 1122-000 | $123.56 | | $2,985,543.50 |
| 08/08/2013 | (1734) | Rozas Ward Architecths | 226962601 | 1122-000 | $1,716.63 | | $2,987,260.13 |
| 08/08/2013 | (1738) | Cascade Windows | 22972701 | 1122-000 | $2,459.59 | | $2,989,719.72 |
| 08/08/2013 | (1836) | Pacific Auto Wrecking | 228899801 | 1122-000 | $937.37 | | $2,990,657.09 |
| 08/08/2013 | (1853) | Dons Professional Collision Repair | 230700 | 1122-000 | $292.17 | | $2,990,949.26 |
| | | | | **SUBTOTALS** | $19,235.43 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/08/2013 | (1859) | Boom #1 LLC | 22981901 | 1122-000 | $137.00 | | $2,991,086.26 |
| 08/08/2013 | (1884) | Dr David Lauritzen | 22826201 | 1122-000 | $109.71 | | $2,991,195.97 |
| 08/08/2013 | (1957) | Boynton Beach Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $2,992,239.80 |
| 08/08/2013 | (1991) | Swift Freight USA | 229345 | 1122-000 | $423.30 | | $2,992,663.10 |
| 08/08/2013 | (2001) | Orthopedic Spelialists PA | 225401 | 1122-000 | $600.36 | | $2,993,263.46 |
| 08/08/2013 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $1,712.23 | | $2,994,975.69 |
| 08/08/2013 | (2189) | Bryans | 229402 | 1122-000 | $467.48 | | $2,995,443.17 |
| 08/08/2013 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $2,995,583.00 |
| 08/08/2013 | (2210) | Swisher Hygiene | 22877101 | 1122-000 | $1,994.66 | | $2,997,577.66 |
| 08/08/2013 | (2248) | Kristine Maaseberg | 23032401 | 1122-000 | $1,542.57 | | $2,999,120.23 |
| 08/08/2013 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $2,999,260.71 |
| 08/08/2013 | (2317) | Air Capitol Delivery & Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $2,999,780.71 |
| 08/08/2013 | (2333) | Five Js Enterprises LP | 22766701 | 1122-000 | $589.42 | | $3,000,370.13 |
| 08/08/2013 | (2345) | Boom #8 LLC | 22983801 | 1122-000 | $137.64 | | $3,000,507.77 |
| 08/08/2013 | (2370) | Fremont Las Vegas | 21859702 | 1122-000 | $1,147.35 | | $3,001,655.12 |
| 08/08/2013 | (2426) | Telesis Technologies | 22981501 | 1122-000 | $353.05 | | $3,002,008.17 |
| 08/08/2013 | (2435) | Tamales & More | 22908901 | 1122-000 | $950.00 | | $3,002,958.17 |
| 08/08/2013 | (2455) | QQR LLC | 22943102 | 1122-000 | $118.12 | | $3,003,076.29 |
| 08/08/2013 | (2455) | QQR LLC | 22943102 | 1122-000 | $118.12 | | $3,003,194.41 |
| 08/08/2013 | (2479) | Twl Health Care | 225239 | 1122-000 | $127.35 | | $3,003,321.76 |
| 08/20/2013 | (133) | Starwood Vacation Ownership | 23102601 | 1122-000 | $514.92 | | $3,003,836.68 |
| 08/20/2013 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $3,006,791.65 |
| 08/20/2013 | (308) | Leppinks | 22977001 | 1122-000 | $434.60 | | $3,007,226.25 |
| 08/20/2013 | (379) | Sysco Food Services of California | 23022201 | 1122-000 | $91.20 | | $3,007,317.45 |
| 08/20/2013 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $2,972.92 | | $3,010,290.37 |
| 08/20/2013 | (888) | Asset Recovery Specialists | 22193901/22317801 | 1122-000 | $120.00 | | $3,010,410.37 |
| 08/20/2013 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $3,010,910.37 |
| | | | | **SUBTOTALS** | $19,961.11 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/20/2013 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $3,011,080.10 |
| 08/20/2013 | (1435) | Western Container Corporation | 801220-007 | 1122-000 | $355.29 | | $3,011,435.39 |
| 08/20/2013 | (1562) | WestHaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $3,011,622.90 |
| 08/20/2013 | (1579) | Round Robin of Manchester | 230085 | 1122-000 | $106.29 | | $3,011,729.19 |
| 08/20/2013 | (1823) | Deluxe Foods of Aptos | 225270 | 1122-000 | $61.54 | | $3,011,790.73 |
| 08/20/2013 | (1935) | Revention | 22984301 | 1122-000 | $60.43 | | $3,011,851.16 |
| 08/20/2013 | (2243) | Gray Hawk Landing Gas And Grocery | 22707801 | 1122-000 | $488.60 | | $3,012,339.76 |
| 08/20/2013 | (2385) | East Gate Prosperity Baptist Church | 22879001 | 1122-000 | $1,089.65 | | $3,013,429.41 |
| 08/20/2013 | (2440) | F&E Aircraft Maintenance (NY) LLc | 22822601 | 1122-000 | $1,185.26 | | $3,014,614.67 |
| 08/20/2013 | (2456) | Delmac of Newton Square | 22991401 | 1122-000 | $98.58 | | $3,014,713.25 |
| 08/20/2013 | (2462) | Savings Bank Of Danbury | 22923901 | 1122-000 | $1,750.00 | | $3,016,463.25 |
| 08/21/2013 | (1008) | West Suburban Bank | Incoming wire | 1290-000 | $2,987.84 | | $3,019,451.09 |
| 08/22/2013 | (60) | Brown Trucking Co | 230876 | 1122-000 | $472.33 | | $3,019,923.42 |
| 08/22/2013 | (78) | Armburst International | 22512601 | 1122-000 | $542.05 | | $3,020,465.47 |
| 08/22/2013 | (204) | Wyndham Bosgton Andover | 21864910 | 1122-000 | $107.59 | | $3,020,573.06 |
| 08/22/2013 | (302) | village cheese and wine | 22322601 | 1122-000 | $153.09 | | $3,020,726.15 |
| 08/22/2013 | (323) | Phuoc Loc | 22556701 | 1122-000 | $94.68 | | $3,020,820.83 |
| 08/22/2013 | (330) | Darrs of PB Inc | 224701 | 1122-000 | $128.74 | | $3,020,949.57 |
| 08/22/2013 | (357) | Immediate Credit Recovery Inc | 22617103 | 1122-000 | $965.91 | | $3,021,915.48 |
| 08/22/2013 | (379) | Sysco Food Services of Conneticut | 23022201 | 1122-000 | $221.07 | | $3,022,136.55 |
| 08/22/2013 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $3,022,453.50 |
| 08/22/2013 | (418) | KDW Salas O'Brien | 22382602 | 1122-000 | $6,738.53 | | $3,029,192.03 |
| 08/22/2013 | (430) | Livonia Investment | 226214 | 1122-000 | $59.62 | | $3,029,251.65 |
| 08/22/2013 | (432) | Kraze Trucking LLC | 23028501 | 1122-000 | $115.95 | | $3,029,367.60 |
| 08/22/2013 | (437) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $3,029,487.38 |
| 08/22/2013 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $3,029,585.96 |
| 08/22/2013 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $3,029,988.81 |
| 08/22/2013 | (504) | Propak | 225528 | 1122-000 | $767.47 | | $3,030,756.28 |
| | | | | **SUBTOTALS** | $19,845.91 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/22/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $3,031,014.15 |
| 08/22/2013 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $3,031,428.23 |
| 08/22/2013 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $655.77 | | $3,032,084.00 |
| 08/22/2013 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $57.40 | | $3,032,141.40 |
| 08/22/2013 | (1024) | St Thomas Outpatient Newurosurgical Center LLC | 22395501 | 1122-000 | $2,167.74 | | $3,034,309.14 |
| 08/22/2013 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $3,034,992.08 |
| 08/22/2013 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $450.00 | | $3,035,442.08 |
| 08/22/2013 | (1375) | Chaparros Mexican Food | 223292 | 1122-000 | $509.09 | | $3,035,951.17 |
| 08/22/2013 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $3,036,450.48 |
| 08/22/2013 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $3,036,940.98 |
| 08/22/2013 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $126.33 | | $3,037,067.31 |
| 08/22/2013 | (1540) | Wildcatter Ranch & Resort | 225434 | 1122-000 | $435.81 | | $3,037,503.12 |
| 08/22/2013 | (1574) | RD & KN Inc | 22931901 | 1122-000 | $1,173.62 | | $3,038,676.74 |
| 08/22/2013 | (1604) | Western Transportation | 22814403 | 1122-000 | $123.54 | | $3,038,800.28 |
| 08/22/2013 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $3,039,522.15 |
| 08/22/2013 | (1615) | Sysco Baltimore | 22960101 | 1122-000 | $218.61 | | $3,039,740.76 |
| 08/22/2013 | (1700) | PJ Clakres on the Hudson | 224155 | 1122-000 | $1,069.34 | | $3,040,810.10 |
| 08/22/2013 | (1799) | Grimaldos Auto Smog | 22935001 | 1122-000 | $612.50 | | $3,041,422.60 |
| 08/22/2013 | (1806) | Boom #7 LLC | 22983701 | 1122-000 | $293.07 | | $3,041,715.67 |
| 08/22/2013 | (1824) | Eligibility Consultants | 23066801 | 1122-000 | $1,836.89 | | $3,043,552.56 |
| 08/22/2013 | (1830) | Strictly Business Enterprises | 231184 | 1122-000 | $2,200.00 | | $3,045,752.56 |
| 08/22/2013 | (1833) | Mexia LTC Partners | 22850501 | 1122-000 | $353.31 | | $3,046,105.87 |
| 08/22/2013 | (1836) | Pacific Auto Wrecking | 22899801 | 1122-000 | $815.10 | | $3,046,920.97 |
| 08/22/2013 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $3,047,135.72 |
| 08/22/2013 | (1859) | boom #1 LLC | 22981901 | 1122-000 | $70.67 | | $3,047,206.39 |
| | | | | SUBTOTALS | $16,450.11 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/22/2013 | (1860) | boom #2 LLC | 22983101 | 1122-000 | $56.80 | | $3,047,263.19 |
| 08/22/2013 | (1884) | Chicocare Recovery Center | 22826201 | 1122-000 | $100.00 | | $3,047,363.19 |
| 08/22/2013 | (1887) | Morgan Southern Inc | 23016701 | 1122-000 | $217.91 | | $3,047,581.10 |
| 08/22/2013 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $348.61 | | $3,047,929.71 |
| 08/22/2013 | (1974) | The Regis Co | 23042801 | 1122-000 | $253.99 | | $3,048,183.70 |
| 08/22/2013 | (2000) | P & W Foreign Car Service | 22528801 | 1122-000 | $268.76 | | $3,048,452.46 |
| 08/22/2013 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $383.73 | | $3,048,836.19 |
| 08/22/2013 | (2073) | Red Rabbit Drive In LLC | 225933 | 1122-000 | $527.90 | | $3,049,364.09 |
| 08/22/2013 | (2075) | Herndon Investors | 22552901 | 1122-000 | $259.34 | | $3,049,623.43 |
| 08/22/2013 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $3,049,998.39 |
| 08/22/2013 | (2196) | New Age Services Corporation | 22522102 | 1122-000 | $301.00 | | $3,050,299.39 |
| 08/22/2013 | (2283) | Ear Nose and Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $3,051,508.28 |
| 08/22/2013 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $3,052,683.33 |
| 08/22/2013 | (2338) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $3,053,031.96 |
| 08/22/2013 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $3,053,056.96 |
| 08/22/2013 | (2416) | UTS Leasing | 22875701 | 1122-000 | $2,022.72 | | $3,055,079.68 |
| 08/22/2013 | (2416) | UTS Leasing | 22875701 | 1122-000 | $1,223.04 | | $3,056,302.72 |
| 08/22/2013 | (2426) | Delmac of Newton Square | 23041301 | 1122-000 | $119.78 | | $3,056,422.50 |
| 08/22/2013 | (2433) | Powelson Quality Management | 22805501 | 1122-000 | $404.55 | | $3,056,827.05 |
| 08/22/2013 | (2446) | Delmac of Newton Square | 22983001 | 1122-000 | $98.58 | | $3,056,925.63 |
| 08/22/2013 | (2456) | Delmac of Newton Square | 23041301 | 1122-000 | $119.78 | | $3,057,045.41 |
| 08/22/2013 | (2456) | Delmac of Newton Square | 23058901 | 1122-000 | $119.78 | | $3,057,165.19 |
| 08/22/2013 | (2456) | Delmac of Newton Square | 22982901 | 1122-000 | $98.58 | | $3,057,263.77 |
| 08/22/2013 | (2463) | Nassau Equipment Co | 22199802 | 1122-000 | $402.00 | | $3,057,665.77 |
| 08/22/2013 | (2480) | Pinetree Furniture Makers | 22774401 | 1122-000 | $1,500.00 | | $3,059,165.77 |
| 08/22/2013 | (2481) | Essentia Health Virginia LLC | 601053001 | 1122-000 | $4,054.00 | | $3,063,219.77 |
| 08/22/2013 | (19) | DEP REVERSE: GCOL inc | 23084401 | 1122-000 | ($450.00) | | $3,062,769.77 |
| 08/22/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $5,338.37 | $3,057,431.40 |
| | | | | **SUBTOTALS** | $15,563.38 | $5,338.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/22/2013 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $16,924.62 | $3,040,506.78 |
| 08/28/2013 | | Transfer To: #*********9426 | To pay monthly expenses | 9999-000 | | $75,000.00 | $2,965,506.78 |
| 08/29/2013 | | Transfer From: #*********9410 | Transfer funds to DDA account per Refund of Bank monthly fees. | 9999-000 | $2,420.34 | | $2,967,927.12 |
| 08/29/2013 | | Transfer To: #*********9419 | Funds Transfer to Professional fee account. | 9999-000 | | $8,000.00 | $2,959,927.12 |
| 08/30/2013 | (62) | Richard I green | 230415 | 1122-000 | $569.75 | | $2,960,496.87 |
| 08/30/2013 | (321) | CFI Resorts Management | 22846301 | 1122-000 | $650.32 | | $2,961,147.19 |
| 08/30/2013 | (431) | pbd Partners by Design | 21637402 | 1122-000 | $254.20 | | $2,961,401.39 |
| 08/30/2013 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $2,961,720.77 |
| 08/30/2013 | (1355) | Old Inn on the Green | 22830101 | 1122-000 | $588.98 | | $2,962,309.75 |
| 08/30/2013 | (1414) | CR Subs Inc | 22286901 | 1122-000 | $1,108.77 | | $2,963,418.52 |
| 08/30/2013 | (2266) | Chical haystack | 225197 | 1122-000 | $196.65 | | $2,963,615.17 |
| 08/30/2013 | (2344) | Boom #1 | 22981901 | 1122-000 | $312.14 | | $2,963,927.31 |
| 08/30/2013 | (2344) | Boom #3 | 22983201 | 1122-000 | $293.07 | | $2,964,220.38 |
| 08/30/2013 | (2425) | Wendys International | 22928701/03 | 1122-000 | $900.56 | | $2,965,120.94 |
| 08/30/2013 | (2440) | F&E Aircraft Maintenance (NY) LLC | 22822601 | 1122-000 | $1,185.26 | | $2,966,306.20 |
| 08/30/2013 | (2482) | Lordex Spine Center of Columbia | 22291601 | 1122-000 | $463.64 | | $2,966,769.84 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $5,147.90 | $2,961,621.94 |
| 09/03/2013 | (1008) | FPC Funding II, LLC | Incoming Wire. | 1290-000 | $45,967.70 | | $3,007,589.64 |
| 09/04/2013 | | Grreen Bank | Refund on bank fee | 2600-000 | | ($960.51) | $3,008,550.15 |
| 09/05/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $76,179.79 | $2,932,370.36 |
| 09/05/2013 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $58,736.82 | $2,873,633.54 |
| 09/06/2013 | (1008) | West Suburban Bank | Incoming Wire. | 1290-000 | $715.65 | | $2,874,349.19 |
| 09/10/2013 | (8) | CLPF-West Randolph Operating Company LLC | 22407701 | 1122-000 | $178.21 | | $2,874,527.40 |
| 09/10/2013 | (163) | Go Bananaz!! Premium Frozen Yogurt | 23135001 | 1122-000 | $1,405.78 | | $2,875,933.18 |
| 09/10/2013 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $2,877,928.66 |
| 09/10/2013 | (165) | Home Taste Food LLC dba Mishmash Gou | 23156201 | 1122-000 | $400.16 | | $2,878,328.82 |
| | | | | **SUBTOTALS** | $59,926.04 | $239,028.62 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/10/2013 | (432) | Kraze Trucking, LLC | 23028501 | 1122-000 | $156.00 | | $2,878,484.82 |
| 09/10/2013 | (562) | Subway No. 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,885,780.88 |
| 09/10/2013 | (711) | Regal Health Food International Inc | 23145401 | 1122-000 | $288.15 | | $2,886,069.03 |
| 09/10/2013 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $2,886,344.44 |
| 09/10/2013 | (963) | Conlee Oil Co. | 22229501 | 1122-000 | $209.88 | | $2,886,554.32 |
| 09/10/2013 | (994) | Videl Holding Corp dba Mt Maya Car Wash | 223046-002 | 1122-000 | $233.01 | | $2,886,787.33 |
| 09/10/2013 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,887,709.31 |
| 09/10/2013 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $2,888,523.25 |
| 09/10/2013 | (1585) | Towpro Hitches and Repair Inc. | 23030701 | 1122-000 | $1,000.00 | | $2,889,523.25 |
| 09/10/2013 | (1839) | Ingram Brothers LLC dba Final Finish, Inc. | 23017501 | 1122-000 | $1,045.00 | | $2,890,568.25 |
| 09/10/2013 | (1944) | Rock Tenn Company | 801077-008 | 1122-000 | $207.81 | | $2,890,776.06 |
| 09/10/2013 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $2,892,809.06 |
| 09/10/2013 | (1991) | Swift Freight USA Inc. | 22934501 | 1122-000 | $1,176.52 | | $2,893,985.58 |
| 09/10/2013 | (2025) | Service Transport Incorporated | 22850201 | 1122-000 | $1,712.23 | | $2,895,697.81 |
| 09/10/2013 | (2076) | Wilner's Livery Service Inc | 22523801 | 1122-000 | $413.45 | | $2,896,111.26 |
| 09/10/2013 | (2135) | Ferro Contracting Corp | 22638401 | 1122-000 | $317.91 | | $2,896,429.17 |
| 09/10/2013 | (2303) | Franchise Operations, Inc.-Burger King | 22903201 | 1122-000 | $664.50 | | $2,897,093.67 |
| 09/10/2013 | (2396) | Five Star Trucking Inc | 22918801 | 1122-000 | $990.43 | | $2,898,084.10 |
| 09/10/2013 | (2426) | Telesis Technologies, Inc. | 22981501 | 1122-000 | $307.00 | | $2,898,391.10 |
| 09/12/2013 | | Transfer To: #*********9426 | To pay monthly expenses including sales taxes. | 9999-000 | | $75,000.00 | $2,823,391.10 |
| 09/18/2013 | (14) | Super Transport Intl | 22756503/04 | 1122-000 | $675.44 | | $2,824,066.54 |
| 09/18/2013 | (56) | Turning Point Community | 801144-009 | 1122-000 | $521.22 | | $2,824,587.76 |
| 09/18/2013 | (62) | Ricahrd Green Inc. | 23041501 | 1122-000 | $569.75 | | $2,825,157.51 |
| 09/18/2013 | (79) | Campi No. 4 Inc. | 22127501 | 1122-000 | $260.88 | | $2,825,418.39 |
| 09/18/2013 | (80) | Campi No. 1 Inc | 22127601 | 1122-000 | $260.88 | | $2,825,679.27 |
| 09/18/2013 | (155) | Moon Valley Nursery | 22269501 | 1122-000 | $2,954.97 | | $2,828,634.24 |
| 09/18/2013 | (258) | Shenoy Engineering | 22676901 | 1122-000 | $517.00 | | $2,829,151.24 |
| 09/18/2013 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $2,829,304.33 |
| | | | | **SUBTOTALS** | $25,975.51 | $75,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/18/2013 | (308) | Leppinks Inc | 22977001 | 1122-000 | $434.60 | | $2,829,738.93 |
| 09/18/2013 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $2,829,833.61 |
| 09/18/2013 | (330) | Darrs of PB Inc | 22470101 | 1122-000 | $128.74 | | $2,829,962.35 |
| 09/18/2013 | (355) | Eagle Tavern Corp | 22533501 | 1122-000 | $150.64 | | $2,830,112.99 |
| 09/18/2013 | (357) | Immediate Credit Recovery Inc | 226171 | 1122-000 | $965.91 | | $2,831,078.90 |
| 09/18/2013 | (361) | DJC Enterprises Inc. | 22127401 | 1122-000 | $260.88 | | $2,831,339.78 |
| 09/18/2013 | (430) | Livonia Investment dba Valli-Hi Motor Hotel | 22621401 | 1122-000 | $190.75 | | $2,831,530.53 |
| 09/18/2013 | (512) | Urth Caffee Associates V, LLC | 23074301 - Stop Payment | 1122-000 | $206.33 | | $2,831,736.86 |
| 09/18/2013 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $2,831,917.69 |
| 09/18/2013 | (572) | Buckminster Kenmore Inc | 23008901 | 1122-000 | $337.88 | | $2,832,255.57 |
| 09/18/2013 | (578) | IESi Corporation | 22853801 | 1122-000 | $83.20 | | $2,832,338.77 |
| 09/18/2013 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $2,832,542.28 |
| 09/18/2013 | (826) | Kindred Healthcare Operating Inc. | 2009377 | 1122-000 | $382.41 | | $2,832,924.69 |
| 09/18/2013 | (896) | Perstorp Polyols Inc. | 2056564 | 1122-000 | $414.08 | | $2,833,338.77 |
| 09/18/2013 | (915) | Round Robin of Wilbraham | 23137701 | 1122-000 | $146.31 | | $2,833,485.08 |
| 09/18/2013 | (942) | Central Coast Physical Medicine | 23131501 | 1122-000 | $655.77 | | $2,834,140.85 |
| 09/18/2013 | (1024) | St Thomas Outpatient | 22395501 | 1122-000 | $2,167.74 | | $2,836,308.59 |
| 09/18/2013 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $2,836,991.53 |
| 09/18/2013 | (1296) | Skillman Commons | 22810101 | 1122-000 | $450.00 | | $2,837,441.53 |
| 09/18/2013 | (1375) | Chaparro's Mexican Food Inc. | 223292 | 1122-000 | $509.09 | | $2,837,950.62 |
| 09/18/2013 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,838,120.35 |
| 09/18/2013 | (1435) | Western Container Corporation | 801220007 | 1122-000 | $355.29 | | $2,838,475.64 |
| 09/18/2013 | (1509) | Nakato Inc | 22380801 | 1122-000 | $494.64 | | $2,838,970.28 |
| 09/18/2013 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $2,839,460.78 |
| 09/18/2013 | (1562) | Westhaven Nursery | 22295504 | 1122-000 | $187.51 | | $2,839,648.29 |
| 09/18/2013 | (1574) | RD & KN, Inc. | 22931901 | 1122-000 | $1,173.62 | | $2,840,821.91 |
| 09/18/2013 | (1577) | Frankies Auto World Inc. | 23044501 | 1122-000 | $705.85 | | $2,841,527.76 |
| 09/18/2013 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $2,842,242.26 |
| | | | | **SUBTOTALS** | $12,937.93 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/18/2013 | (1614) | OMNI San Francisco Hotel | 22861501 | 1122-000 | $721.87 | | $2,842,964.13 |
| 09/18/2013 | (1692) | Urth Caffe II, LP | 22946501 - Stop Payment | 1122-000 | $154.11 | | $2,843,118.24 |
| 09/18/2013 | (1693) | Urth Caffe Associates IV, LLC | 22946701 | 1122-000 | $154.11 | | $2,843,272.35 |
| 09/18/2013 | (1695) | Urth Caffe Associates III, LLC | 22946801 Stop Payment | 1122-000 | $154.11 | | $2,843,426.46 |
| 09/18/2013 | (1700) | PJ Clarkes On the Hudson | 22415501 | 1122-000 | $1,069.34 | | $2,844,495.80 |
| 09/18/2013 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $2,845,219.20 |
| 09/18/2013 | (1738) | Cascade Windows | 2072117 | 1122-000 | $2,459.59 | | $2,847,678.79 |
| 09/18/2013 | (1799) | Grimaldo's Auto Smog | 22935001 | 1122-000 | $640.00 | | $2,848,318.79 |
| 09/18/2013 | (1844) | Odessa FE, Inc. | 22713101 | 1122-000 | $214.75 | | $2,848,533.54 |
| 09/18/2013 | (1850) | Strickly Business Enterprises | 231184 | 1122-000 | $2,200.00 | | $2,850,733.54 |
| 09/18/2013 | (1957) | Boynton Beach Endocrinology PA | 22762501 | 1122-000 | $1,043.83 | | $2,851,777.37 |
| 09/18/2013 | (2001) | Orthopedic Specialists PA | 22540101 | 1122-000 | $600.36 | | $2,852,377.73 |
| 09/18/2013 | (2019) | Western Container Corporation | 801220008 | 1122-000 | $1,467.87 | | $2,853,845.60 |
| 09/18/2013 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $383.71 | | $2,854,229.31 |
| 09/18/2013 | (2073) | Red Rabbit Drive In LLC | 22593301 | 1122-000 | $527.90 | | $2,854,757.21 |
| 09/18/2013 | (2196) | New Age Services | 22522102 | 1122-000 | $301.00 | | $2,855,058.21 |
| 09/18/2013 | (2199) | Vineyard Christian Fellowship | 22689101 | 1122-000 | $139.83 | | $2,855,198.04 |
| 09/18/2013 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $2,855,392.69 |
| 09/18/2013 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $2,855,695.52 |
| 09/18/2013 | (2243) | Gray Hawk Landing Inc | 22707801 | 1122-000 | $424.87 | | $2,856,120.39 |
| 09/18/2013 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $2,857,662.96 |
| 09/18/2013 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $2,857,803.44 |
| 09/18/2013 | (2266) | Chical Haystack Inc | 22519701 | 1122-000 | $196.65 | | $2,858,000.09 |
| 09/18/2013 | (2305) | Odessa FE, Inc. | 22713102 | 1122-000 | $348.63 | | $2,858,348.72 |
| 09/18/2013 | (2317) | Air Capitol Delivery & Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $2,858,868.72 |
| 09/18/2013 | (2329) | Astoria Ford | 2057887 | 1122-000 | $1,175.05 | | $2,860,043.77 |
| 09/18/2013 | (2333) | Five J's Enterprise, LP | 22766701 | 1122-000 | $589.42 | | $2,860,633.19 |
| 09/18/2013 | (2395) | A Sign Depot | 22923501 | 1122-000 | $287.26 | | $2,860,920.45 |
| | | | | **SUBTOTALS** | $18,678.19 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2013 | (2440) | F&E Aircraft Maintenance LLC | 22822601 | 1122-000 | $1,185.26 | | $2,862,105.71 |
| 09/18/2013 | (2455) | QQR, LLC | 22943102 | 1122-000 | $102.71 | | $2,862,208.42 |
| 09/18/2013 | (2456) | Delmac of Newton Square | 22991401 | 1122-000 | $98.58 | | $2,862,307.00 |
| 09/18/2013 | (2456) | Delmac of Newton Square | 23041301 | 1122-000 | $119.78 | | $2,862,426.78 |
| 09/18/2013 | (2481) | Essentia Health Virginia | 601053002 | 1122-000 | $675.00 | | $2,863,101.78 |
| 09/18/2013 | (2483) | Childress Gateway Enterprise | 22933301 | 1122-000 | $1,385.66 | | $2,864,487.44 |
| 09/18/2013 | (1008) | West Suburban Bank | Incoming Wire Sales Tax | 1290-000 | $4,311.56 | | $2,868,799.00 |
| 09/18/2013 | (1008) | West Suburban Bank | Incoming Wire Sales Tax | 1290-000 | $3,003.64 | | $2,871,802.64 |
| 09/18/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $12,888.53 | $2,858,914.11 |
| 09/18/2013 | | Paylocity Payroll | Payroll taxes | 2690-000 | | $2,878.44 | $2,856,035.67 |
| 09/26/2013 | (8) | Hotel Allegro | 22407701 | 1122-000 | $178.21 | | $2,856,213.88 |
| 09/26/2013 | (379) | Sysco Baltimore | 2058007 | 1122-000 | $218.61 | | $2,856,432.49 |
| 09/26/2013 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $2,856,749.44 |
| 09/26/2013 | (474) | Merisant US, Inc. | 23122901 | 1122-000 | $3,401.89 | | $2,860,151.33 |
| 09/26/2013 | (495) | Asset Recovery Specialists | 23104801, 23095301, 226136-001, 22703901, 2194401 | 1122-000 | $60.00 | | $2,860,211.33 |
| 09/26/2013 | (524) | Brian Klaas | 22281101 | 1122-000 | $319.38 | | $2,860,530.71 |
| 09/26/2013 | (571) | Brilliant Point | 22923001 | 1122-000 | $200.00 | | $2,860,730.71 |
| 09/26/2013 | (612) | Mr Sushi Corp | 23005401 | 1122-000 | $1,475.32 | | $2,862,206.03 |
| 09/26/2013 | (994) | Viel Holding Corp | 22304602 | 1122-000 | $717.49 | | $2,862,923.52 |
| 09/26/2013 | (1134) | West Virginia Junior Collega | 22781501 | 1122-000 | $1,020.99 | | $2,863,944.51 |
| 09/26/2013 | (1174) | Trickum Ops, LLC | 22761201 | 1122-000 | $403.86 | | $2,864,348.37 |
| 09/26/2013 | (1187) | Westchester Country Club | 22532202 | 1122-000 | $1,662.97 | | $2,866,011.34 |
| 09/26/2013 | (1511) | First National Bank | 801190-001 | 1122-000 | $499.31 | | $2,866,510.65 |
| 09/26/2013 | (1540) | Wildcatter Ranch & resort | 17755 | 1122-000 | $382.77 | | $2,866,893.42 |
| 09/26/2013 | (1836) | Divina Reyes | 22899801 | 1122-000 | $815.00 | | $2,867,708.42 |
| 09/26/2013 | (1921) | Kosmos Burgers | 22589901 | 1122-000 | $1,551.52 | | $2,869,259.94 |
| 09/26/2013 | (2008) | Boom #3, LLC | 22983201 | 1122-000 | $51.96 | | $2,869,311.90 |
| 09/26/2013 | (2345) | Boom #8, LLC | 22983801 | 1122-000 | $201.25 | | $2,869,513.15 |
| | | | | **SUBTOTALS** | $24,359.67 | $15,766.97 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/26/2013 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,869,538.15 |
| 09/26/2013 | (2435) | Tamales & More | 22908901 | 1122-000 | $941.58 | | $2,870,479.73 |
| 09/26/2013 | (2442) | MC Customs Corp | 22255201 | 1122-000 | $592.96 | | $2,871,072.69 |
| 09/26/2013 | (2442) | MC Customs Corp | 22255201 | 1122-000 | $592.96 | | $2,871,665.65 |
| 09/26/2013 | (2442) | Miami Chasis & Alignment | 22255201 | 1122-000 | $592.96 | | $2,872,258.61 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $4,146.20 | $2,868,112.41 |
| 10/01/2013 | (2101) | John A. Kuhlman Jr. | Partial Settlement Payment pursuant to of $35,000.00, See Docket No. 1285-1 | 1241-000 | $17,500.00 | | $2,885,612.41 |
| 10/01/2013 | | Transfer To: #*********9426 | Transfer to pay wage claimants per Court Order entered on 9/26/2013 Dkt. # 1463 | 9999-000 | | $80,000.00 | $2,805,612.41 |
| 10/02/2013 | | Green Bank | Refund on bank fees | 2600-000 | | ($694.51) | $2,806,306.92 |
| 10/03/2013 | | Transfer To: #*********9419 | Transfer to Professional Fee Account / Settlement with John A. Kuhlman | 9999-000 | | $17,500.00 | $2,788,806.92 |
| 10/04/2013 | (161) | Omni San Francisco | 23127401 | 1122-000 | $721.87 | | $2,789,528.79 |
| 10/04/2013 | (379) | Sysco Food Services | 23022201 | 1122-000 | $221.07 | | $2,789,749.86 |
| 10/04/2013 | (415) | New York Home Health | 229752 | 1122-000 | $7.64 | | $2,789,757.50 |
| 10/04/2013 | (437) | Delmac of Newton Square | ? | 1122-000 | $98.58 | | $2,789,856.08 |
| 10/04/2013 | (437) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,789,975.86 |
| 10/04/2013 | (437) | Delmac of Newton Square | 23058901 | 1122-000 | $119.78 | | $2,790,095.64 |
| 10/04/2013 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,790,194.22 |
| 10/04/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $2,790,452.09 |
| 10/04/2013 | (1483) | Western Container Corp | 224422 | 1122-000 | $5,355.20 | | $2,795,807.29 |
| 10/04/2013 | (1734) | Rozas Ward | 226926 | 1122-000 | $1,716.63 | | $2,797,523.92 |
| 10/04/2013 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $1,924.49 | | $2,799,448.41 |
| 10/04/2013 | (2075) | Herndon Investors | 22552901 | 1122-000 | $259.34 | | $2,799,707.75 |
| 10/04/2013 | (2189) | Bryan's Inc | 229402 | 1122-000 | $193.76 | | $2,799,901.51 |
| 10/04/2013 | (2283) | Ear, Nose and Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $2,801,110.40 |
| 10/04/2013 | (2370) | Fremont St | ? | 1122-000 | $1,147.35 | | $2,802,257.75 |
| | | | | **SUBTOTALS** | $33,696.29 | $100,951.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/04/2013 | (2416) | UTS Leasing | 22875701 | 1122-000 | $940.80 | | $2,803,198.55 |
| 10/04/2013 | (2446) | Delmac of Newton Square | 22983001 | 1122-000 | $98.58 | | $2,803,297.13 |
| 10/04/2013 | (2484) | Swisher Hygiene | 2055824 | 1122-000 | $932.71 | | $2,804,229.84 |
| 10/04/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $13,441.61 | $2,790,788.23 |
| 10/04/2013 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $2,897.53 | $2,787,890.70 |
| 10/08/2013 | (56) | Turning Point Community Programs | 56-801144-009 | 1122-000 | $2,241.97 | | $2,790,132.67 |
| 10/08/2013 | (77) | Bottling Group | 205952 | 1122-000 | $907.46 | | $2,791,040.13 |
| 10/08/2013 | (115) | Essentia Health Virginia | 601053002 | 1122-000 | $675.00 | | $2,791,715.13 |
| 10/08/2013 | (293) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $2,792,004.29 |
| 10/08/2013 | (293) | Leoni Wire | 21-1134 | 1122-000 | $578.32 | | $2,792,582.61 |
| 10/08/2013 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $2,792,773.36 |
| 10/08/2013 | (481) | Stephen Kisty | 22579701 | 1122-000 | $29.92 | | $2,792,803.28 |
| 10/08/2013 | (504) | Propark Inc | 22352801 | 1122-000 | $1,412.57 | | $2,794,215.85 |
| 10/08/2013 | (512) | Urth Caffe | 22946501 | 1122-000 | $206.33 | | $2,794,422.18 |
| 10/08/2013 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $189.28 | | $2,794,611.46 |
| 10/08/2013 | (518) | Gerry's Shell Food Mart | 2074403 | 1122-000 | $694.19 | | $2,795,305.65 |
| 10/08/2013 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,802,601.71 |
| 10/08/2013 | (711) | Regal Health | 2059561 | 1122-000 | $288.15 | | $2,802,889.86 |
| 10/08/2013 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $2,803,389.86 |
| 10/08/2013 | (915) | Round Robin | 2059891 | 1122-000 | $146.31 | | $2,803,536.17 |
| 10/08/2013 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $2,803,811.58 |
| 10/08/2013 | (963) | Conlee Oil Co | 22229501 | 1122-000 | $209.88 | | $2,804,021.46 |
| 10/08/2013 | (1260) | B&B Motors | 22833901 | 1122-000 | $184.39 | | $2,804,205.85 |
| 10/08/2013 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $2,805,019.79 |
| 10/08/2013 | (1612) | Urth Caffe | 22946501 | 1122-000 | $154.11 | | $2,805,173.90 |
| 10/08/2013 | (1657) | Max-E- Enterprises | 23077401 | 1122-000 | $561.05 | | $2,805,734.95 |
| 10/08/2013 | (1693) | Urth Caffe | 22946701 | 1122-000 | $154.11 | | $2,805,889.06 |
| 10/08/2013 | (1695) | Urth Caffe | 22946801 | 1122-000 | $154.11 | | $2,806,043.17 |
| | | | | **SUBTOTALS** | $20,124.56 | $16,339.14 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/08/2013 | (1738) | Cascade Windows | 2074534 | 1122-000 | $2,459.59 | | $2,808,502.76 |
| 10/08/2013 | (1839) | Ingram Brothers LLC | 23017501 | 1122-000 | $1,045.00 | | $2,809,547.76 |
| 10/08/2013 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $2,811,580.76 |
| 10/08/2013 | (1991) | Swift Frieght | 22934501 | 1122-000 | $1,176.52 | | $2,812,757.28 |
| 10/08/2013 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $312.58 | | $2,813,069.86 |
| 10/08/2013 | (2040) | Shelter From the Storm | 22763101 | 1122-000 | $728.00 | | $2,813,797.86 |
| 10/08/2013 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $2,814,172.82 |
| 10/08/2013 | (2135) | Ferro Contracting | 22638401 | 1122-000 | $317.91 | | $2,814,490.73 |
| 10/08/2013 | (2235) | Zotos | 22657901 | 1122-000 | $302.83 | | $2,814,793.56 |
| 10/08/2013 | (2248) | Kwolf | 230324 | 1122-000 | $1,542.57 | | $2,816,336.13 |
| 10/08/2013 | (2303) | Franchise Operations | 2058876 | 1122-000 | $664.50 | | $2,817,000.63 |
| 10/08/2013 | (2333) | Five J's Enterprises | 227667 | 1122-000 | $589.42 | | $2,817,590.05 |
| 10/08/2013 | (2351) | A&B Automotive | 22708801 | 1122-000 | $425.00 | | $2,818,015.05 |
| 10/08/2013 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $2,819,005.48 |
| 10/08/2013 | (2434) | Butterfield Market | 2059571 | 1122-000 | $494.18 | | $2,819,499.66 |
| 10/08/2013 | (2440) | F&E Aircraft | 22822601 | 1122-000 | $2,370.52 | | $2,821,870.18 |
| 10/08/2013 | (2440) | F&E Aircraft | 22822601 | 1122-000 | $1,185.26 | | $2,823,055.44 |
| 10/08/2013 | (2447) | CSA Plaza | 22891901 | 1122-000 | $1,463.76 | | $2,824,519.20 |
| 10/08/2013 | (2481) | Essentia Health Virginia | 601053-001 | 1122-000 | $4,054.00 | | $2,828,573.20 |
| 10/16/2013 | (78) | Armburst International | 22512601 | 1122-000 | $542.05 | | $2,829,115.25 |
| 10/16/2013 | (79) | Campi No 4 | 22127501 | 1122-000 | $260.88 | | $2,829,376.13 |
| 10/16/2013 | (80) | Campi No 1 | 22127601 | 1122-000 | $260.88 | | $2,829,637.01 |
| 10/16/2013 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $2,832,591.98 |
| 10/16/2013 | (163) | Go Bananaz!! Premium Yogurt | 23135001 | 1122-000 | $1,405.78 | | $2,833,997.76 |
| 10/16/2013 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $2,835,993.24 |
| 10/16/2013 | (165) | Home taste Food | 23156201 | 1122-000 | $400.16 | | $2,836,393.40 |
| 10/16/2013 | (258) | Shenoy Engineering | 22676901 | 1122-000 | $517.00 | | $2,836,910.40 |
| 10/16/2013 | (293) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $2,837,199.56 |
| | | | | **SUBTOTALS** | $31,156.39 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/16/2013 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $2,837,294.24 |
| 10/16/2013 | (335) | Eagle Tavern Corp | 22533501 | 1122-000 | $150.64 | | $2,837,444.88 |
| 10/16/2013 | (361) | DJC Enterprises | 22127401 | 1122-000 | $260.88 | | $2,837,705.76 |
| 10/16/2013 | (406) | Western Container Corp | 801220-001-002-003-004 | 1122-000 | $5,355.20 | | $2,843,060.96 |
| 10/16/2013 | (415) | New York Home Health | 229752 | 1122-000 | $7.64 | | $2,843,068.60 |
| 10/16/2013 | (431) | pbd Partners by Design | 21637402 | 1122-000 | $265.30 | | $2,843,333.90 |
| 10/16/2013 | (478) | Asset Recovery Specilaists | 23058401 | 1122-000 | $375.00 | | $2,843,708.90 |
| 10/16/2013 | (571) | Brilliantpoint Business Owner | 22923001 | 1122-000 | $200.00 | | $2,843,908.90 |
| 10/16/2013 | (746) | Solomon Associates | 2234903 | 1122-000 | $203.51 | | $2,844,112.41 |
| 10/16/2013 | (892) | Downtown Body Workds | 22161901 | 1122-000 | $500.00 | | $2,844,612.41 |
| 10/16/2013 | (896) | Perstorp | 22652701 | 1122-000 | $476.19 | | $2,845,088.60 |
| 10/16/2013 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,846,010.58 |
| 10/16/2013 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $2,846,693.52 |
| 10/16/2013 | (1296) | Skillman Commons | 22810101 | 1122-000 | $451.00 | | $2,847,144.52 |
| 10/16/2013 | (1355) | Old Inn on the Green LLC | 22830101 | 1122-000 | $294.49 | | $2,847,439.01 |
| 10/16/2013 | (1375) | Chaparro's Mexican Food | 223292 | 1122-000 | $509.09 | | $2,847,948.10 |
| 10/16/2013 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,848,117.83 |
| 10/16/2013 | (1435) | Western Container Corp | 801220-007 | 1122-000 | $355.29 | | $2,848,473.12 |
| 10/16/2013 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,848,660.63 |
| 10/16/2013 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $2,849,384.03 |
| 10/16/2013 | (1734) | Rozas Ward Architechs | 22692601 | 1122-000 | $1,716.63 | | $2,851,100.66 |
| 10/16/2013 | (1844) | Odessa FE, Inc. | 22713101 | 1122-000 | $214.75 | | $2,851,315.41 |
| 10/16/2013 | (1844) | Odessa FE, Inc. | 22713102 | 1122-000 | $348.63 | | $2,851,664.04 |
| 10/16/2013 | (1884) | Chirocare Recovery Center | 228262 | 1122-000 | $250.00 | | $2,851,914.04 |
| 10/16/2013 | (1957) | Boynton Beach Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $2,852,957.87 |
| 10/16/2013 | (2019) | Western Container Corp | 801220-008 | 1122-000 | $1,467.87 | | $2,854,425.74 |
| 10/16/2013 | (2057) | Hirschbach Motor Lines | 225822 | 1122-000 | $2,148.40 | | $2,856,574.14 |
| 10/16/2013 | (2210) | Swisher Hygiene | 22877101 | 1122-000 | $932.71 | | $2,857,506.85 |
| | | | | **SUBTOTALS** | $20,307.29 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/16/2013 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $2,857,701.50 |
| 10/16/2013 | (2243) | Gray Hawk Landing | 22707801 | 1122-000 | $2,242.15 | | $2,859,943.65 |
| 10/16/2013 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $2,860,084.13 |
| 10/16/2013 | (2351) | A&B Automotive | 22708801 | 1122-000 | $425.00 | | $2,860,509.13 |
| 10/16/2013 | (2442) | MC Customs | 22255201 | 1122-000 | $592.96 | | $2,861,102.09 |
| 10/16/2013 | (2456) | Delmac of Enwton Square | 22991401 | 1122-000 | $98.58 | | $2,861,200.67 |
| 10/16/2013 | (2463) | Nassau Equipment (for Northstar lease) | 22199805 | 1122-000 | $562.80 | | $2,861,763.47 |
| 10/16/2013 | (2463) | Nassau Equipment (for Samuel Tredwell lessee) | 22296001 | 1122-000 | $1,750.00 | | $2,863,513.47 |
| 10/16/2013 | (2463) | Nassau Equipment (for Craig Alvin lessee) | 51612 | 1122-000 | $5,716.00 | | $2,869,229.47 |
| 10/17/2013 | | Transfer To: #*********9426 | Transfer to pay monthly expenses. | 9999-000 | | $75,000.00 | $2,794,229.47 |
| 10/21/2013 | (1008) | West Suburban Bank | Sales Tax Funs Sept 2013 | 1290-000 | $2,439.80 | | $2,796,669.27 |
| 10/21/2013 | (1008) | West Suburban Bank | Property Tax Fund | 1290-000 | $519.96 | | $2,797,189.23 |
| 10/21/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $13,025.76 | $2,784,163.47 |
| 10/21/2013 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $2,789.55 | $2,781,373.92 |
| 10/22/2013 | (8) | CLPF West Randolph Operating Co | 22407701 | 1122-000 | $607.86 | | $2,781,981.78 |
| 10/22/2013 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $2,782,134.87 |
| 10/22/2013 | (308) | Leppinks Inc | 22977001 | 1122-000 | $434.60 | | $2,782,569.47 |
| 10/22/2013 | (330) | Darrs of PB | 22470101 | 1122-000 | $128.74 | | $2,782,698.21 |
| 10/22/2013 | (337) | Highland Mobil | 229775 | 1122-000 | $211.20 | | $2,782,909.41 |
| 10/22/2013 | (357) | Immediate Credit Recovery | 2060898 | 1122-000 | $965.91 | | $2,783,875.32 |
| 10/22/2013 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $2,784,192.27 |
| 10/22/2013 | (474) | Merisant | 23122901 | 1122-000 | $2,981.04 | | $2,787,173.31 |
| 10/22/2013 | (826) | Kindred Healthcare | 2060279 | 1122-000 | $382.41 | | $2,787,555.72 |
| 10/22/2013 | (942) | Central Coast Physical Medicine | 23131501 | 1122-000 | $655.77 | | $2,788,211.49 |
| 10/22/2013 | (1024) | St Thomas Neurosurgical Center | 22395501 | 1122-000 | $2,167.74 | | $2,790,379.23 |
| 10/22/2013 | (1134) | West Virginia Junior College @ Morgantown | 22781501/02 | 1122-000 | $1,020.99 | | $2,791,400.22 |
| 10/22/2013 | (1174) | Trickum Ops | 22761201 | 1122-000 | $461.01 | | $2,791,861.23 |
| | | | | **SUBTOTALS** | $25,169.69 | $90,815.31 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/22/2013 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $500.00 | | $2,792,361.23 |
| 10/22/2013 | (1509) | Nakato Inc | 2060332 | 1122-000 | $494.64 | | $2,792,855.87 |
| 10/22/2013 | (1531) | Camera Cars | 22924101 | 1122-000 | $490.50 | | $2,793,346.37 |
| 10/22/2013 | (1540) | Wildcatter Ranch & Resort | 225434 | 1122-000 | $382.77 | | $2,793,729.14 |
| 10/22/2013 | (1593) | RJM II Asssociates | 23052601 | 1122-000 | $714.50 | | $2,794,443.64 |
| 10/22/2013 | (1700) | PJ Clarkes on the Hudson LLC | 22415501 | 1122-000 | $1,069.34 | | $2,795,512.98 |
| 10/22/2013 | (1799) | Grimaldos Auto Smog | 22935001 | 1122-000 | $665.50 | | $2,796,178.48 |
| 10/22/2013 | (1913) | Cargo Solution Express | 22885401 | 1122-000 | $1,127.42 | | $2,797,305.90 |
| 10/22/2013 | (2001) | Orthopedic Speclialists | 225401 | 1122-000 | $600.36 | | $2,797,906.26 |
| 10/22/2013 | (2073) | Red Rabbit Drive In | 225933 | 1122-000 | $527.90 | | $2,798,434.16 |
| 10/22/2013 | (2196) | New Age Services Corp | 22522102 | 1122-000 | $301.00 | | $2,798,735.16 |
| 10/22/2013 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $2,798,874.99 |
| 10/22/2013 | (2317) | Air Capitol Delivery | 22773501 | 1122-000 | $520.00 | | $2,799,394.99 |
| 10/22/2013 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,800,570.04 |
| 10/22/2013 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,800,595.04 |
| 10/22/2013 | (2416) | UTS Leasing | 2076048 | 1122-000 | $1,081.92 | | $2,801,676.96 |
| 10/22/2013 | (2426) | Telesis Technologies | 22981501 | 1122-000 | $307.00 | | $2,801,983.96 |
| 10/22/2013 | (2433) | Powerlson Quality Management LLC | 22805501 | 1122-000 | $920.70 | | $2,802,904.66 |
| 10/22/2013 | (2456) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,803,003.24 |
| 10/22/2013 | (2456) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,803,123.02 |
| 10/22/2013 | (2456) | Delmac of Newton Square | 23058901 | 1122-000 | $119.78 | | $2,803,242.80 |
| 10/25/2013 | | Transfer To: #*********9419 | Transfer to Fee Account to Pay Professional fees. | 9999-000 | | $95,000.00 | $2,708,242.80 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $4,412.43 | $2,703,830.37 |
| 11/01/2013 | (77) | Bottling Group LLC | 23144301 | 1122-000 | $907.47 | | $2,704,737.84 |
| 11/01/2013 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,712,033.90 |
| 11/01/2013 | (572) | Buckminster - Kenmore | 23008901 | 1122-000 | $337.88 | | $2,712,371.78 |
| 11/01/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $2,712,629.65 |
| | | | | **SUBTOTALS** | $20,180.85 | $99,412.43 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/01/2013 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $1,907.95 | | $2,714,537.60 |
| 11/01/2013 | (948) | Northstar Fitness Corp | 22199801 | 1122-000 | $275.41 | | $2,714,813.01 |
| 11/01/2013 | (1577) | Frankies Auto World Inc | 23044501 | 1122-000 | $705.85 | | $2,715,518.86 |
| 11/01/2013 | (1615) | Sysco Baltimore | 22960101 | 1122-000 | $218.61 | | $2,715,737.47 |
| 11/01/2013 | (1657) | Max E Enterprises | 23077401 | 1122-000 | $638.80 | | $2,716,376.27 |
| 11/01/2013 | (1839) | Ingram Brothers LLC | 23017501 | 1122-000 | $1,045.00 | | $2,717,421.27 |
| 11/01/2013 | (1884) | Chirocare Recovery Center | 22826201 | 1122-000 | $250.00 | | $2,717,671.27 |
| 11/01/2013 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,033.00 | | $2,719,704.27 |
| 11/01/2013 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $1,499.97 | | $2,721,204.24 |
| 11/01/2013 | (2075) | Herndon Investors | 22552901 | 1122-000 | $295.04 | | $2,721,499.28 |
| 11/01/2013 | (2283) | Ear Nose & Thorat Clinic | 22685001 | 1122-000 | $1,208.89 | | $2,722,708.17 |
| 11/01/2013 | (2333) | Five Js Enterprises | 227667 | 1122-000 | $589.42 | | $2,723,297.59 |
| 11/01/2013 | (2370) | Freemont St Las Vegas | 21859702 | 1122-000 | $1,147.35 | | $2,724,444.94 |
| 11/01/2013 | (2440) | F&E Aircraft Maintenance (New York) LLC | 22822601 | 1122-000 | $1,185.26 | | $2,725,630.20 |
| 11/01/2013 | (2455) | QQR LLC | 22943102 | 1122-000 | $102.71 | | $2,725,732.91 |
| 11/01/2013 | (2456) | Delmac of Newton Square | 23041301 | 1122-000 | $119.78 | | $2,725,852.69 |
| 11/01/2013 | (2456) | Delmac of Newton Square | 22983001 | 1122-000 | $98.58 | | $2,725,951.27 |
| 11/01/2013 | (2456) | Delmac of Newton Square | 22982901 | 1122-000 | $98.58 | | $2,726,049.85 |
| 11/01/2013 | (2481) | Essentia Health Virginia LLC | 601053-001 | 1122-000 | $4,054.00 | | $2,730,103.85 |
| 11/04/2013 | (33) | Gill & Singh LLC | 23036501 | 1122-000 | $2,000.00 | | $2,732,103.85 |
| 11/04/2013 | (78) | Armbrust International | 22512601 | 1122-000 | $542.05 | | $2,732,645.90 |
| 11/04/2013 | (204) | Leeward Strategic Properties | 21864910 | 1122-000 | $107.59 | | $2,732,753.49 |
| 11/04/2013 | (217) | CFI Resorts Management | 228463 | 1122-000 | $683.33 | | $2,733,436.82 |
| 11/04/2013 | (361) | DJC Enterprises Inc | 22127401 | 1122-000 | $260.88 | | $2,733,697.70 |
| 11/04/2013 | (379) | Sysco Food Service | 23022201 | 1122-000 | $221.07 | | $2,733,918.77 |
| 11/04/2013 | (430) | Livonia Investment | 226214 | 1122-000 | $247.97 | | $2,734,166.74 |
| 11/04/2013 | (481) | Stephen M Kisty/Bonnie A kisty | 225797 | 1122-000 | $25.00 | | $2,734,191.74 |
| 11/04/2013 | (495) | Asset Recovery Specialists | 22907801 | 1122-000 | $2,700.00 | | $2,736,891.74 |
| | | | | **SUBTOTALS** | $24,262.09 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/04/2013 | (515) | Westminster Presbyterian Church | 21721602 | 1122-000 | $189.28 | | $2,737,081.02 |
| 11/04/2013 | (518) | Gerrys Shell Food Mart | 225818 | 1122-000 | $370.03 | | $2,737,451.05 |
| 11/04/2013 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $2,737,770.43 |
| 11/04/2013 | (612) | Mr Sushi Corp | 23005401 | 1122-000 | $8,190.20 | | $2,745,960.63 |
| 11/04/2013 | (711) | Regal Health Fod international | 231454 | 1122-000 | $288.15 | | $2,746,248.78 |
| 11/04/2013 | (859) | FPC Funding LLC as Asignee of IFC | Funds received re FPC Funding VII | 1122-000 | $154.11 | | $2,746,402.89 |
| 11/04/2013 | (859) | FPC Funding LLC as Asignee of IFC | Funds received re FPC Funding VII | 1122-000 | $154.11 | | $2,746,557.00 |
| 11/04/2013 | (859) | FPC Funding LLC as Asignee of IFC | Funds received re FPC Funding VII | 1122-000 | $206.33 | | $2,746,763.33 |
| 11/04/2013 | (859) | FPC Funding LLC as Asignee of IFC | Funds received re FPC Funding VII | 1122-000 | $154.11 | | $2,746,917.44 |
| 11/04/2013 | (1260) | B&B Motors | 22833901 | 1122-000 | $214.53 | | $2,747,131.97 |
| 11/04/2013 | (1511) | the First National Bank of Mc Henry | 801190-001 | 1122-000 | $499.31 | | $2,747,631.28 |
| 11/04/2013 | (1614) | OMNI San Francisco | 22861501 | 1122-000 | $721.87 | | $2,748,353.15 |
| 11/04/2013 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $2,749,076.55 |
| 11/04/2013 | (1738) | Cascade Windows | 2292701 | 1122-000 | $2,459.59 | | $2,751,536.14 |
| 11/04/2013 | (1793) | KDW Salas Obrien | 22382601 | 1122-000 | $17,980.02 | | $2,769,516.16 |
| 11/04/2013 | (1793) | KDW Salas Obrien | 22382602 | 1122-000 | $4,281.31 | | $2,773,797.47 |
| 11/04/2013 | (1836) | Pcific Auto Wrecking | 228998 | 1122-000 | $815.00 | | $2,774,612.47 |
| 11/04/2013 | (1889) | Newton Carroll Mullins | 22941301 | 1122-000 | $131.82 | | $2,774,744.29 |
| 11/04/2013 | (1991) | Swift Freight USA | 229345 | 1122-000 | $1,176.52 | | $2,775,920.81 |
| 11/04/2013 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $383.73 | | $2,776,304.54 |
| 11/04/2013 | (2040) | Shelter from the storm | 22763101 | 1122-000 | $728.00 | | $2,777,032.54 |
| 11/04/2013 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $2,777,407.50 |
| 11/04/2013 | (2210) | Swisher Hygiene | 22877101 | 1122-000 | $2,253.14 | | $2,779,660.64 |
| 11/04/2013 | (2235) | Zotos International | 22657901 | 1122-000 | $348.25 | | $2,780,008.89 |
| 11/04/2013 | (2303) | Franchise Operations | 22903201 | 1122-000 | $664.50 | | $2,780,673.39 |
| 11/04/2013 | (2396) | Five Sgtar Trucking | 22918801 | 1122-000 | $990.43 | | $2,781,663.82 |
| 11/04/2013 | (2434) | Butterfield Market | 23157101 | 1122-000 | $988.36 | | $2,782,652.18 |
| 11/04/2013 | (2485) | Blessing Hospital | 601064 | 1122-000 | $75,000.00 | | $2,857,652.18 |
| | | | | **SUBTOTALS** | $120,760.44 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/04/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $13,189.41 | $2,844,462.77 |
| 11/04/2013 | | Green Bank | Refund on Bank Fee | 2600-000 | | ($659.00) | $2,845,121.77 |
| 11/04/2013 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $2,806.43 | $2,842,315.34 |
| 11/12/2013 | (512) | Urth Caffe Associates V, LLC | 23074301 | 1122-000 | $206.33 | | $2,842,521.67 |
| 11/12/2013 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $805.38 | | $2,843,327.05 |
| 11/12/2013 | (571) | Brilliant Point Business Owner | 22923001 | 1122-000 | $200.00 | | $2,843,527.05 |
| 11/12/2013 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $2,843,730.56 |
| 11/12/2013 | (892) | Dowmtown Body Works | 22161901 | 1122-000 | $500.00 | | $2,844,230.56 |
| 11/12/2013 | (1355) | Old Inn on the Green | 22830101 | 1122-000 | $294.49 | | $2,844,525.05 |
| 11/12/2013 | (1692) | Urth CaffeII, LP | 22946501 | 1122-000 | $154.11 | | $2,844,679.16 |
| 11/12/2013 | (1693) | Urth Caffe Associates IV, LLC | 22946701 | 1122-000 | $154.11 | | $2,844,833.27 |
| 11/12/2013 | (1695) | Urth Caffe Associates III, LLC | 22946801 | 1122-000 | $154.11 | | $2,844,987.38 |
| 11/12/2013 | (2000) | P & W Foreign Car Service | 22528801 | 1122-000 | $356.40 | | $2,845,343.78 |
| 11/12/2013 | (2019) | Western Container Corporation | 801220-008 | 1122-000 | $1,467.87 | | $2,846,811.65 |
| 11/12/2013 | (2189) | Bryans Inc | 22940201 | 1122-000 | $574.33 | | $2,847,385.98 |
| 11/12/2013 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $2,847,580.63 |
| 11/12/2013 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $2,849,123.20 |
| 11/12/2013 | (2265) | Wincehster Fuels Corp | 227211 | 1122-000 | $140.48 | | $2,849,263.68 |
| 11/12/2013 | (2426) | Telesis Technologies | 22981501 | 1122-000 | $307.00 | | $2,849,570.68 |
| 11/12/2013 | (2474) | Mexia LTC Partners | 22850501 | 1122-000 | $214.28 | | $2,849,784.96 |
| 11/12/2013 | (2486) | Boom # 2, LLC | 229831 | 1122-000 | $137.32 | | $2,849,922.28 |
| 11/18/2013 | (2471) | FPC Funding II, LLC | Incoming funds. | 1122-000 | $3,081.89 | | $2,853,004.17 |
| 11/18/2013 | (1008) | West Suburban Bank Tax Account | Sales Tax funds Oct. 2013 | 1290-000 | $6,701.64 | | $2,859,705.81 |
| 11/18/2013 | (1695) | DEP REVERSE: Urth Caffe Associates III, LLC | 22946801 Stop Payment | 1122-000 | ($154.11) | | $2,859,551.70 |
| 11/18/2013 | (1692) | DEP REVERSE: Urth Caffe II, LP | 22946501 - Stop Payment | 1122-000 | ($154.11) | | $2,859,397.59 |
| 11/18/2013 | (1693) | DEP REVERSE: Urth Caffe Associates IV, LLC | 22946701 Stop Payment | 1122-000 | ($154.11) | | $2,859,243.48 |
| | | | | **SUBTOTALS** | $16,928.14 | $15,336.84 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/18/2013 | (512) | DEP REVERSE: Urth Caffee Associates V, LLC | 23074301 - Stop Payment | 1122-000 | ($206.33) | | $2,859,037.15 |
| 11/18/2013 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $3,272.12 | $2,855,765.03 |
| 11/18/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $14,040.98 | $2,841,724.05 |
| 11/19/2013 | (56) | DEP REVERSE: Turning Point Community | 801144-009 | 1122-000 | ($521.22) | | $2,841,202.83 |
| 11/19/2013 | (155) | Moon Valley Nursery Inc | 232269501 | 1122-000 | $2,954.97 | | $2,844,157.80 |
| 11/19/2013 | (163) | Go Bananaz! Premium Frozen Yogurt | 23135001 | 1122-000 | $1,405.78 | | $2,845,563.58 |
| 11/19/2013 | (164) | Skillman Commons LLC | 22810101 | 1122-000 | $451.00 | | $2,846,014.58 |
| 11/19/2013 | (165) | Home tAste Food | 23156201 | 1122-000 | $400.16 | | $2,846,414.74 |
| 11/19/2013 | (323) | Phouc Loc | 2256701 | 1122-000 | $94.68 | | $2,846,509.42 |
| 11/19/2013 | (826) | Kindred Health Care Operating Inc | 2009377-003 | 1122-000 | $382.41 | | $2,846,891.83 |
| 11/19/2013 | (896) | Perstorp | 22652701 | 1122-000 | $476.19 | | $2,847,368.02 |
| 11/19/2013 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,848,290.00 |
| 11/19/2013 | (1296) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $2,850,285.48 |
| 11/19/2013 | (1375) | Chaparros Mexican Food | 223292 | 1122-000 | $509.09 | | $2,850,794.57 |
| 11/19/2013 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $2,851,608.51 |
| 11/19/2013 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,851,778.24 |
| 11/19/2013 | (1509) | NAKATO | 22380801 | 1122-000 | $494.64 | | $2,852,272.88 |
| 11/19/2013 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,852,460.39 |
| 11/19/2013 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $2,853,174.89 |
| 11/19/2013 | (1734) | Rozas Ward Architects | 22692601 | 1122-000 | $1,716.63 | | $2,854,891.52 |
| 11/19/2013 | (1799) | Grimaldos Auto Smog | 22935001 | 1122-000 | $665.50 | | $2,855,557.02 |
| 11/19/2013 | (1823) | Deluxe Foods of Aptos | 22527001 | 1122-000 | $598.09 | | $2,856,155.11 |
| 11/19/2013 | (1844) | Odessa FE | 22713101 | 1122-000 | $214.75 | | $2,856,369.86 |
| 11/19/2013 | (1844) | Odessa FE | 22713102 | 1122-000 | $348.63 | | $2,856,718.49 |
| 11/19/2013 | (1987) | Schellenberg Enterprises Inc | 23085101 | 1122-000 | $938.42 | | $2,857,656.91 |
| 11/19/2013 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $441.29 | | $2,858,098.20 |
| 11/19/2013 | (2135) | Ferro Contracting | 22638401 | 1122-000 | $317.91 | | $2,858,416.11 |
| | | | | **SUBTOTALS** | $16,485.73 | $17,313.10 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/19/2013 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $2,858,555.94 |
| 11/19/2013 | (2317) | Air Capitol Delivery & Warehouse LLC | 22773501 | 1122-000 | $520.00 | | $2,859,075.94 |
| 11/19/2013 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,860,250.99 |
| 11/19/2013 | (2395) | Jeffrey P Smith | 229235 | 1122-000 | $615.17 | | $2,860,866.16 |
| 11/19/2013 | (2454) | D& G LLC | 22958101 | 1122-000 | $515.68 | | $2,861,381.84 |
| 11/19/2013 | (2456) | Delmac Of Newton Square | 22991401 | 1122-000 | $98.58 | | $2,861,480.42 |
| 11/19/2013 | (2481) | Essentia Health Virginia LLC | 601053002 | 1122-000 | $675.00 | | $2,862,155.42 |
| 11/20/2013 | | Transfer To: #*********9419 | Funds transfer to Professional Fees account to Pay Shaw Gussis their Sixth Interim Award. Court order 10/24/2013. | 9999-000 | | $135,000.00 | $2,727,155.42 |
| 11/25/2013 | | Transfer To: #*********9426 | Funds transfer to disbursement account for monthly disbursements. | 9999-000 | | $75,000.00 | $2,652,155.42 |
| 11/26/2013 | (79) | Campi # 4 Inc | 22127501 | 1122-000 | $260.88 | | $2,652,416.30 |
| 11/26/2013 | (80) | Campi # 1 Inc | 22127601 | 1122-000 | $260.88 | | $2,652,677.18 |
| 11/26/2013 | (217) | CFI Resorts | 228463 | 1122-000 | $310.53 | | $2,652,987.71 |
| 11/26/2013 | (293) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $2,653,276.87 |
| 11/26/2013 | (355) | Eagle Tavern | 225335 | 1122-000 | $150.64 | | $2,653,427.51 |
| 11/26/2013 | (396) | Edina Surgery Center | 2271701 | 1122-000 | $316.95 | | $2,653,744.46 |
| 11/26/2013 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $2,653,935.21 |
| 11/26/2013 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $2,654,116.04 |
| 11/26/2013 | (572) | Buckminster-Kenmore | 23008901 | 1122-000 | $337.88 | | $2,654,453.92 |
| 11/26/2013 | (915) | Round Robin of Wilbraham | 23137701 | 1122-000 | $292.62 | | $2,654,746.54 |
| 11/26/2013 | (963) | Conlee oil Co | 22229501 | 1122-000 | $209.88 | | $2,654,956.42 |
| 11/26/2013 | (1024) | St Thomas Outpatient Neurolical Center LLC | 22395501 | 1122-000 | $2,167.74 | | $2,657,124.16 |
| 11/26/2013 | (1134) | West Virginia Junior College @ Morgantown | 22781501/02 | 1122-000 | $1,020.99 | | $2,658,145.15 |
| 11/26/2013 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $403.86 | | $2,658,549.01 |
| 11/26/2013 | (1288) | Gateaux Bakery | 22818801 | 1122-000 | $682.94 | | $2,659,231.95 |
| | | | | **SUBTOTALS** | $10,815.84 | $210,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2013 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $2,660,045.89 |
| 11/26/2013 | (1540) | Wildcatter Ranch & Resort LP | 225434 | 1122-000 | $382.77 | | $2,660,428.66 |
| 11/26/2013 | (1594) | RJM II Associates LLC | 23052602 | 1122-000 | $936.71 | | $2,661,365.37 |
| 11/26/2013 | (1615) | Sysco Baltimore | 22960101 | 1122-000 | $218.61 | | $2,661,583.98 |
| 11/26/2013 | (1700) | PJ Clarkes on the Hudson LLC | 224155 | 1122-000 | $1,069.34 | | $2,662,653.32 |
| 11/26/2013 | (1833) | Mexia LTC Partners | 22850501 | 1122-000 | $243.97 | | $2,662,897.29 |
| 11/26/2013 | (1957) | Boynton Beach Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $2,663,941.12 |
| 11/26/2013 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $356.40 | | $2,664,297.52 |
| 11/26/2013 | (2001) | Orthopedic Specialists | 225401 | 1122-000 | $600.36 | | $2,664,897.88 |
| 11/26/2013 | (2025) | Service Transport Inc | 228502 | 1122-000 | $1,712.23 | | $2,666,610.11 |
| 11/26/2013 | (2135) | Ferro Contracting | 22638401 | 1122-000 | $635.82 | | $2,667,245.93 |
| 11/26/2013 | (2189) | Bryans | 22940201 | 1122-000 | $267.13 | | $2,667,513.06 |
| 11/26/2013 | (2196) | New Age Services Corp | 22522102 | 1122-000 | $301.00 | | $2,667,814.06 |
| 11/26/2013 | (2344) | Boom #1 LLC | 22981901 | 1122-000 | $137.00 | | $2,667,951.06 |
| 11/26/2013 | (2344) | Boom #5 LLC | 22983301 | 1122-000 | $61.26 | | $2,668,012.32 |
| 11/26/2013 | (2344) | Boom #5 LLC | 229833 | 1122-000 | $137.00 | | $2,668,149.32 |
| 11/26/2013 | (2345) | Boom #3 LLC | 22983801 | 1122-000 | $137.64 | | $2,668,286.96 |
| 11/26/2013 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,668,311.96 |
| 11/26/2013 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $2,669,302.39 |
| 11/26/2013 | (2421) | MC Customs Corp | 22255201 | 1122-000 | $676.09 | | $2,669,978.48 |
| 11/26/2013 | (2421) | Miami Chasis and Alignment | 22255201 | 1122-000 | $676.09 | | $2,670,654.57 |
| 11/26/2013 | (2481) | Essentia Health Virginia LLC | 601053-001 | 1122-000 | $4,054.00 | | $2,674,708.57 |
| 11/26/2013 | (2486) | Boom #2 LLC | 22983101 | 1122-000 | $137.32 | | $2,674,845.89 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $4,432.46 | $2,670,413.43 |
| 12/02/2013 | | Green Bank | Refund on Nov. Bank Fees | 2600-000 | | ($659.88) | $2,671,073.31 |
| 12/03/2013 | (79) | Campi No 4 Inc | 221275 | 1122-000 | $260.88 | | $2,671,334.19 |
| 12/03/2013 | (80) | Campi No 1 Inc | 221276 | 1122-000 | $260.88 | | $2,671,595.07 |
| 12/03/2013 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $2,671,748.16 |
| | | | | **SUBTOTALS** | $16,288.79 | $3,772.58 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2013 | (361) | DJC Enterprises | 221274 | 1122-000 | $260.88 | | $2,672,009.04 |
| 12/03/2013 | (415) | New York Home Health Care Equipment LLC | 229752 | 1122-000 | $16.03 | | $2,672,025.07 |
| 12/03/2013 | (415) | New York Home Health Care Equipment LLC | 229752 | 1122-000 | $7.64 | | $2,672,032.71 |
| 12/03/2013 | (437) | Delmac of Newton Square | 22983001 | 1122-000 | $98.58 | | $2,672,131.29 |
| 12/03/2013 | (437) | Delmac of Newton Square | 23041301 | 1122-000 | $119.78 | | $2,672,251.07 |
| 12/03/2013 | (437) | Delmac of Newton Square | 23058901 | 1122-000 | $119.78 | | $2,672,370.85 |
| 12/03/2013 | (437) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,672,490.63 |
| 12/03/2013 | (437) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,672,589.21 |
| 12/03/2013 | (512) | Urth Caffee Associates V, LLC | 23074301 | 1122-000 | $206.33 | | $2,672,795.54 |
| 12/03/2013 | (524) | Brian Klaas | 2228101 | 1122-000 | $319.38 | | $2,673,114.92 |
| 12/03/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $2,673,372.79 |
| 12/03/2013 | (948) | North Star Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $2,673,648.20 |
| 12/03/2013 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $2,673,898.20 |
| 12/03/2013 | (1692) | Urth Caffee Associates II, LLC | 22946501 | 1122-000 | $154.11 | | $2,674,052.31 |
| 12/03/2013 | (1693) | Urth Caffee Associates IV, LLC | 22946701 | 1122-000 | $154.11 | | $2,674,206.42 |
| 12/03/2013 | (1695) | Urth Caffee Associates III, LLC | 2294680 | 1122-000 | $154.11 | | $2,674,360.53 |
| 12/03/2013 | (1738) | Cascade windows | 22972701 | 1122-000 | $2,459.59 | | $2,676,820.12 |
| 12/03/2013 | (2040) | Shleter From the Storm | 22763101 | 1122-000 | $728.00 | | $2,677,548.12 |
| 12/03/2013 | (2040) | Shleter From the Storm | 22763101 | 1122-000 | $728.00 | | $2,678,276.12 |
| 12/03/2013 | (2073) | Red Rabbitt In LLC | 225933 | 1122-000 | $527.90 | | $2,678,804.02 |
| 12/03/2013 | (2075) | Herndon Investors | 22552901 | 1122-000 | $295.04 | | $2,679,099.06 |
| 12/03/2013 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $2,679,474.02 |
| 12/03/2013 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $2,679,668.67 |
| 12/03/2013 | (2283) | Ear Nose and Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $2,680,877.56 |
| 12/03/2013 | (2446) | Delmac of Newton Square | 22982901 | 1122-000 | $98.58 | | $2,680,976.14 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $9,227.98 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2013 | (8) | CLPF West Randolph Operating Company LLC | Lease Payment | 1122-000 | $178.21 | | $2,681,154.35 |
| 12/10/2013 | (77) | Bottling Group LLC | 23144301 | 1122-000 | $1,940.96 | | $2,683,095.31 |
| 12/10/2013 | (78) | Armbrust International Ltd | 22512601 | 1122-000 | $542.05 | | $2,683,637.36 |
| 12/10/2013 | (115) | Essentia Health Virginia | 601053002 | 1122-000 | $675.00 | | $2,684,312.36 |
| 12/10/2013 | (204) | The Wyndham Andover Hotel | 21864910 | 1122-000 | $23.31 | | $2,684,335.67 |
| 12/10/2013 | (258) | Shenoy Engineering PC | 22676901 | 1122-000 | $517.00 | | $2,684,852.67 |
| 12/10/2013 | (308) | Leppinks | 22977001 | 1122-000 | $434.60 | | $2,685,287.27 |
| 12/10/2013 | (357) | Immediate Credit Recovery Inc | 22617103 | 1122-000 | $965.91 | | $2,686,253.18 |
| 12/10/2013 | (379) | Sysco Food Services | 23022201 | 1122-000 | $251.97 | | $2,686,505.15 |
| 12/10/2013 | (431) | Partners By Design | 21637402 | 1122-000 | $508.40 | | $2,687,013.55 |
| 12/10/2013 | (474) | Merisant US | 23122901 | 1122-000 | $2,981.04 | | $2,689,994.59 |
| 12/10/2013 | (522) | Butterfield Market | 23157101 | 1122-000 | $494.18 | | $2,690,488.77 |
| 12/10/2013 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,697,784.83 |
| 12/10/2013 | (572) | Buckminster-Kenmore | 23008901 | 1122-000 | $337.88 | | $2,698,122.71 |
| 12/10/2013 | (612) | Mr Sushi Corp | 230054 | 1122-000 | $1,678.72 | | $2,699,801.43 |
| 12/10/2013 | (711) | Regal Health Food International | 23145401 | 1122-000 | $288.15 | | $2,700,089.58 |
| 12/10/2013 | (896) | Perstorp | 22652701 | 1122-000 | $476.19 | | $2,700,565.77 |
| 12/10/2013 | (942) | Central Coast Physical Medicine and Rehabilitation | 23131501 | 1122-000 | $746.22 | | $2,701,311.99 |
| 12/10/2013 | (963) | Conlee Oil | 22229501 | 1122-000 | $209.88 | | $2,701,521.87 |
| 12/10/2013 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $2,701,771.87 |
| 12/10/2013 | (1614) | Omni San Francisco | 22861501 | 1122-000 | $721.87 | | $2,702,493.74 |
| 12/10/2013 | (1657) | Max E Enterprises | 23077401 | 1122-000 | $561.05 | | $2,703,054.79 |
| 12/10/2013 | (1836) | Divina Reyes | 228998 | 1122-000 | $937.57 | | $2,703,992.36 |
| 12/10/2013 | (1839) | Ingram Brothers LLC | 23017501 | 1122-000 | $1,045.00 | | $2,705,037.36 |
| 12/10/2013 | (1850) | Strickly Business Enterprises | 231184 | 1122-000 | $2,154.45 | | $2,707,191.81 |
| 12/10/2013 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,034.00 | | $2,709,225.81 |
| | | | | **SUBTOTALS** | $28,249.67 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/10/2013 | (1976) | Scot or Kelly Hughes | 230425 | 1122-000 | $763.23 | | $2,709,989.04 |
| 12/10/2013 | (1991) | Swift Freight USA | 229345 | 1122-000 | $1,176.52 | | $2,711,165.56 |
| 12/10/2013 | (2235) | Zotos International | 22657901 | 1122-000 | $348.25 | | $2,711,513.81 |
| 12/10/2013 | (2247) | Hirschbach Motor Lines | 22582201/02 | 1122-000 | $1,074.20 | | $2,712,588.01 |
| 12/10/2013 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $2,714,130.58 |
| 12/10/2013 | (2265) | Winchester Fuels | 227211 | 1122-000 | $140.48 | | $2,714,271.06 |
| 12/10/2013 | (2333) | Five Js Enterprises | 22766701 | 1122-000 | $589.42 | | $2,714,860.48 |
| 12/10/2013 | (2370) | Freemon Street Experiencee | 21859702 | 1122-000 | $1,147.35 | | $2,716,007.83 |
| 12/10/2013 | (2370) | Fremont St | 21859702 | 1122-000 | $1,147.35 | | $2,717,155.18 |
| 12/10/2013 | (2426) | Telesis Technologies | 22981501 | 1122-000 | $353.05 | | $2,717,508.23 |
| 12/10/2013 | (2440) | F&E Aircraft Maintenance (New York) LLC | 22822601 | 1122-000 | $1,185.26 | | $2,718,693.49 |
| 12/10/2013 | (2455) | QQR LLC | 22943102 | 1122-000 | $118.12 | | $2,718,811.61 |
| 12/10/2013 | (2487) | Ds Express Carriers | 231146 | 1122-000 | $1,500.00 | | $2,720,311.61 |
| 12/10/2013 | (2488) | Leonard A Kaiser Belinda G Kaiser | 801119-001/002/003 | 1122-000 | $10,000.00 | | $2,730,311.61 |
| 12/10/2013 | (2489) | Collision Repair by Damiano | 23087801 | 1122-000 | $1,674.58 | | $2,731,986.19 |
| 12/13/2013 | (89) | Trickum Ops LLC | 22761201 | 1122-000 | $461.01 | | $2,732,447.20 |
| 12/13/2013 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $2,735,402.17 |
| 12/13/2013 | (163) | Go Bananaz! Premium Frozen Yogurt | 23135001 | 1122-000 | $1,405.78 | | $2,736,807.95 |
| 12/13/2013 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $2,738,803.43 |
| 12/13/2013 | (165) | Home Taste Food | 23156201 | 1122-000 | $400.16 | | $2,739,203.59 |
| 12/13/2013 | (323) | Phoc Loc | 22567601 | 1122-000 | $94.68 | | $2,739,298.27 |
| 12/13/2013 | (357) | Immediare Credit Recovery | 226171 | 1122-000 | $965.91 | | $2,740,264.18 |
| 12/13/2013 | (474) | Merisant | 23122901 | 1122-000 | $2,981.04 | | $2,743,245.22 |
| 12/13/2013 | (571) | BrilliantPointBusimess Owner | 22923001 | 1122-000 | $200.00 | | $2,743,445.22 |
| 12/13/2013 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $2,743,648.73 |
| 12/13/2013 | (826) | Kindred Healthcare Operting Inc | 2009377-003 | 1122-000 | $382.41 | | $2,744,031.14 |
| 12/13/2013 | (1024) | St Thomas Outpatient Neurosurgical Center | 22395501 | 1122-000 | $2,167.74 | | $2,746,198.88 |
| 12/13/2013 | (1134) | West Virginia Junior College @ Morgantown | 227815 | 1122-000 | $1,020.99 | | $2,747,219.87 |
| | | | | **SUBTOTALS** | $37,994.06 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2013 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,748,141.85 |
| 12/13/2013 | (1260) | B&B Motors | 22833901 | 1122-000 | $214.53 | | $2,748,356.38 |
| 12/13/2013 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $785.38 | | $2,749,141.76 |
| 12/13/2013 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $451.00 | | $2,749,592.76 |
| 12/13/2013 | (1355) | Old Inn On the Green | 22830101 | 1122-000 | $294.49 | | $2,749,887.25 |
| 12/13/2013 | (1375) | Chappros Mexican Food | 223292 | 1122-000 | $509.09 | | $2,750,396.34 |
| 12/13/2013 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,750,566.07 |
| 12/13/2013 | (1509) | NAKATO | 22380801 | 1122-000 | $494.64 | | $2,751,060.71 |
| 12/13/2013 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $2,751,551.21 |
| 12/13/2013 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,751,738.72 |
| 12/13/2013 | (1593) | RJM II Associates LLC | 23052601 | 1122-000 | $714.50 | | $2,752,453.22 |
| 12/13/2013 | (1594) | RJM II Associates LLC | 23052602 | 1122-000 | $936.71 | | $2,753,389.93 |
| 12/13/2013 | (1615) | Sysco Baltimore LLC | 22960101 | 1122-000 | $249.54 | | $2,753,639.47 |
| 12/13/2013 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $2,754,362.87 |
| 12/13/2013 | (1734) | Rozas Ward/Architects | 22692601 | 1122-000 | $1,716.63 | | $2,756,079.50 |
| 12/13/2013 | (1793) | KDW Salas O'Brien | 22382601 | 1122-000 | $169.10 | | $2,756,248.60 |
| 12/13/2013 | (1836) | Divina Reyes | 228998 | 1122-000 | $937.57 | | $2,757,186.17 |
| 12/13/2013 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $2,757,400.92 |
| 12/13/2013 | (1849) | Megatrux Transportation | 23016801 | 1122-000 | $815.02 | | $2,758,215.94 |
| 12/13/2013 | (1957) | Boynton Beach Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $2,759,259.77 |
| 12/13/2013 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $2,759,860.13 |
| 12/13/2013 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $383.73 | | $2,760,243.86 |
| 12/13/2013 | (2040) | Shleter From the Storm | 22763101 | 1122-000 | $728.00 | | $2,760,971.86 |
| 12/13/2013 | (2196) | New Age Services Corp | 22522102 | 1122-000 | $346.15 | | $2,761,318.01 |
| 12/13/2013 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $2,761,457.84 |
| 12/13/2013 | (2333) | Five Js Enterprises | 22766701 | 1122-000 | $589.42 | | $2,762,047.26 |
| 12/13/2013 | (2338) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $2,762,395.89 |
| | | | | **SUBTOTALS** | $15,176.02 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/13/2013 | (2340) | Marriott International | 22748801 | 1122-000 | $276.75 | | $2,762,672.64 |
| 12/13/2013 | (2440) | F&E Aircraft Maintenance | 22822601 | 1122-000 | $1,185.26 | | $2,763,857.90 |
| 12/13/2013 | (2442) | M C Customs | 2255201 | 1122-000 | $592.96 | | $2,764,450.86 |
| 12/13/2013 | (2455) | QQR LLC | 22943102 | 1122-000 | $118.12 | | $2,764,568.98 |
| 12/13/2013 | (2456) | Delmac of Newton Square | 22991401 | 1122-000 | $98.58 | | $2,764,667.56 |
| 12/13/2013 | (2490) | Northside Community Bank | payment | 1122-000 | $101.00 | | $2,764,768.56 |
| 12/13/2013 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $2,976.57 | $2,761,791.99 |
| 12/13/2013 | | Paylocity payroll | Payroll Taxes. | 2690-000 | | $2,770.43 | $2,759,021.56 |
| 12/13/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $12,510.14 | $2,746,511.42 |
| 12/13/2013 | 7008 | Paylocity Payroll | Payroll | 2690-000 | | $13,596.37 | $2,732,915.05 |
| 12/16/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $13,596.37 | $2,719,318.68 |
| 12/16/2013 | 7008 | VOID: Paylocity Payroll | Check voided - Never printed - Outgoing wire. | 2690-003 | | ($13,596.37) | $2,732,915.05 |
| 12/18/2013 | (1008) | West Suburbank Bank | Incoming Wire | 1290-000 | $3,277.89 | | $2,736,192.94 |
| 12/18/2013 | (217) | CFI Resorts Management | 228463 | 1122-000 | $310.53 | | $2,736,503.47 |
| 12/18/2013 | (225) | Redding Lumber Transport Inc | 23083001 | 1122-000 | $199.85 | | $2,736,703.32 |
| 12/18/2013 | (293) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $2,736,992.48 |
| 12/18/2013 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $2,737,145.57 |
| 12/18/2013 | (308) | Leppinks | 22977001 | 1122-000 | $434.60 | | $2,737,580.17 |
| 12/18/2013 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $171.49 | | $2,737,751.66 |
| 12/18/2013 | (612) | Mr Sushi Corp | 2300454 | 1122-000 | $1,475.32 | | $2,739,226.98 |
| 12/18/2013 | (1657) | Max E Enterprises | 23077401 | 1122-000 | $561.05 | | $2,739,788.03 |
| 12/18/2013 | (1799) | Grimaldos Auto Smog | 22935001 | 1122-000 | $558.61 | | $2,740,346.64 |
| 12/18/2013 | (2266) | Chical Haystack | 225197 | 1122-000 | $391.30 | | $2,740,737.94 |
| 12/18/2013 | (2317) | Air Capitol Delivery & Warehouse LLC | 22773501 | 1122-000 | $2,219.60 | | $2,742,957.54 |
| 12/18/2013 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,744,132.59 |
| 12/18/2013 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,744,157.59 |
| 12/18/2013 | (2447) | CSA Group | 22891901 | 1122-000 | $3,337.92 | | $2,747,495.51 |

| | | |
|---|---|---|
| **SUBTOTALS** | $16,953.13 | $31,853.51 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/23/2013 | | Transfer To: #*********9419 | Transfer to Professional Fees to Pay Plante & Moran, LLC Per Court Order | 9999-000 | | $30,000.00 | $2,717,495.51 |
| 12/26/2013 | | Paylocity Payroll | Payroll | 2690-000 | | $10,854.50 | $2,706,641.01 |
| 12/26/2013 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $2,744.82 | $2,703,896.19 |
| 12/30/2013 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,703,994.77 |
| 12/30/2013 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $2,704,252.64 |
| 12/30/2013 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $2,704,752.64 |
| 12/30/2013 | (2073) | Red Rabbit Drive In LLC | 225933 | 1122-000 | $527.90 | | $2,705,280.54 |
| 12/30/2013 | (2283) | Ear, Nose & Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $2,706,489.43 |
| 12/30/2013 | (2340) | Marriott International | 22748801 | 1122-000 | $276.75 | | $2,706,766.18 |
| 12/30/2013 | (2446) | Delmac of Newton Square | 22982901 | 1122-000 | $98.58 | | $2,706,864.76 |
| 12/30/2013 | (2456) | Delmac of Newton Square | 23058901 | 1122-000 | $119.78 | | $2,706,984.54 |
| 12/30/2013 | (2456) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,707,104.32 |
| 12/30/2013 | (2456) | Delmac of Newton Square | 23041301 | 1122-000 | $119.78 | | $2,707,224.10 |
| 12/30/2013 | (2456) | Delmac of Newton Square | 22983001 | 1122-000 | $98.58 | | $2,707,322.68 |
| 12/30/2013 | (2491) | Element Financial Corporation | Settlement Agreement pursuant to Docket No. 1479-1 and order approving the same. See Docket No. 1482 | 1149-000 | $100,000.00 | | $2,807,322.68 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $4,218.37 | $2,803,104.31 |
| 01/02/2014 | | Green Bank | Refund on December bank fees | 2600-000 | | ($591.33) | $2,803,695.64 |
| 01/03/2014 | | Transfer To: #*********9426 | Transfer to Disbursement account to pay monthly expenses. | 9999-000 | | $75,000.00 | $2,728,695.64 |
| 01/08/2014 | | Transfer To: #*********9402 | Monthly Transfer | 9999-000 | | $7,296.06 | $2,721,399.58 |
| 01/14/2014 | (1008) | West Suburban | Incoming Wire. | 1290-000 | $14.83 | | $2,721,414.41 |
| 01/14/2014 | (8) | West Randolph Operating CompanyLLC | Lease Payment | 1122-000 | $178.21 | | $2,721,592.62 |
| 01/14/2014 | (33) | Gill & singh LLC | 23036501 | 1122-000 | $3,000.00 | | $2,724,592.62 |
| 01/14/2014 | (78) | Armburst International | 22512601 | 1122-000 | $542.05 | | $2,725,134.67 |
| 01/14/2014 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $2,728,089.64 |
| 01/14/2014 | (163) | Go Bananaz!! Premium Frozen Yogurt | 23135001 | 1122-000 | $1,405.78 | | $2,729,495.42 |
| | | | | **SUBTOTALS** | $111,522.33 | $129,522.42 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2014 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $2,731,490.90 |
| 01/14/2014 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $2,731,891.06 |
| 01/14/2014 | (323) | Phouc Loc | 22567601 | 1122-000 | $94.68 | | $2,731,985.74 |
| 01/14/2014 | (337) | Highland Mobil | 22977501 | 1122-000 | $206.18 | | $2,732,191.92 |
| 01/14/2014 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $7.64 | | $2,732,199.56 |
| 01/14/2014 | (431) | Partners by Design | 21637402 | 1122-000 | $762.60 | | $2,732,962.16 |
| 01/14/2014 | (445) | US Postal Money Order | 23140001 | 1122-000 | $1,000.00 | | $2,733,962.16 |
| 01/14/2014 | (445) | US Postal Money Order | 23140001 | 1122-000 | $1,000.00 | | $2,734,962.16 |
| 01/14/2014 | (445) | US Postal Money Order | 23140001 | 1122-000 | $500.00 | | $2,735,462.16 |
| 01/14/2014 | (445) | Devashish of Rockaway Mall LLC | Payment | 1122-000 | $3,500.00 | | $2,738,962.16 |
| 01/14/2014 | (495) | Asset Recovery Specialists | 22408102/22896401 | 1122-000 | $320.40 | | $2,739,282.56 |
| 01/14/2014 | (524) | Brian Klass | 222811 | 1122-000 | $319.38 | | $2,739,601.94 |
| 01/14/2014 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,746,898.00 |
| 01/14/2014 | (746) | Solomon Associates | 2234903 | 1122-000 | $203.51 | | $2,747,101.51 |
| 01/14/2014 | (948) | Northstar Fitness Corp | 22199801 | 1122-000 | $275.41 | | $2,747,376.92 |
| 01/14/2014 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,748,298.90 |
| 01/14/2014 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $451.00 | | $2,748,749.90 |
| 01/14/2014 | (1333) | StarwoodVacation Ownership | 23102601 | 1122-000 | $1,172.94 | | $2,749,922.84 |
| 01/14/2014 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,750,092.57 |
| 01/14/2014 | (1475) | Thomas H Billingslea Jr | 220537 | 1122-000 | $4.05 | | $2,750,096.62 |
| 01/14/2014 | (1540) | Wildcatter Ranch & Resort | 225434 | 1122-000 | $382.77 | | $2,750,479.39 |
| 01/14/2014 | (1562) | West Haven Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,750,666.90 |
| 01/14/2014 | (1700) | PJ Clarkes On the Hudson LLC | 22415501 | 1122-000 | $1,069.34 | | $2,751,736.24 |
| 01/14/2014 | (1704) | Hirschbach Motor Lines | 22855001 | 1122-000 | $1,277.20 | | $2,753,013.44 |
| 01/14/2014 | (1799) | Grimaldos Auto Somg | 22935001 | 1122-000 | $558.61 | | $2,753,572.05 |
| 01/14/2014 | (1839) | Ingram Brothers LLC | 23017501 | 1122-000 | $1,045.00 | | $2,754,617.05 |
| 01/14/2014 | (1850) | Strickly Business Enterprises | 2311847 | 1122-000 | $2,154.45 | | $2,756,771.50 |
| 01/14/2014 | (1957) | Boynton Beach Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $2,757,815.33 |
| | | | | **SUBTOTALS** | $28,319.91 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/14/2014 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,034.00 | | $2,759,849.33 |
| 01/14/2014 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $356.40 | | $2,760,205.73 |
| 01/14/2014 | (2073) | Red Rabbitt Drive In | 225933 | 1122-000 | $1,130.50 | | $2,761,336.23 |
| 01/14/2014 | (2075) | Herndon Investors | 22552901 | 1122-000 | $295.04 | | $2,761,631.27 |
| 01/14/2014 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $2,762,006.23 |
| 01/14/2014 | (2210) | Swisher Hygiene | 22877101 | 1122-000 | $129.24 | | $2,762,135.47 |
| 01/14/2014 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $2,763,678.04 |
| 01/14/2014 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $2,763,818.52 |
| 01/14/2014 | (2456) | Delmac Of Newton Square | 22991401 | 1122-000 | $98.58 | | $2,763,917.10 |
| 01/17/2014 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $150.64 | | $2,764,067.74 |
| 01/17/2014 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $633.90 | | $2,764,701.64 |
| 01/17/2014 | (571) | Brilliant Point | 22923001 | 1122-000 | $200.00 | | $2,764,901.64 |
| 01/17/2014 | (892) | Downtown Body Works | 22161901 | 1122-000 | $500.00 | | $2,765,401.64 |
| 01/17/2014 | (1134) | West Virginia Junior College @ Morgantown | 227815 | 1122-000 | $1,020.99 | | $2,766,422.63 |
| 01/17/2014 | (1174) | Trickum Ops LLC | 227612 | 1122-000 | $403.86 | | $2,766,826.49 |
| 01/17/2014 | (1288) | Gateaux Bakery | 228188 | 1122-000 | $682.94 | | $2,767,509.43 |
| 01/17/2014 | (1375) | Chaparros Mexican Food Inc | 223292 | 1122-000 | $509.09 | | $2,768,018.52 |
| 01/17/2014 | (1509) | NAKATO | 22380801 | 1122-000 | $494.64 | | $2,768,513.16 |
| 01/17/2014 | (1615) | Sysco Baltimore | 22960101 | 1122-000 | $218.61 | | $2,768,731.77 |
| 01/17/2014 | (1734) | Rozas Ward/Architects | 22692601 | 1122-000 | $1,716.63 | | $2,770,448.40 |
| 01/17/2014 | (1844) | Odessa FE | 22713101 | 1122-000 | $214.75 | | $2,770,663.15 |
| 01/17/2014 | (1884) | Dr David Lauritzen | 228262 | 1122-000 | $200.00 | | $2,770,863.15 |
| 01/17/2014 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $356.40 | | $2,771,219.55 |
| 01/17/2014 | (2196) | New Age Services Corp | 22522102 | 1122-000 | $301.00 | | $2,771,520.55 |
| 01/17/2014 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $2,771,660.38 |
| 01/17/2014 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,772,835.43 |
| 01/17/2014 | (2338) | Odessa FE | 22713102 | 1122-000 | $348.63 | | $2,773,184.06 |
| | | | | **SUBTOTALS** | $15,368.73 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/17/2014 | (2440) | F&E Aircraft Maintenance (New York) | 22822601 | 1122-000 | $1,185.26 | | $2,774,369.32 |
| 01/17/2014 | (2463) | Nassau Equipment Co | 22754701 | 1122-000 | $10,500.00 | | $2,784,869.32 |
| 01/17/2014 | (2474) | Mexia LTC Partners | 22850501 | 1122-000 | $243.97 | | $2,785,113.29 |
| 01/28/2014 | (1008) | West Suburban Bank | Sales Tax funds Dec. 2013 | 1290-000 | $2,638.91 | | $2,787,752.20 |
| 01/28/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $10,307.03 | $2,777,445.17 |
| 01/28/2014 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $5,221.91 | $2,772,223.26 |
| 01/29/2014 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $174.21 | | $2,772,397.47 |
| 01/29/2014 | (308) | Leppinks | 22977001 | 1122-000 | $434.60 | | $2,772,832.07 |
| 01/29/2014 | (357) | Immediate Credit Recovery Inc | 226171 | 1122-000 | $1,099.91 | | $2,773,931.98 |
| 01/29/2014 | (415) | New York Home Health Care Equipment LLC | 22975201 | 1122-000 | $7.64 | | $2,773,939.62 |
| 01/29/2014 | (431) | Partners by Design | 21637402 | 1122-000 | $508.40 | | $2,774,448.02 |
| 01/29/2014 | (438) | Delmac of Newton Square | 22983001 | 1122-000 | $98.58 | | $2,774,546.60 |
| 01/29/2014 | (445) | Bank of America Cashiers Check | 2314001 - Duplicate Deposit | 1122-000 | $3,500.00 | | $2,778,046.60 |
| 01/29/2014 | (512) | Urth Caffe Associates V, LLC | 230743 | 1122-000 | $206.33 | | $2,778,252.93 |
| 01/29/2014 | (585) | QSL Portgage | 22850001 | 1122-000 | $257.87 | | $2,778,510.80 |
| 01/29/2014 | (1657) | Max E Enterprises | 23077401 | 1122-000 | $638.80 | | $2,779,149.60 |
| 01/29/2014 | (1692) | Urth Caffe Associates II, LLC | 229465 | 1122-000 | $154.11 | | $2,779,303.71 |
| 01/29/2014 | (1693) | Urth Caffe Associates III, LLC | 22946801 | 1122-000 | $154.11 | | $2,779,457.82 |
| 01/29/2014 | (1695) | Urth Caffe Associates IV, LLC | 22946701 | 1122-000 | $154.11 | | $2,779,611.93 |
| 01/29/2014 | (1700) | PJ Clarkes on the Hudson LLC | 224155 | 1122-000 | $1,069.34 | | $2,780,681.27 |
| 01/29/2014 | (1836) | Divina Reyes | 228998 | 1122-000 | $815.10 | | $2,781,496.37 |
| 01/29/2014 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $383.73 | | $2,781,880.10 |
| 01/29/2014 | (2040) | Shelter from the Storm | 22763101 | 1122-000 | $728.00 | | $2,782,608.10 |
| 01/29/2014 | (2189) | Bryans Inc | 229402 | 1122-000 | $267.13 | | $2,782,875.23 |
| 01/29/2014 | (2283) | Ear, Nose & Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $2,784,084.12 |
| 01/29/2014 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,784,109.12 |

| | | |
|---|---|---|
| **SUBTOTALS** | $26,454.00 | $15,528.94 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/29/2014 | (2440) | F&E Aircraft Maintenance (NEW YORK), LLC | 22822601 | 1122-000 | $1,185.26 | | $2,785,294.38 |
| 01/29/2014 | (2446) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,785,392.96 |
| 01/29/2014 | (2456) | Delmac of Newton Square | 22982901 | 1122-000 | $98.58 | | $2,785,491.54 |
| 01/29/2014 | (2456) | Delmac of Newton Square | 23041301 | 1122-000 | $119.78 | | $2,785,611.32 |
| 01/29/2014 | (2456) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,785,731.10 |
| 01/29/2014 | (2456) | Delmac of Newton Square | 23058901 | 1122-000 | $119.78 | | $2,785,850.88 |
| 01/29/2014 | (445) | DEP REVERSE: Bank of America Cashiers Check | 2314001 - Duplicate Deposit | 1122-000 | ($3,500.00) | | $2,782,350.88 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $4,709.07 | $2,777,641.81 |
| 02/04/2014 | (8) | CLPF- West Randolph Operating Company LLC | Lease Payment | 1122-000 | $178.21 | | $2,777,820.02 |
| 02/04/2014 | (293) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $2,778,109.18 |
| 02/04/2014 | (337) | Highland Mobil | 229775 | 1122-000 | $112.66 | | $2,778,221.84 |
| 02/04/2014 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $2,778,541.22 |
| 02/04/2014 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,785,837.28 |
| 02/04/2014 | (948) | Northstar Fitness | 22199801 | 1122-000 | $275.41 | | $2,786,112.69 |
| 02/04/2014 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $2,202.78 | | $2,788,315.47 |
| 02/04/2014 | (1540) | Wildcatter Ranch & Resort | 225434 | 1122-000 | $382.77 | | $2,788,698.24 |
| 02/04/2014 | (1704) | Hirschbach Motor Lines | 225288 | 1122-000 | $1,074.20 | | $2,789,772.44 |
| 02/04/2014 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,034.00 | | $2,791,806.44 |
| 02/04/2014 | (2001) | Orthopedic Specialists PA | 22540101 | 1122-000 | $600.36 | | $2,792,406.80 |
| 02/04/2014 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $1,499.97 | | $2,793,906.77 |
| 02/04/2014 | (2075) | Herndon Investors | 22552901 | 1122-000 | $259.34 | | $2,794,166.11 |
| 02/04/2014 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $2,794,541.07 |
| 02/04/2014 | (2189) | Bryans Inc | 229402 | 1122-000 | $267.13 | | $2,794,808.20 |
| 02/04/2014 | (2333) | Five Js Enterprises | 22766701 | 1122-000 | $589.42 | | $2,795,397.62 |
| 02/04/2014 | (2492) | Gokare Settlement Administrator | Settlement Claim Payment | 1290-000 | $12.10 | | $2,795,409.72 |
| | | | | **SUBTOTALS** | $16,009.67 | $4,709.07 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/05/2014 | | Green Bank | Refund on January bank fees | 2600-000 | | ($702.28) | $2,796,112.00 |
| 02/10/2014 | (585) | DEP REVERSE: QSL Portgage | 22850001 | 1122-000 | ($257.87) | | $2,795,854.13 |
| 02/10/2014 | (78) | Armburst International LTD | 22512601 | 1122-000 | $542.05 | | $2,796,396.18 |
| 02/10/2014 | (155) | Moon Valley | 22269501 | 1122-000 | $2,954.97 | | $2,799,351.15 |
| 02/10/2014 | (163) | Go Bananaz! | 23135001 | 1122-000 | $1,405.78 | | $2,800,756.93 |
| 02/10/2014 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $2,802,752.41 |
| 02/10/2014 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $2,803,152.57 |
| 02/10/2014 | (321) | CFI Resorts Management | 22846301 | 1122-000 | $272.69 | | $2,803,425.26 |
| 02/10/2014 | (474) | Merisant US | 23122901 | 1122-000 | $2,981.04 | | $2,806,406.30 |
| 02/10/2014 | (481) | Stephen M Kisty/Bonnie A Kisty | 22579701 | 1122-000 | $50.00 | | $2,806,456.30 |
| 02/10/2014 | (495) | Asset Recover Speclìaists | 22352801/21889601 | 1122-000 | $1,143.75 | | $2,807,600.05 |
| 02/10/2014 | (512) | Urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $2,807,806.38 |
| 02/10/2014 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $370.11 | | $2,808,176.49 |
| 02/10/2014 | (612) | Mr Sushi Corporation | 23005401 | 1122-000 | $1,475.32 | | $2,809,651.81 |
| 02/10/2014 | (711) | Regal Health Food International | 231454 | 1122-000 | $615.77 | | $2,810,267.58 |
| 02/10/2014 | (915) | Round Robin of Wilbraham | 23137701 | 1122-000 | $167.07 | | $2,810,434.65 |
| 02/10/2014 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,811,356.63 |
| 02/10/2014 | (1260) | B&B Motors | 22833901 | 1122-000 | $489.34 | | $2,811,845.97 |
| 02/10/2014 | (1420) | Carson Village Market | 22601101 | 1122-000 | $1,858.58 | | $2,813,704.55 |
| 02/10/2014 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,813,874.28 |
| 02/10/2014 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,814,061.79 |
| 02/10/2014 | (1615) | Sysco Baltimore | 22960101 | 1122-000 | $218.61 | | $2,814,280.40 |
| 02/10/2014 | (1692) | Urth Caffe Associates III LLC | 22946801 | 1122-000 | $154.00 | | $2,814,434.40 |
| 02/10/2014 | (1692) | Urth Caffe Associates II LLC | 22946501 | 1122-000 | $154.11 | | $2,814,588.51 |
| 02/10/2014 | (1695) | Urth Caffe Associates IV LLC | 22946701 | 1122-000 | $154.00 | | $2,814,742.51 |
| 02/10/2014 | (1850) | Strictly Business | 231184 | 1122-000 | $2,154.45 | | $2,816,896.96 |
| 02/10/2014 | (1991) | Swift Freight USA | 229345 | 1122-000 | $2,353.04 | | $2,819,250.00 |
| 02/10/2014 | (2040) | Shelter from the Storm | 22763101 | 1122-000 | $728.00 | | $2,819,978.00 |
| | | | | **SUBTOTALS** | $23,866.00 | ($702.28) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/10/2014 | (2135) | Ferro Contracting Corp | 22638401 | 1122-000 | $361.91 | | $2,820,339.91 |
| 02/10/2014 | (2196) | New Age Services Corp | 22522102 | 1122-000 | $301.00 | | $2,820,640.91 |
| 02/10/2014 | (2199) | Vineyard christian Fellowship | 22689101 | 1122-000 | $139.83 | | $2,820,780.74 |
| 02/10/2014 | (2235) | Zotos International | 22657901 | 1122-000 | $651.08 | | $2,821,431.82 |
| 02/10/2014 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $2,822,974.39 |
| 02/10/2014 | (2282) | J D D Investment | 22686503 | 1122-000 | $5,977.00 | | $2,828,951.39 |
| 02/10/2014 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $1,980.86 | | $2,830,932.25 |
| 02/10/2014 | (2421) | Miami Chasis and Alignment | 2255201 | 1122-000 | $592.96 | | $2,831,525.21 |
| 02/10/2014 | (2426) | Telesis Technologies | 22981501 | 1122-000 | $353.05 | | $2,831,878.26 |
| 02/10/2014 | (2456) | Delmac of Newton Square | 22991401 | 1122-000 | $98.58 | | $2,831,976.84 |
| 02/10/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $10,540.73 | $2,821,436.11 |
| 02/10/2014 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $4,613.12 | $2,816,822.99 |
| 02/14/2014 | (77) | Bottling Group | 23144301 | 1122-000 | $1,033.50 | | $2,817,856.49 |
| 02/14/2014 | (80) | DJC Enterprises | 221274 | 1122-000 | $521.76 | | $2,818,378.25 |
| 02/14/2014 | (217) | CFI Resorts | 2284636 | 1122-000 | $621.06 | | $2,818,999.31 |
| 02/14/2014 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $2,819,093.99 |
| 02/14/2014 | (361) | campi No 1 Inc | 221276 | 1122-000 | $521.76 | | $2,819,615.75 |
| 02/14/2014 | (379) | Syso Food Services of Connecticut | 23022201 | 1122-000 | $473.04 | | $2,820,088.79 |
| 02/14/2014 | (430) | Livonia Investment | 226214 | 1122-000 | $410.11 | | $2,820,498.90 |
| 02/14/2014 | (431) | Partners by Design | 21637402 | 1122-000 | $11.10 | | $2,820,510.00 |
| 02/14/2014 | (522) | Butterfield Market | 231571 | 1122-000 | $988.36 | | $2,821,498.36 |
| 02/14/2014 | (571) | Brilliantpoint | 22923001 | 1122-000 | $200.00 | | $2,821,698.36 |
| 02/14/2014 | (572) | Buckminster - Kenmore | 230089 | 1122-000 | $675.76 | | $2,822,374.12 |
| 02/14/2014 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $2,822,577.63 |
| 02/14/2014 | (896) | Perstorp | 22652701 | 1122-000 | $952.38 | | $2,823,530.01 |
| 02/14/2014 | (1174) | Trickum Ops LLC | 227612 | 1122-000 | $403.86 | | $2,823,933.87 |
| 02/14/2014 | (1185) | Campi No 4 Inc | 221275 | 1122-000 | $521.76 | | $2,824,455.63 |
| 02/14/2014 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $2,825,138.57 |
| | | | | **SUBTOTALS** | $20,314.42 | $15,153.85 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/14/2014 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $451.00 | | $2,825,589.57 |
| 02/14/2014 | (1333) | Starwood Vacation Ownership | 23102601 | 1122-000 | $658.02 | | $2,826,247.59 |
| 02/14/2014 | (1375) | Chapparos Mexican Food | 223292 | 1122-000 | $509.09 | | $2,826,756.68 |
| 02/14/2014 | (1509) | NAKATO | 22380801 | 1122-000 | $494.64 | | $2,827,251.32 |
| 02/14/2014 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $2,827,974.72 |
| 02/14/2014 | (1734) | Rozas Ward Architechts | 22692601 | 1122-000 | $1,716.63 | | $2,829,691.35 |
| 02/14/2014 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $2,829,906.10 |
| 02/14/2014 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $441.29 | | $2,830,347.39 |
| 02/14/2014 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $1,924.49 | | $2,832,271.88 |
| 02/14/2014 | (2040) | Shelter from the storm | 22763101 | 1122-000 | $728.00 | | $2,832,999.88 |
| 02/14/2014 | (2265) | Winchester Fuels | 227211 | 1122-000 | $140.48 | | $2,833,140.36 |
| 02/14/2014 | (2329) | Asotira Ford | 22806901 | 1122-000 | $1,175.05 | | $2,834,315.41 |
| 02/14/2014 | (2338) | Odessa Fe | 22713102 | 1122-000 | $413.05 | | $2,834,728.46 |
| 02/14/2014 | (2416) | Universal Service Center Co | 22875701 | 1122-000 | $2,022.72 | | $2,836,751.18 |
| 02/14/2014 | (2416) | Franchise Operations | 229032 | 1122-000 | $664.50 | | $2,837,415.68 |
| 02/14/2014 | | Transfer To: #*********9426 | Transfer to disbursement pay monthly expenses | 9999-000 | | $75,000.00 | $2,762,415.68 |
| 02/18/2014 | | Paylocity | Payroll 01/22/2014 | 2690-000 | | $10,843.69 | $2,751,571.99 |
| 02/18/2014 | | Paylocity | Payroll taxes 01/22/2014 | 2690-000 | | $5,452.83 | $2,746,119.16 |
| 02/19/2014 | (1008) | West Suburban Bank | Tax Account | 1290-000 | $1,474.73 | | $2,747,593.89 |
| 02/19/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $11,232.27 | $2,736,361.62 |
| 02/19/2014 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $4,767.51 | $2,731,594.11 |
| 02/20/2014 | (77) | Bottling Corp | 231443 | 1122-000 | $1,025.94 | | $2,732,620.05 |
| 02/20/2014 | (335) | Easgle Tavern Corp | 225335 | 1122-000 | $171.49 | | $2,732,791.54 |
| 02/20/2014 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $361.27 | | $2,733,152.81 |
| 02/20/2014 | (415) | New York Home Health Care Equipment LLC | 22975201 | 1122-000 | $16.03 | | $2,733,168.84 |
| 02/20/2014 | (415) | New York Home Health Care Equipment LLC | 22975201 | 1122-000 | $7.64 | | $2,733,176.48 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $15,334.21 | $107,296.30 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/20/2014 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $2,733,367.23 |
| 02/20/2014 | (437) | Delmac of Newton Square | 23041301 | 1122-000 | $119.78 | | $2,733,487.01 |
| 02/20/2014 | (437) | Delmac of Newton Square | 22982901 | 1122-000 | $98.58 | | $2,733,585.59 |
| 02/20/2014 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,733,684.17 |
| 02/20/2014 | (474) | Merisant US Inc | 23122901 | 1122-000 | $2,981.04 | | $2,736,665.21 |
| 02/20/2014 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $189.28 | | $2,736,854.49 |
| 02/20/2014 | (524) | Brian Klaas | 222811 | 1122-000 | $363.03 | | $2,737,217.52 |
| 02/20/2014 | (585) | QSL Portage | 113 | 1122-000 | $257.87 | | $2,737,475.39 |
| 02/20/2014 | (711) | Regal Health Food International | 23145401 | 1122-000 | $288.15 | | $2,737,763.54 |
| 02/20/2014 | (963) | Conlee Oil Co | 22229501 | 1122-000 | $419.76 | | $2,738,183.30 |
| 02/20/2014 | (1260) | B&B Motors | 22833901 | 1122-000 | $244.67 | | $2,738,427.97 |
| 02/20/2014 | (1614) | Omni San Francisco Hotel | 22861501 | 1122-000 | $1,443.74 | | $2,739,871.71 |
| 02/20/2014 | (1738) | Cascade Windows | 22972701 | 1122-000 | $2,459.59 | | $2,742,331.30 |
| 02/20/2014 | (1889) | Newton Carroll Mulins | 22941301 | 1122-000 | $74.03 | | $2,742,405.33 |
| 02/20/2014 | (1957) | Boynton Beach Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $2,743,449.16 |
| 02/20/2014 | (2001) | Orthopedic Specliaists | 225401 | 1122-000 | $685.32 | | $2,744,134.48 |
| 02/20/2014 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $2,744,437.31 |
| 02/20/2014 | (2283) | Ear Nose Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $2,745,646.20 |
| 02/20/2014 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,745,671.20 |
| 02/20/2014 | (2446) | Delmac of Newton Square | 22983001 | 1122-000 | $98.58 | | $2,745,769.78 |
| 02/20/2014 | (2456) | Delmac of Newton Square | 23058901 | 1122-000 | $119.78 | | $2,745,889.56 |
| 02/20/2014 | (2456) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,746,009.34 |
| 02/20/2014 | (2474) | Mexia LTC Partners | 22850501 | 1122-000 | $487.94 | | $2,746,497.28 |
| 02/20/2014 | (2493) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $2,746,786.44 |
| 02/20/2014 | (2493) | St. Thomas Outpatient Neurosurgial Center | Payment Received. | 1122-000 | $4,795.00 | | $2,751,581.44 |

| | | |
|---|---|---|
| **SUBTOTALS** | $18,404.96 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/24/2014 | | Transfer From: #*********9409 | Funds transfer to the General Account per Sue's directions and David's approval.<br><br>Transaction done RE:<br><br>All, of the $140,916.09 collected on WSB leases in 2013- Split calculation between IFC/WSB as follows:<br><br>IFC $42,728.52 +$13,440.02= $56,168.54<br>WSB $98,187.57 - $13,440.02= $84,747.55 | 9999-000 | $56,168.54 | | $2,807,749.98 |
| 02/26/2014 | (2471) | FPC Funding II LLC | Incoming Wire from FPC Funding II LLC | 1122-000 | $7,320.33 | | $2,815,070.31 |
| 02/27/2014 | (2471) | FPC Funding II, LLC | Incoming wire from FPC FUnding II, LLC | 1122-000 | $809.59 | | $2,815,879.90 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $4,032.26 | $2,811,847.64 |
| 03/03/2014 | | Transfer To: #*********9426 | Transfer to disbursement account to pay for utilities and sales tax. | 9999-000 | | $50,000.00 | $2,761,847.64 |
| 03/04/2014 | (33) | Gill & Singh LLc | 23036501 | 1122-000 | $3,000.00 | | $2,764,847.64 |
| 03/04/2014 | (258) | Shenoy Engineering PC | 22676901 | 1122-000 | $1,628.55 | | $2,766,476.19 |
| 03/04/2014 | (302) | Village Cheese and wine | 22322601 | 1122-000 | $153.09 | | $2,766,629.28 |
| 03/04/2014 | (339) | Butterfield Market | 23135701 | 1122-000 | $494.18 | | $2,767,123.46 |
| 03/04/2014 | (355) | Eagle Tavern Corp | 225335 | 1122-000 | $171.49 | | $2,767,294.95 |
| 03/04/2014 | (357) | Immediate Credit Recovery | 226171 | 1122-000 | $965.91 | | $2,768,260.86 |
| 03/04/2014 | (512) | urth Caffe Associates V LLC | 23074301 | 1122-000 | $206.33 | | $2,768,467.19 |
| 03/04/2014 | (518) | Gerrys Shell Food Mart | 22581801 | 1122-000 | $694.19 | | $2,769,161.38 |
| 03/04/2014 | (612) | Mr sushi Corp | 230054 | 1122-000 | $1,468.54 | | $2,770,629.92 |
| 03/04/2014 | (892) | Downtown Body Works | 22161901 | 1122-000 | $257.00 | | $2,770,886.92 |
| 03/04/2014 | (896) | Perstorp Polyols | 22652701 | 1122-000 | $414.00 | | $2,771,300.92 |
| 03/04/2014 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $2,771,576.33 |
| 03/04/2014 | (963) | Conlee Oil Co | 22229501 | 1122-000 | $209.00 | | $2,771,785.33 |
| 03/04/2014 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $2,772,599.27 |

| | | |
|---|---|---|
| **SUBTOTALS** | $75,050.09 | $54,032.26 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2014 | (1540) | Wildcatter Ranch | 225434 | 1122-000 | $488.85 | | $2,773,088.12 |
| 03/04/2014 | (1692) | Urth Caffe Associates II, LLC | 22946501 | 1122-000 | $154.11 | | $2,773,242.23 |
| 03/04/2014 | (1693) | urth Caffe Associates IV LLC | 22946701 | 1122-000 | $154.22 | | $2,773,396.45 |
| 03/04/2014 | (1695) | Urth Caffe Associates III, LLC | 22946801 | 1122-000 | $154.22 | | $2,773,550.67 |
| 03/04/2014 | (1715) | allstar Collision | 229272 | 1122-000 | $723.40 | | $2,774,274.07 |
| 03/04/2014 | (1836) | Divina Reyes | 228998 | 1122-000 | $815.10 | | $2,775,089.17 |
| 03/04/2014 | (1850) | Stritcly Business Enterprise | 231184 | 1122-000 | $3,000.00 | | $2,778,089.17 |
| 03/04/2014 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,034.00 | | $2,780,123.17 |
| 03/04/2014 | (2000) | P& W Foreign Car Service | 22528801 | 1122-000 | $312.58 | | $2,780,435.75 |
| 03/04/2014 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $2,780,810.71 |
| 03/04/2014 | (2199) | Vineyard and Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $2,780,950.54 |
| 03/04/2014 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $2,781,145.19 |
| 03/04/2014 | (2247) | Hirschbach | 22582201/02 | 1122-000 | $1,074.20 | | $2,782,219.39 |
| 03/04/2014 | (2303) | Franchise Operations | 22903201 | 1122-000 | $664.50 | | $2,782,883.89 |
| 03/04/2014 | (2333) | Five Js Enterprises | 22766701 | 1122-000 | $589.42 | | $2,783,473.31 |
| 03/04/2014 | (2340) | Marriott International | 22748801 | 1122-000 | $276.75 | | $2,783,750.06 |
| 03/04/2014 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $2,784,740.49 |
| 03/04/2014 | | Transfer To: #*********9429 | Per settlement RE: Great Lakes | 9999-000 | | $160,000.00 | $2,624,740.49 |
| 03/05/2014 | | Green Bank | Refund on bank fees | 2600-000 | | ($589.70) | $2,625,330.19 |
| 03/07/2014 | (8) | CLPF- West Randolph Operating Company | 22407701 | 1122-000 | $178.21 | | $2,625,508.40 |
| 03/07/2014 | (155) | Moon Valley Nursery Inc | 22269501 | 1122-000 | $2,954.97 | | $2,628,463.37 |
| 03/07/2014 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $2,630,458.85 |
| 03/07/2014 | (165) | Home Taste Food | 23156201 | 1122-000 | $400.16 | | $2,630,859.01 |
| 03/07/2014 | (379) | Sysco Food Services of Connecticut | 23022201 | 1122-000 | $755.91 | | $2,631,614.92 |
| 03/07/2014 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,638,910.98 |
| 03/07/2014 | (915) | Round Robin of Wilbraham | 23137701 | 1122-000 | $334.14 | | $2,639,245.12 |
| 03/07/2014 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,640,167.10 |
| | | | | **SUBTOTALS** | $26,978.13 | $159,410.30 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/07/2014 | (1174) | Trickum Ops LLC | 22761201 | 1122-000 | $403.86 | | $2,640,570.96 |
| 03/07/2014 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,640,740.69 |
| 03/07/2014 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,640,928.20 |
| 03/07/2014 | (1734) | Rozas Ward Architects | 22692601 | 1122-000 | $1,716.63 | | $2,642,644.83 |
| 03/07/2014 | (1850) | Strictly Business | 231184 | 1122-000 | $2,154.45 | | $2,644,799.28 |
| 03/07/2014 | (1884) | Dr David Lauritzen | 22826201 | 1122-000 | $200.00 | | $2,644,999.28 |
| 03/07/2014 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $356.40 | | $2,645,355.68 |
| 03/07/2014 | (2135) | Ferro Contracting Corp | 226384 | 1122-000 | $317.91 | | $2,645,673.59 |
| 03/07/2014 | (2196) | New Age Services Corp | 22522102 | 1122-000 | $301.00 | | $2,645,974.59 |
| 03/07/2014 | (2455) | QQR LLC | 22943102 | 1122-000 | $118.12 | | $2,646,092.71 |
| 03/07/2014 | (2456) | Delmac of Newton Square | 22991401 | 1122-000 | $98.58 | | $2,646,191.29 |
| 03/07/2014 | (2463) | Nassau Equipment Co | 22940501 | 1122-000 | $18,348.72 | | $2,664,540.01 |
| 03/07/2014 | (2494) | Van Management | 23067801 | 1122-000 | $1,000.00 | | $2,665,540.01 |
| 03/19/2014 | (1008) | West Suburban Bank | WSB Sales Tax Funds Feb 2014 | 1290-000 | $1,906.83 | | $2,667,446.84 |
| 03/19/2014 | (77) | Bottling Group LLc | 23144301 | 1122-000 | $1,033.50 | | $2,668,480.34 |
| 03/19/2014 | (79) | Campi No 4 | 221275 | 1122-000 | $260.88 | | $2,668,741.22 |
| 03/19/2014 | (80) | Campi No 1 | 221276 | 1122-000 | $260.88 | | $2,669,002.10 |
| 03/19/2014 | (308) | Leppinks | 22977001 | 1122-000 | $496.10 | | $2,669,498.20 |
| 03/19/2014 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $2,669,592.88 |
| 03/19/2014 | (361) | DJC Enterprises | 221274 | 1122-000 | $260.88 | | $2,669,853.76 |
| 03/19/2014 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,669,952.34 |
| 03/19/2014 | (572) | Buckminster - Kenmore | 23008901 | 1122-000 | $337.88 | | $2,670,290.22 |
| 03/19/2014 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $2,670,548.09 |
| 03/19/2014 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $2,670,751.60 |
| 03/19/2014 | (826) | Kindred Healthcare Operating | 2009377-003 | 1122-000 | $1,201.86 | | $2,671,953.46 |
| 03/19/2014 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $500.00 | | $2,672,453.46 |
| 03/19/2014 | (1288) | Gateaux Bakery | 228188 | 1122-000 | $682.94 | | $2,673,136.40 |
| 03/19/2014 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $451.00 | | $2,673,587.40 |
| | | | | **SUBTOTALS** | $33,420.30 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/19/2014 | (1375) | Chaparros Mexican Food | 223292 | 1122-000 | $509.09 | | $2,674,096.49 |
| 03/19/2014 | (1540) | Wildcatter Ranch & Resort LP | 22534 | 1122-000 | $488.85 | | $2,674,585.34 |
| 03/19/2014 | (1614) | Omni San Francisco | 22861501 | 1122-000 | $721.87 | | $2,675,307.21 |
| 03/19/2014 | (1615) | Sysco Baltimore | 22960101 | 1122-000 | $218.61 | | $2,675,525.82 |
| 03/19/2014 | (1799) | Grimaldos Auto Smog | 22935001 | 1122-000 | $640.00 | | $2,676,165.82 |
| 03/19/2014 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $1,499.97 | | $2,677,665.79 |
| 03/19/2014 | (2040) | Shelter from the Storm | 22763101 | 1122-000 | $837.20 | | $2,678,502.99 |
| 03/19/2014 | (2075) | Herndon Investors | 22552901 | 1122-000 | $330.74 | | $2,678,833.73 |
| 03/19/2014 | (2189) | Bryans Inc | 22940201 | 1122-000 | $534.26 | | $2,679,367.99 |
| 03/19/2014 | (2210) | Swisher Hygiene | 22877101 | 1122-000 | $3,056.61 | | $2,682,424.60 |
| 03/19/2014 | (2265) | Winchester Fuels | 227211 | 1122-000 | $140.48 | | $2,682,565.08 |
| 03/19/2014 | (2283) | Ear Nose and Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $2,683,773.97 |
| 03/19/2014 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,684,949.02 |
| 03/19/2014 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,684,974.02 |
| 03/19/2014 | (2416) | Maintenance Insight | 22875701 | 1122-000 | $3,104.64 | | $2,688,078.66 |
| 03/19/2014 | (2426) | Telesis Technologies | 22981501 | 1122-000 | $614.00 | | $2,688,692.66 |
| 03/19/2014 | (2446) | Delmac of Newton Square | 22982901 | 1122-000 | $98.58 | | $2,688,791.24 |
| 03/19/2014 | (2456) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,688,911.02 |
| 03/19/2014 | (2456) | Delmac of Newton Square | 23058901 | 1122-000 | $119.78 | | $2,689,030.80 |
| 03/19/2014 | (2456) | Delmac of Newton Square | 22983001 | 1122-000 | $98.58 | | $2,689,129.38 |
| 03/19/2014 | (2456) | Delmac of Newton Square | 23041301 | 1122-000 | $119.78 | | $2,689,249.16 |
| 03/19/2014 | (2493) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $2,689,538.32 |
| 03/19/2014 | (2501) | Kwolf Inc | 23024001 | 1210-000 | $1,542.57 | | $2,691,080.89 |
| 03/19/2014 | | Paylocity Payroll | March 4, 2014 Payroll. | 2690-000 | | $10,688.33 | $2,680,392.56 |
| 03/19/2014 | | Paylocity Payroll | March 4, 2014 Payroll Taxes. | 2690-000 | | $4,444.65 | $2,675,947.91 |
| 03/19/2014 | | Paylocity Payroll | Payroll taxes | 2690-000 | | $4,581.90 | $2,671,366.01 |
| 03/19/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $10,925.71 | $2,660,440.30 |
| 03/19/2014 | 7009 | Paylocity Payroll | March 4, 2014 Payroll | 2690-000 | | $4,444.65 | $2,655,995.65 |
| | | | | **SUBTOTALS** | $17,493.49 | $35,085.24 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2014 | 7009 | VOID: Paylocity Payroll | Check never printed - Outgoing wire | 2690-003 | | ($4,444.65) | $2,660,440.30 |
| 03/24/2014 | (1008) | West Suburban Bank | Incoming Wire. | 1290-000 | $94.65 | | $2,660,534.95 |
| 03/24/2014 | | Transfer To: #*********9402 | Transfer to Ben Franklin per settlement. | 9999-000 | | $7,296.06 | $2,653,238.89 |
| 03/27/2014 | (78) | Armburst Unternational | 22512601 | 1122-000 | $542.05 | | $2,653,780.94 |
| 03/27/2014 | (357) | Immediate Credit Recovery Inc | 226171 | 1122-000 | $965.91 | | $2,654,746.85 |
| 03/27/2014 | (396) | Edina Surgery | 22721701 | 1122-000 | $316.95 | | $2,655,063.80 |
| 03/27/2014 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $7.64 | | $2,655,071.44 |
| 03/27/2014 | (430) | Livonia Investment | 226214 | 1122-000 | $219.36 | | $2,655,290.80 |
| 03/27/2014 | (481) | Stephen M Kisty Sr Bonnie A Kisty | 22579701 | 1122-000 | $50.00 | | $2,655,340.80 |
| 03/27/2014 | (512) | Urth Caffe Associates V LLc | 23074301 | 1122-000 | $206.33 | | $2,655,547.13 |
| 03/27/2014 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $2,655,727.96 |
| 03/27/2014 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $2,656,047.34 |
| 03/27/2014 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,663,343.40 |
| 03/27/2014 | (612) | Mr Sushi Corporation | 230054 | 1122-000 | $1,468.54 | | $2,664,811.94 |
| 03/27/2014 | (711) | regal Health Food International | 23145401 | 1122-000 | $288.15 | | $2,665,100.09 |
| 03/27/2014 | (948) | Northstar Fitness Corp | 22199801 | 1122-000 | $275.41 | | $2,665,375.50 |
| 03/27/2014 | (1355) | Old Inn on the Green | 22830101 | 1122-000 | $588.98 | | $2,665,964.48 |
| 03/27/2014 | (1692) | Urth Caffe Associates II LLc | 22946501 | 1122-000 | $154.11 | | $2,666,118.59 |
| 03/27/2014 | (1693) | Urth Caffe Associates III LLc | 22946801 | 1122-000 | $154.11 | | $2,666,272.70 |
| 03/27/2014 | (1695) | Urth Caffe Associates IV LLc | 22946701 | 1122-000 | $154.11 | | $2,666,426.81 |
| 03/27/2014 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $2,667,150.21 |
| 03/27/2014 | (1836) | Divina Reyes | 228998 | 1122-000 | $937.37 | | $2,668,087.58 |
| 03/27/2014 | (1957) | Boynton Beach Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $2,669,131.41 |
| 03/27/2014 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,034.00 | | $2,671,165.41 |
| 03/27/2014 | (2001) | Orthopediac Specialists | 225401 | 1122-000 | $600.36 | | $2,671,765.77 |
| 03/27/2014 | (2020) | Ramanda Conference Center | 22530501 | 1122-000 | $383.73 | | $2,672,149.50 |
| 03/27/2014 | (2073) | Red Rabbit Drive In | 225933 | 1122-000 | $527.90 | | $2,672,677.40 |
| 03/27/2014 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.65 | | $2,672,872.05 |
| | | | | **SUBTOTALS** | $19,727.81 | $2,851.41 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/27/2014 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $2,673,174.88 |
| 03/27/2014 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $2,674,165.31 |
| 03/27/2014 | (2463) | Nassau Equipment Co | 22900701 | 1122-000 | $700.00 | | $2,674,865.31 |
| 03/27/2014 | (2463) | Nassau Equipment Co | 22708801-22757302 | 1122-000 | $857.50 | | $2,675,722.81 |
| 03/27/2014 | (2463) | Nassau Equipment Co | 23097901 | 1122-000 | $3,500.00 | | $2,679,222.81 |
| 03/27/2014 | (2474) | Mexia LTC Partners | 22850501 | 1122-000 | $243.97 | | $2,679,466.78 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $3,996.03 | $2,675,470.75 |
| 04/03/2014 | | Paylocity Payroll | Payroll. | 2690-000 | | $4,658.67 | $2,670,812.08 |
| 04/03/2014 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $11,867.32 | $2,658,944.76 |
| 04/03/2014 | | Green Bank | Refund on March bank fees | 2600-000 | | ($930.64) | $2,659,875.40 |
| 04/08/2014 | (78) | Armburst International | 22512601 | 1122-000 | $542.05 | | $2,660,417.45 |
| 04/08/2014 | (361) | DJC Enterprises | 221274 | 1122-000 | $260.88 | | $2,660,678.33 |
| 04/08/2014 | (474) | Merisant | 23122901 | 1122-000 | $5,962.08 | | $2,666,640.41 |
| 04/08/2014 | (495) | Asset Recovery Speacilists | 300787-058 & 029 | 1122-000 | $13,575.00 | | $2,680,215.41 |
| 04/08/2014 | (1260) | B&B Motors | 22833901 | 1122-000 | $214.53 | | $2,680,429.94 |
| 04/08/2014 | (1838) | AM Trut North America | Refund for Overpayment of Workers Comp | 1122-000 | $980.00 | | $2,681,409.94 |
| 04/08/2014 | (1850) | Strictly Business | 231184 | 1122-000 | $2,154.45 | | $2,683,564.39 |
| 04/08/2014 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $2,683,939.35 |
| 04/08/2014 | (2189) | Bryans Inc | 22940201 | 1122-000 | $534.26 | | $2,684,473.61 |
| 04/08/2014 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $2,686,016.18 |
| 04/08/2014 | (2333) | Five Js Enterprises | 22766701 | 1122-000 | $589.42 | | $2,686,605.60 |
| 04/08/2014 | (2338) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $2,686,954.23 |
| 04/08/2014 | (2440) | F&E Aircraft Maintenance (New York ) LLC | 22822601 | 1122-000 | $1,185.26 | | $2,688,139.49 |
| 04/10/2014 | (77) | Bottling Group | 23144301 | 1122-000 | $2,200.59 | | $2,690,340.08 |
| 04/10/2014 | (115) | Essentia Health | 601053002 | 1122-000 | $2,700.00 | | $2,693,040.08 |
| 04/10/2014 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $2,695,035.56 |
| 04/10/2014 | (165) | Home Taste Food LLC | 23156201 | 1122-000 | $400.16 | | $2,695,435.72 |
| 04/10/2014 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $174.21 | | $2,695,609.93 |
| | | | | **SUBTOTALS** | $42,329.26 | $19,591.38 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/10/2014 | (308) | Leppinks | 22977001 | 1122-000 | $992.20 | | $2,696,602.13 |
| 04/10/2014 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $2,696,696.81 |
| 04/10/2014 | (379) | SYSCO Food Service of CT | 23022201 | 1122-000 | $30.90 | | $2,696,727.71 |
| 04/10/2014 | (430) | Livonia Investment | 22621401 | 1122-000 | $219.36 | | $2,696,947.07 |
| 04/10/2014 | (481) | Stephen M Kisty Bonnie A Kisty | 22579701 | 1122-000 | $25.00 | | $2,696,972.07 |
| 04/10/2014 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $2,697,175.58 |
| 04/10/2014 | (915) | Round Robin of Wilbraham LLC | 23137701 | 1122-000 | $146.31 | | $2,697,321.89 |
| 04/10/2014 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,698,243.87 |
| 04/10/2014 | (1140) | Bradley Animal Hospital | 213504 | 1122-000 | $921.98 | | $2,699,165.85 |
| 04/10/2014 | (1174) | Trickum Ops LLC | 227612 | 1122-000 | $403.86 | | $2,699,569.71 |
| 04/10/2014 | (1296) | Skillman Commons LLCs | 22810101 | 1122-000 | $451.00 | | $2,700,020.71 |
| 04/10/2014 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $2,700,834.65 |
| 04/10/2014 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,701,004.38 |
| 04/10/2014 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,701,191.89 |
| 04/10/2014 | (1734) | Rozas Ward Architects | 22692601 | 1122-000 | $1,716.63 | | $2,702,908.52 |
| 04/10/2014 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $2,703,123.27 |
| 04/10/2014 | (1991) | Swift Freight USA | 22934501 | 1122-000 | $8,151.74 | | $2,711,275.01 |
| 04/10/2014 | (2135) | Ferro Contracting Corp | 22638401 | 1122-000 | $317.91 | | $2,711,592.92 |
| 04/10/2014 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $2,711,733.40 |
| 04/10/2014 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $2,712,723.83 |
| 04/10/2014 | (2442) | Miami Chasis and Alignment | 22255201 | 1122-000 | $592.96 | | $2,713,316.79 |
| 04/10/2014 | (2442) | MC Customs Corp | 22555201 | 1122-000 | $592.96 | | $2,713,909.75 |
| 04/10/2014 | (2456) | Delmac of Newton Square | 22991401 | 1122-000 | $98.58 | | $2,714,008.33 |
| 04/10/2014 | (2463) | Nassau Equipment Co | 601064-002 | 1122-000 | $11,250.00 | | $2,725,258.33 |
| 04/10/2014 | (2495) | Soca Funding LLC | unknown | 1122-000 | $7,000.00 | | $2,732,258.33 |
| 04/10/2014 | (2496) | Rabobank NA | unknown | 1122-000 | $982.83 | | $2,733,241.16 |
| 04/10/2014 | (2497) | Health Care Service Corp | REFUND | 1122-000 | $1,258.30 | | $2,734,499.46 |

| | | |
|---|---|---|
| **SUBTOTALS** | $38,889.53 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/16/2014 | (8) | CLPF - West andolph Opertating Company LLc | Payment | 1122-000 | $178.21 | | $2,734,677.67 |
| 04/16/2014 | (1008) | West Suburban Bank | WSB SALES TAX FUNDS MARCH 2014 | 1290-000 | $956.06 | | $2,735,633.73 |
| 04/16/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $12,238.31 | $2,723,395.42 |
| 04/16/2014 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $4,749.11 | $2,718,646.31 |
| 04/17/2014 | (217) | CFI Resorts Management | 228463 | 1122-000 | $272.69 | | $2,718,919.00 |
| 04/17/2014 | (337) | Highland Mobil | 229775 | 1122-000 | $254.97 | | $2,719,173.97 |
| 04/17/2014 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,719,272.55 |
| 04/17/2014 | (896) | Perstorp | 22652701 | 1122-000 | $476.27 | | $2,719,748.82 |
| 04/17/2014 | (963) | Conlee Oil | 22229501 | 1122-000 | $210.76 | | $2,719,959.58 |
| 04/17/2014 | (1211) | Spoerl Trucking | 22417603 | 1122-000 | $250.00 | | $2,720,209.58 |
| 04/17/2014 | (1260) | B&B Motors | 22833901 | 1122-000 | $214.53 | | $2,720,424.11 |
| 04/17/2014 | (1288) | Gateaux Bakery | 228188 | 1122-000 | $682.94 | | $2,721,107.05 |
| 04/17/2014 | (1375) | Chapparos Mexican Food | 223292 | 1122-000 | $509.09 | | $2,721,616.14 |
| 04/17/2014 | (1614) | Omni San Francisco | 22861501 | 1122-000 | $721.87 | | $2,722,338.01 |
| 04/17/2014 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $2,722,552.76 |
| 04/17/2014 | (1884) | Dr David Lauritzen | 22826201 | 1122-000 | $250.00 | | $2,722,802.76 |
| 04/17/2014 | (2210) | Swisher Hygiene | 22877101 | 1122-000 | $2,123.90 | | $2,724,926.66 |
| 04/17/2014 | (2223) | Anderson Center For Autism | 22679901 | 1122-000 | $194.65 | | $2,725,121.31 |
| 04/17/2014 | (2338) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $2,725,469.94 |
| 04/17/2014 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,725,494.94 |
| 04/17/2014 | (2456) | Delmac of Newton Square | 23058901 | 1122-000 | $119.78 | | $2,725,614.72 |
| 04/17/2014 | (2456) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,725,734.50 |
| 04/17/2014 | (2493) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $2,726,023.66 |
| 04/25/2014 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $7.64 | | $2,726,031.30 |
| 04/25/2014 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $2,726,212.13 |
| 04/25/2014 | (522) | Butterfield Market | 23157101 | 1122-000 | $562.26 | | $2,726,774.39 |
| 04/25/2014 | (524) | Brian Klaas | 22281101 | 1122-000 | $319.38 | | $2,727,093.77 |
| | | | | **SUBTOTALS** | $9,581.73 | $16,987.42 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/25/2014 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,734,389.83 |
| 04/25/2014 | (571) | Brilliant Point Business Owner | 22923001 | 1122-000 | $174.38 | | $2,734,564.21 |
| 04/25/2014 | (585) | QAL Portage | 22850001 | 1122-000 | $257.87 | | $2,734,822.08 |
| 04/25/2014 | (915) | Round of Robin Wilbraham | 23137701 | 1122-000 | $691.60 | | $2,735,513.68 |
| 04/25/2014 | (948) | Northstar Fitness Corp | 22199801 | 1122-000 | $275.41 | | $2,735,789.09 |
| 04/25/2014 | (1700) | PJ Clarkes on the Hudson LLC | 224155 | 1122-000 | $1,069.34 | | $2,736,858.43 |
| 04/25/2014 | (1833) | Mexia LTC Partners | 22850501 | 1122-000 | $243.97 | | $2,737,102.40 |
| 04/25/2014 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,034.00 | | $2,739,136.40 |
| 04/25/2014 | (2000) | P&W Foreign Car Service | 22528801 | 1122-000 | $312.58 | | $2,739,448.98 |
| 04/25/2014 | (2283) | Ear Nose and Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $2,740,657.87 |
| 04/25/2014 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,741,832.92 |
| 04/25/2014 | (2340) | Mariott International | 22748801 | 1122-000 | $553.50 | | $2,742,386.42 |
| 04/25/2014 | (2446) | Delmac of Newton Square | 22983001 | 1122-000 | $98.58 | | $2,742,485.00 |
| 04/25/2014 | (2455) | QQR LLC | 22943102 | 1122-000 | $338.95 | | $2,742,823.95 |
| 04/25/2014 | (2456) | Delmac of Newton Square | 22982901 | 1122-000 | $98.58 | | $2,742,922.53 |
| 04/29/2014 | | Transfer To: #*********9426 | Funds to pay monthly expenses including sales tax. | 9999-000 | | $75,000.00 | $2,667,922.53 |
| 04/29/2014 | | Transfer To: #*********9402 | Transfer to Ben Franklin per settlement. | 9999-000 | | $7,296.06 | $2,660,626.47 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $4,211.68 | $2,656,414.79 |
| 05/01/2014 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $4,255.79 | $2,652,159.00 |
| 05/01/2014 | | Paylocity Payroll | Payroll. | 2690-000 | | $10,676.87 | $2,641,482.13 |
| 05/02/2014 | | Green Bank | Refund on bank service fee | 2600-000 | | ($1,020.78) | $2,642,502.91 |
| 05/05/2014 | (78) | Armbrust International | 22512601 | 1122-000 | $542.05 | | $2,643,044.96 |
| 05/05/2014 | (337) | Highland Mobil | 229775 | 1122-000 | $117.68 | | $2,643,162.64 |
| 05/05/2014 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $2,643,479.59 |
| 05/05/2014 | (481) | Stephen M Kisty Bonnie A kisty | 22579701 | 1122-000 | $25.00 | | $2,643,504.59 |
| 05/05/2014 | (930) | Department of Treasury State of New Jersey | Tax Refund | 1224-000 | $6.00 | | $2,643,510.59 |
| 05/05/2014 | (1615) | Sysco Baltimore | 22960101 | 1122-000 | $218.61 | | $2,643,729.20 |
| 05/05/2014 | (1850) | Stritcly Business | 231184 | 1122-000 | $2,154.45 | | $2,645,883.65 |
| | | | | **SUBTOTALS** | $19,209.50 | $100,419.62 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/05/2014 | (1957) | Boynton Beach Endocrinolgy PA | 22762501 | 1122-000 | $1,043.83 | | $2,646,927.48 |
| 05/05/2014 | (2001) | Orthopedic Specialists | 225401 | 1122-000 | $685.32 | | $2,647,612.80 |
| 05/05/2014 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $2,647,987.76 |
| 05/05/2014 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $2,648,127.59 |
| 05/05/2014 | (2303) | Franchise Operations | 229032 | 1122-000 | $664.50 | | $2,648,792.09 |
| 05/05/2014 | (2333) | Five Js Enterprises | 22766701 | 1122-000 | $589.42 | | $2,649,381.51 |
| 05/05/2014 | (2481) | Essentia Health | 601053-001 | 1122-000 | $16,824.10 | | $2,666,205.61 |
| 05/05/2014 | | Green Bank | Reverse refund on bank fees | 2600-000 | | $1,020.78 | $2,665,184.83 |
| 05/05/2014 | | Green Bank | Refund on April bank fees | 2600-000 | | ($1,024.75) | $2,666,209.58 |
| 05/08/2014 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $2,668,205.06 |
| 05/08/2014 | (165) | Home Taste Food | 23156201 | 1122-000 | $400.16 | | $2,668,605.22 |
| 05/08/2014 | (355) | Eagle Tavern corp | 225335 | 1122-000 | $150.64 | | $2,668,755.86 |
| 05/08/2014 | (357) | Immediate Credit Recovery Inc | 22617103 | 1122-000 | $1,233.91 | | $2,669,989.77 |
| 05/08/2014 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,670,911.75 |
| 05/08/2014 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,671,081.48 |
| 05/08/2014 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,671,268.99 |
| 05/08/2014 | (1700) | PJ Clarkes on the Hudson | 22415501 | 1122-000 | $1,217.24 | | $2,672,486.23 |
| 05/08/2014 | (1734) | Rozas Ward Architecths | 22692601 | 1122-000 | $1,716.63 | | $2,674,202.86 |
| 05/08/2014 | (1802) | Nassau Equipment Finance | 22715501 | 1122-000 | $733.60 | | $2,674,936.46 |
| 05/08/2014 | (1889) | Newton Carrol Mullins | 22941301 | 1122-000 | $147.62 | | $2,675,084.08 |
| 05/08/2014 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $1,712.23 | | $2,676,796.31 |
| 05/08/2014 | (2073) | Red Rabbitt Drive In | 225933 | 1122-000 | $602.60 | | $2,677,398.91 |
| 05/08/2014 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $2,678,941.48 |
| 05/08/2014 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $2,679,081.96 |
| 05/08/2014 | (2396) | Five Star Trucking | 229188 | 1122-000 | $297.12 | | $2,679,379.08 |
| 05/08/2014 | (2456) | Delmac of Newton Square | 22991401 | 1122-000 | $98.58 | | $2,679,477.66 |
| 05/08/2014 | (2485) | Nassau Equipment Finance | 601064-002 | 1122-000 | $11,250.00 | | $2,690,727.66 |
| | | | | **SUBTOTALS** | $44,840.04 | ($3.97) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/08/2014 | (2493) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $2,691,016.82 |
| 05/14/2014 | (1008) | West Suburban Bank | Sales Tax (4/15/14) | 1290-000 | $356.12 | | $2,691,372.94 |
| 05/14/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $10,249.26 | $2,681,123.68 |
| 05/14/2014 | | Paylocity Payroll | Payroll taxes | 2690-000 | | $3,975.10 | $2,677,148.58 |
| 05/16/2014 | (27) | FPC Funding II, LLC | Incoming Wire. | 1290-000 | $1,047.14 | | $2,678,195.72 |
| 05/16/2014 | (1008) | West Suburban Bank | Incoming Tax account | 1290-000 | $1,439.93 | | $2,679,635.65 |
| 05/16/2014 | (1008) | West Suburban Bank | Tax account | 1290-000 | $2,086.60 | | $2,681,722.25 |
| 05/16/2014 | (302) | village Cheese and Wine | 22322601 | 1122-000 | $174.21 | | $2,681,896.46 |
| 05/16/2014 | (323) | Phuoc Loc | 22567601 | 1122-000 | $94.68 | | $2,681,991.14 |
| 05/16/2014 | (357) | Immediate Credit Recovery Inc | 226171 | 1122-000 | $1,099.91 | | $2,683,091.05 |
| 05/16/2014 | (361) | DJC Enterprises Inc | 22127401 | 1122-000 | $297.03 | | $2,683,388.08 |
| 05/16/2014 | (396) | Edina Surgery | 2272170 | 1122-000 | $316.95 | | $2,683,705.03 |
| 05/16/2014 | (430) | Livonia Investment | 226214 | 1122-000 | $162.14 | | $2,683,867.17 |
| 05/16/2014 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,683,965.75 |
| 05/16/2014 | (481) | Stephen M Kisty Bonnie A Kisty | 22579701 | 1122-000 | $20.00 | | $2,683,985.75 |
| 05/16/2014 | (572) | Buckmister-Kenmore Inc | 23008901 | 1122-000 | $675.76 | | $2,684,661.51 |
| 05/16/2014 | (597) | Eire Direct Marketing | 30122204 | 1122-000 | $1,224.00 | | $2,685,885.51 |
| 05/16/2014 | (711) | Regal Health Food International | 231454 | 1122-000 | $171.17 | | $2,686,056.68 |
| 05/16/2014 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $2,686,260.19 |
| 05/16/2014 | (826) | Kindred Healthcare Operating | 2009377-003 | 1122-000 | $437.04 | | $2,686,697.23 |
| 05/16/2014 | (963) | Conlee Oil | 22229501 | 1122-000 | $209.88 | | $2,686,907.11 |
| 05/16/2014 | (1174) | Trickum Ops LLC | 227612 | 1122-000 | $403.86 | | $2,687,310.97 |
| 05/16/2014 | (1260) | B&B Motors | 22833901 | 1122-000 | $30.14 | | $2,687,341.11 |
| 05/16/2014 | (1260) | B&B Motors | 22833901 | 1122-000 | $214.53 | | $2,687,555.64 |
| 05/16/2014 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $2,688,238.58 |
| 05/16/2014 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $451.00 | | $2,688,689.58 |
| 05/16/2014 | (1375) | Chaparro's Mexican Food | 223292 | 1122-000 | $509.09 | | $2,689,198.67 |
| 05/16/2014 | (1420) | Carson Villag e Market | 22601101 | 1122-000 | $813.94 | | $2,690,012.61 |
| | | | | **SUBTOTALS** | $13,509.31 | $14,224.36 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/16/2014 | (1509) | NAKATO | 22380801 | 1122-000 | $2,465.32 | | $2,692,477.93 |
| 05/16/2014 | (1693) | urth Caffe Associates IV, LLC | 2946701 | 1122-000 | $154.11 | | $2,692,632.04 |
| 05/16/2014 | (1695) | Urth Caffe Associates III, LLC | 22946801 | 1122-000 | $154.11 | | $2,692,786.15 |
| 05/16/2014 | (1799) | Grimaldos Auto Smog | 22935001 | 1122-000 | $640.00 | | $2,693,426.15 |
| 05/16/2014 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $2,693,640.90 |
| 05/16/2014 | (2001) | Orthopeic Specialists PA | 225401 | 1122-000 | $600.36 | | $2,694,241.26 |
| 05/16/2014 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $441.29 | | $2,694,682.55 |
| 05/16/2014 | (2025) | Service Transport Inc | 228502 | 1122-000 | $1,712.23 | | $2,696,394.78 |
| 05/16/2014 | (2040) | Shelter from the Storm | 22763101 | 1122-000 | $728.00 | | $2,697,122.78 |
| 05/16/2014 | (2135) | Ferro Contracting | 226384 | 1122-000 | $317.91 | | $2,697,440.69 |
| 05/16/2014 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $300.63 | | $2,697,741.32 |
| 05/16/2014 | (2200) | Nassau equipment Co | 22871101 | 1122-000 | $1,750.00 | | $2,699,491.32 |
| 05/16/2014 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $2,699,794.15 |
| 05/16/2014 | (2333) | Five Js Enterprises LP | 227667 | 1122-000 | $589.42 | | $2,700,383.57 |
| 05/16/2014 | (2338) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $2,700,732.20 |
| 05/16/2014 | (2456) | Delmac of Newton Square | 23058901 | 1122-000 | $119.78 | | $2,700,851.98 |
| 05/16/2014 | (2456) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,700,971.76 |
| 05/16/2014 | (2463) | Nassau equipment Co | 22829201 | 1122-000 | $733.60 | | $2,701,705.36 |
| 05/16/2014 | (2481) | Essentia Health | 601053002 | 1122-000 | $675.00 | | $2,702,380.36 |
| 05/19/2014 | | Transfer From: #*********9420 | Transfer to General Account. Account to be closed per Sue's instructions and David's approval. | 9999-000 | $0.33 | | $2,702,380.69 |
| 05/19/2014 | | Transfer From: #*********9417 | Transfer to General Account. Account to be closed per Sue's instructions and David's approval. | 9999-000 | $11,203.68 | | $2,713,584.37 |
| 05/21/2014 | | Transfer To: #*********9426 | Transfer to pay Monthly expenses and make monthly transfers | 9999-000 | | $75,000.00 | $2,638,584.37 |
| 05/23/2014 | (8) | Allegro Restaurants | Lease Payment | 1122-000 | $178.21 | | $2,638,762.58 |
| 05/23/2014 | (217) | CFI Resorts | 228463 | 1122-000 | $272.69 | | $2,639,035.27 |
| | | | | **SUBTOTALS** | $24,022.66 | $75,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/23/2014 | (302) | Village Cheese and Wine | 22322601 | 1122-000 | $174.21 | | $2,639,209.48 |
| 05/23/2014 | (308) | Leppinks | 22977001 | 1122-000 | $434.60 | | $2,639,644.08 |
| 05/23/2014 | (337) | Highland Mobil | 229775 | 1122-000 | $235.36 | | $2,639,879.44 |
| 05/23/2014 | (379) | Sysco food Services of CT | 23022201 | 1122-000 | $190.17 | | $2,640,069.61 |
| 05/23/2014 | (431) | Partners by Design | 21637402 | 1122-000 | $209.80 | | $2,640,279.41 |
| 05/23/2014 | (474) | Merisant | 23122901 | 1122-000 | $4,664.44 | | $2,644,943.85 |
| 05/23/2014 | (522) | Butterfiled Market | 23157101 | 1122-000 | $426.10 | | $2,645,369.95 |
| 05/23/2014 | (572) | Buckminster-Kenmore Inc | 23008901 | 1122-000 | $337.88 | | $2,645,707.83 |
| 05/23/2014 | (583) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $2,645,965.70 |
| 05/23/2014 | (612) | Mr Sushi Corp | 230054 | 1122-000 | $1,468.54 | | $2,647,434.24 |
| 05/23/2014 | (1615) | Sysco Baltimore | 22960101 | 1122-000 | $218.61 | | $2,647,652.85 |
| 05/23/2014 | (1700) | PJ Clarkes on the Hudson LLC | 224155 | 1122-000 | $1,217.24 | | $2,648,870.09 |
| 05/23/2014 | (1715) | Allstar Collision | 229272 | 1122-000 | $723.40 | | $2,649,593.49 |
| 05/23/2014 | (1836) | Divina reyes | 228998 | 1122-000 | $815.10 | | $2,650,408.59 |
| 05/23/2014 | (1884) | chicora Recovery Center | 2286201 | 1122-000 | $200.00 | | $2,650,608.59 |
| 05/23/2014 | (1957) | Boyton Beach Endocrionlogy | 22762501 | 1122-000 | $1,043.83 | | $2,651,652.42 |
| 05/23/2014 | (2000) | P& W Foreign Car Service | 22528801 | 1122-000 | $356.40 | | $2,652,008.82 |
| 05/23/2014 | (2020) | Ramada conference Center | 22530501 | 1122-000 | $441.29 | | $2,652,450.11 |
| 05/23/2014 | (2073) | Red Rabbit Drive In | 22593301 | 1122-000 | $1,205.20 | | $2,653,655.31 |
| 05/23/2014 | (2283) | Ear Nose and Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $2,654,864.20 |
| 05/23/2014 | (2303) | Franchise Operations | 229032 | 1122-000 | $664.50 | | $2,655,528.70 |
| 05/23/2014 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,656,703.75 |
| 05/23/2014 | (2338) | Odessa Fe | 22713102 | 1122-000 | $64.42 | | $2,656,768.17 |
| 05/23/2014 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,656,793.17 |
| 05/23/2014 | (2416) | Maintenance Insight | 22875701 | 1122-000 | $1,081.92 | | $2,657,875.09 |
| 05/23/2014 | (2416) | Maintenance Insight | 22875701 | 1122-000 | $1,081.92 | | $2,658,957.01 |
| 05/23/2014 | (2446) | Delmac of Newton Squatre | 22982901 | 1122-000 | $98.58 | | $2,659,055.59 |
| 05/23/2014 | (2455) | QQR LLC | 22943102 | 1122-000 | $148.94 | | $2,659,204.53 |
| | | | | **SUBTOTALS** | $20,169.26 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/23/2014 | (2456) | Delmac of Newton Squatre | 22983001 | 1122-000 | $98.58 | | $2,659,303.11 |
| 05/23/2014 | (2456) | Delmac of Newton Squatre | 23041301 | 1122-000 | $119.78 | | $2,659,422.89 |
| 05/27/2014 | | Transfer To: #*********9419 | Transfer to Professional Fee Account in order to pay Lakelaw's Sixth Interim Fee Application. | 9999-000 | | $75,000.00 | $2,584,422.89 |
| 05/28/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $10,815.05 | $2,573,607.84 |
| 05/28/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $4,366.34 | $2,569,241.50 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $4,413.74 | $2,564,827.76 |
| 06/03/2014 | (8) | CLPF- West Randolph Operating Campany, LLC | Lease Payment | 1122-000 | $202.62 | | $2,565,030.38 |
| 06/03/2014 | (33) | Gill & Singh | 23036501 | 1122-000 | $3,000.00 | | $2,568,030.38 |
| 06/03/2014 | (355) | Eagle Tavern CCRP | 225335 | 1122-000 | $171.49 | | $2,568,201.87 |
| 06/03/2014 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $7.64 | | $2,568,209.51 |
| 06/03/2014 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $16.03 | | $2,568,225.54 |
| 06/03/2014 | (481) | Stephen M Kisty Bonnie A Kisty | 22579701 | 1122-000 | $20.00 | | $2,568,245.54 |
| 06/03/2014 | (512) | Urth Caffe Associates V, LLC | 23074301 | 1122-000 | $206.33 | | $2,568,451.87 |
| 06/03/2014 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $2,568,771.25 |
| 06/03/2014 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,576,067.31 |
| 06/03/2014 | (896) | Perstorp | 22652701 | 1122-000 | $476.19 | | $2,576,543.50 |
| 06/03/2014 | (948) | Northstar Fitness Corp | 22199801 | 1122-000 | $275.41 | | $2,576,818.91 |
| 06/03/2014 | (963) | Conlee Oil | 22229501 | 1122-000 | $209.88 | | $2,577,028.79 |
| 06/03/2014 | (1134) | West Virginia Junior College @ Morgantown | 22781501 | 1122-000 | $5,109.64 | | $2,582,138.43 |
| 06/03/2014 | (1134) | West Virginia Junior College @ Morgantown | 22781502 | 1122-000 | $3,723.72 | | $2,585,862.15 |
| 06/03/2014 | (1692) | Urth Caffe II, LP | 22946501 | 1122-000 | $154.11 | | $2,586,016.26 |
| 06/03/2014 | (1700) | PJ Clarkes on the Hudson LLS | 224155 | 1122-000 | $2,286.58 | | $2,588,302.84 |
| 06/03/2014 | (1850) | Strictly Business Enterprises | 231184 | 1122-000 | $2,154.45 | | $2,590,457.29 |
| 06/03/2014 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,034.00 | | $2,592,491.29 |
| 06/03/2014 | (2039) | Nassau equipment Co | 22528001 | 1122-000 | $16,100.00 | | $2,608,591.29 |
| 06/03/2014 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $2,608,966.25 |
| | | | | **SUBTOTALS** | $44,356.85 | $94,595.13 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/03/2014 | (2223) | Anderson center for Autism | 22679901 | 1122-000 | $194.65 | | $2,609,160.90 |
| 06/03/2014 | (2442) | MC Customs | 22255201 | 1122-000 | $676.09 | | $2,609,836.99 |
| 06/03/2014 | (2474) | Mexia LTC Partners | 22850501 | 1122-000 | $243.97 | | $2,610,080.96 |
| 06/03/2014 | (2481) | Essentia Health | 601053002 | 1122-000 | $675.00 | | $2,610,755.96 |
| 06/03/2014 | (2498) | Caryl K Lattimer | 21659301 | 1122-000 | $10.00 | | $2,610,765.96 |
| 06/03/2014 | | Green Bank | Credit on May bank fees | 2600-000 | | ($460.98) | $2,611,226.94 |
| 06/05/2014 | (79) | djc Enterprises | 221274 | 1122-000 | $260.88 | | $2,611,487.82 |
| 06/05/2014 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $2,613,483.30 |
| 06/05/2014 | (361) | Campi No 4 | 221275 | 1122-000 | $260.88 | | $2,613,744.18 |
| 06/05/2014 | (430) | Livonia Investment | 226214 | 1122-000 | $162.14 | | $2,613,906.32 |
| 06/05/2014 | (474) | Merisant US | 23122901 | 1122-000 | $2,981.04 | | $2,616,887.36 |
| 06/05/2014 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $2,617,068.19 |
| 06/05/2014 | (1355) | Old Inn on the Green | 22830101 | 1122-000 | $1,177.96 | | $2,618,246.15 |
| 06/05/2014 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $2,619,060.09 |
| 06/05/2014 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,619,229.82 |
| 06/05/2014 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,619,417.33 |
| 06/05/2014 | (1799) | Grimaldo Auto Smog | 22935001 | 1122-000 | $640.00 | | $2,620,057.33 |
| 06/05/2014 | (1836) | Divina Reyes | 228998 | 1122-000 | $937.37 | | $2,620,994.70 |
| 06/05/2014 | (1957) | Boynton Beach Endocrinology | 22762501 | 1122-000 | $1,043.83 | | $2,622,038.53 |
| 06/05/2014 | (2001) | Orthopedic Specialists | 225401 | 1122-000 | $685.32 | | $2,622,723.85 |
| 06/05/2014 | (2073) | Red Rabbitt Drive In LLC | 22593301 | 1122-000 | $1,130.50 | | $2,623,854.35 |
| 06/05/2014 | (2075) | Herndon Investors | 22552901 | 1122-000 | $885.12 | | $2,624,739.47 |
| 06/05/2014 | (2135) | Ferro Contracting Corp | 22638401 | 1122-000 | $317.91 | | $2,625,057.38 |
| 06/05/2014 | (2210) | Swisher Hygiene | 22877101 | 1122-000 | $932.71 | | $2,625,990.09 |
| 06/05/2014 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $2,626,292.92 |
| 06/05/2014 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $2,627,835.49 |
| 06/05/2014 | (2340) | Marriott International | 22748801 | 1122-000 | $276.75 | | $2,628,112.24 |
| 06/05/2014 | (2396) | Five Star Trucking | 229158801 | 1122-000 | $990.43 | | $2,629,102.67 |
| | | | | **SUBTOTALS** | $19,675.44 | ($460.98) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/05/2014 | (2456) | Delmac of Newton Square | 22991401 | 1122-000 | $98.58 | | $2,629,201.25 |
| 06/05/2014 | (522) | DEP REVERSE: Butterfiled Market | 23157101 | 1122-000 | ($426.10) | | $2,628,775.15 |
| 06/12/2014 | (78) | Armburst International | 22512601 | 1122-000 | $542.05 | | $2,629,317.20 |
| 06/12/2014 | (80) | Campoi No 1 | 221276 | 1122-000 | $260.88 | | $2,629,578.08 |
| 06/12/2014 | (308) | Leppinks | 22977001 | 1122-000 | $434.60 | | $2,630,012.68 |
| 06/12/2014 | (323) | Phouc Loc | 22567601 | 1122-000 | $94.68 | | $2,630,107.36 |
| 06/12/2014 | (379) | Sysco Food Sercvices of Connecticut | 23022201 | 1122-000 | $411.24 | | $2,630,518.60 |
| 06/12/2014 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $361.27 | | $2,630,879.87 |
| 06/12/2014 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,630,978.45 |
| 06/12/2014 | (445) | Shah Devang | 23140001 | 1122-000 | $35,000.00 | | $2,665,978.45 |
| 06/12/2014 | (512) | Urth Caffe Associates V, LLC | 23074301 | 1122-000 | $206.33 | | $2,666,184.78 |
| 06/12/2014 | (572) | Buckminster-Kenmore | 23008901 | 1122-000 | $377.88 | | $2,666,562.66 |
| 06/12/2014 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $2,666,766.17 |
| 06/12/2014 | (826) | Kindred Healthcare Operating Inc | 2009377-003 | 1122-000 | $874.08 | | $2,667,640.25 |
| 06/12/2014 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $2,668,054.33 |
| 06/12/2014 | (1140) | Bradley Animal Hospital | 23150401 | 1122-000 | $921.98 | | $2,668,976.31 |
| 06/12/2014 | (1174) | Trickum Ops | 2276912 | 1122-000 | $403.86 | | $2,669,380.17 |
| 06/12/2014 | (1288) | Gateaux | 228188 | 1122-000 | $682.94 | | $2,670,063.11 |
| 06/12/2014 | (1296) | Skillman commons LLC | 22810101 | 1122-000 | $451.00 | | $2,670,514.11 |
| 06/12/2014 | (1375) | Chaparros Mexican Food | 223292 | 1122-000 | $509.09 | | $2,671,023.20 |
| 06/12/2014 | (1615) | Sysco Baltimore | 22960101 | 1122-000 | $218.61 | | $2,671,241.81 |
| 06/12/2014 | (1692) | Urth Caffe II, LP | 22946501 | 1122-000 | $154.11 | | $2,671,395.92 |
| 06/12/2014 | (1693) | Urth Caffe Associates III, LLC | 22946801 | 1122-000 | $154.11 | | $2,671,550.03 |
| 06/12/2014 | (1693) | Executive Escrow Co | 23135001 | 1122-000 | $20,000.00 | | $2,691,550.03 |
| 06/12/2014 | (1695) | Urth Caffe Associates IV, LLC | 22946701 | 1122-000 | $154.11 | | $2,691,704.14 |
| 06/12/2014 | (1734) | Rozas/Ward Architects | 22692601 | 1122-000 | $1,716.63 | | $2,693,420.77 |
| 06/12/2014 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $2,693,635.52 |
| 06/12/2014 | (2000) | P& W Fpreign Car Service | 22528801 | 1122-000 | $312.58 | | $2,693,948.10 |
| | | | | **SUBTOTALS** | $64,845.43 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/12/2014 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $441.29 | | $2,694,389.39 |
| 06/12/2014 | (2040) | Shelter From the Storm | 22763101 | 1122-000 | $728.00 | | $2,695,117.39 |
| 06/12/2014 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $194.95 | | $2,695,312.34 |
| 06/12/2014 | (2265) | Winchester Fuels Corp | 227211 | 1122-000 | $140.48 | | $2,695,452.82 |
| 06/12/2014 | (2338) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $2,695,801.45 |
| 06/12/2014 | (2456) | Delmac of Newton Square | 23058901 | 1122-000 | $119.78 | | $2,695,921.23 |
| 06/12/2014 | (2456) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,696,041.01 |
| 06/12/2014 | (2493) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $2,696,330.17 |
| 06/12/2014 | | Transfer From: #*********9429 | Transfer per Settlement. | 9999-000 | $130,031.77 | | $2,826,361.94 |
| 06/12/2014 | | Paylocity Payroll | Payroll - Taxes | 2690-000 | | $4,245.88 | $2,822,116.06 |
| 06/12/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $10,621.07 | $2,811,494.99 |
| 06/16/2014 | 7010 | Rebecca Elli | Reimb. for Insurance Premium | 2690-000 | | $457.37 | $2,811,037.62 |
| 06/16/2014 | 7010 | VOID: Rebecca Elli | Wrong Account. | 2690-003 | | ($457.37) | $2,811,494.99 |
| 06/19/2014 | (1008) | West Suburban Bank | Incoming Wire Sales Tax | 1290-000 | $839.03 | | $2,812,334.02 |
| 06/20/2014 | (1962) | DEP REVERSE: Wellington Christian School | 22723201 | 1122-000 | ($2,034.00) | | $2,810,300.02 |
| 06/20/2014 | (77) | Bottling Group Inc | 23144301 | 1122-000 | $781.42 | | $2,811,081.44 |
| 06/20/2014 | (302) | Bvillage Cheese and wine | 22322601 | 1122-000 | $153.09 | | $2,811,234.53 |
| 06/20/2014 | (321) | CFI Resorts Management | 22846301 | 1122-000 | $545.38 | | $2,811,779.91 |
| 06/20/2014 | (337) | Highland Mobil | 22977501 | 1122-000 | $197.93 | | $2,811,977.84 |
| 06/20/2014 | (355) | Ceagle Tavern Corp | 225335 | 1122-000 | $322.13 | | $2,812,299.97 |
| 06/20/2014 | (357) | Immediate Credit Recovery | 226171 | 1122-000 | $965.91 | | $2,813,265.88 |
| 06/20/2014 | (415) | New York Home Health Care Equipment | 22975201 | 1122-000 | $7.64 | | $2,813,273.52 |
| 06/20/2014 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $2,813,531.39 |
| 06/20/2014 | (612) | Mr Sushi corp | 230054 | 1122-000 | $1,468.54 | | $2,814,999.93 |
| 06/20/2014 | (1700) | PJ Clarkes on the Hudson LLC | 224155 | 1122-000 | $1,217.24 | | $2,816,217.17 |
| 06/20/2014 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $1,712.23 | | $2,817,929.40 |
| 06/20/2014 | (2040) | Shelter From the Storm | 22763101 | 1122-000 | $728.00 | | $2,818,657.40 |
| 06/20/2014 | (2283) | Ear Nose and Throat Clinic | 22685001 | 1122-000 | $1,208.89 | | $2,819,866.29 |
| | | | | **SUBTOTALS** | $140,785.14 | $14,866.95 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/20/2014 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,821,041.34 |
| 06/20/2014 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,821,066.34 |
| 06/20/2014 | (2446) | Delmac of Newton Squre | 22982901 | 1122-000 | $98.58 | | $2,821,164.92 |
| 06/20/2014 | (2455) | QQR LLC | 22943102 | 1122-000 | $118.12 | | $2,821,283.04 |
| 06/20/2014 | (2456) | Delmac of Newton Squre | 22983001 | 1122-000 | $98.58 | | $2,821,381.62 |
| 06/20/2014 | (2456) | Delmac of Newton Squre | 23041301 | 1122-000 | $119.78 | | $2,821,501.40 |
| 06/20/2014 | (2462) | Savings Bank Of Danbury | 22923901 | 1122-000 | $1,750.00 | | $2,823,251.40 |
| 06/20/2014 | (2499) | Stuart Allan & Associates | Lease payment | 1122-000 | $230.00 | | $2,823,481.40 |
| 06/25/2014 | (524) | Brian Klaas | 222811 | 1122-000 | $319.38 | | $2,823,800.78 |
| 06/25/2014 | (562) | Subway No 45240 | 23118801 | 1122-000 | $7,296.06 | | $2,831,096.84 |
| 06/25/2014 | (948) | Northstar Fitness Corp | 22199801 | 1122-000 | $275.41 | | $2,831,372.25 |
| 06/25/2014 | (1260) | B&B Motors | 22833901 | 1122-000 | $244.67 | | $2,831,616.92 |
| 06/25/2014 | (1420) | Carson Vilalge Market | 22601101 | 1122-000 | $929.29 | | $2,832,546.21 |
| 06/25/2014 | (1962) | Wellington Christian School | 22723201 | 1122-000 | $2,034.00 | | $2,834,580.21 |
| 06/25/2014 | (2135) | Ferro Contracting Corp | 226384 | 1122-000 | $361.91 | | $2,834,942.12 |
| 06/25/2014 | (2333) | Five Js Enterprises LP | 227667 | 1122-000 | $589.42 | | $2,835,531.54 |
| 06/25/2014 | | Paylocity Payroll | Paylocity | 2690-000 | | $10,543.42 | $2,824,988.12 |
| 06/25/2014 | | Paylocity Payroll | Payroll Taxes. | * | | $8,303.01 | $2,816,685.11 |
| | | | $(3,769.40) | 2690-000 | | | $2,816,685.11 |
| | | | $(2,410.69) | 5300-000 | | | $2,816,685.11 |
| | | | $(811.13) | 5800-000 | | | $2,816,685.11 |
| | | | $(471.16) | 5300-000 | | | $2,816,685.11 |
| | | | $(840.63) | 5800-000 | | | $2,816,685.11 |
| 06/27/2014 | | Transfer To: #*********9419 | Transfer to Professional Fee Account in order to Pay Trustee. | 9999-000 | | $20,000.00 | $2,796,685.11 |
| 06/30/2014 | (1962) | DEP REVERSE: Wellington Christian School | 22723201 | 1122-000 | ($2,034.00) | | $2,794,651.11 |
| 06/30/2014 | (1008) | West Suburban Bank | Incoming Wire | 1290-000 | $304.20 | | $2,794,955.31 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $4,125.99 | $2,790,829.32 |
| | | | | **SUBTOTALS** | $13,935.45 | $42,972.42 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/03/2014 | (78) | Armburst International | 22512601 | 1122-000 | $542.05 | | $2,791,371.37 |
| 07/03/2014 | (115) | Essentia Health | 601053002 | 1122-000 | $675.00 | | $2,792,046.37 |
| 07/03/2014 | (164) | Subway of Cazenovia | 23138101 | 1122-000 | $1,995.48 | | $2,794,041.85 |
| 07/03/2014 | (430) | Livonia Investment | 226214 | 1122-000 | $28.61 | | $2,794,070.46 |
| 07/03/2014 | (431) | Partners by Design | 21637402 | 1122-000 | $452.90 | | $2,794,523.36 |
| 07/03/2014 | (474) | Merisant | 231229 | 1122-000 | $2,981.04 | | $2,797,504.40 |
| 07/03/2014 | (512) | Urth Caffee Associates V | 23074301 | 1122-000 | $206.33 | | $2,797,710.73 |
| 07/03/2014 | (572) | Buckminster-Kenmore | 230089 | 1122-000 | $480.98 | | $2,798,191.71 |
| 07/03/2014 | (612) | Mr Sushi Corp | 230054 | 1122-000 | $1,468.54 | | $2,799,660.25 |
| 07/03/2014 | (963) | Conlee Oil | 22229501 | 1122-000 | $209.88 | | $2,799,870.13 |
| 07/03/2014 | (1140) | Bradley Animal Hospital | 231504 | 1122-000 | $921.98 | | $2,800,792.11 |
| 07/03/2014 | (1173) | Miami Chasis | 222552 | 1122-000 | $592.96 | | $2,801,385.07 |
| 07/03/2014 | (1260) | B&B Motors | 22833901 | 1122-000 | $214.53 | | $2,801,599.60 |
| 07/03/2014 | (1425) | Jeremy Haws | 22312802 | 1122-000 | $169.73 | | $2,801,769.33 |
| 07/03/2014 | (1562) | Westhaven Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,801,956.84 |
| 07/03/2014 | (1692) | Urth Caffee | 22946501 | 1122-000 | $154.11 | | $2,802,110.95 |
| 07/03/2014 | (1836) | Divina Reyers | 228998 | 1122-000 | $937.37 | | $2,803,048.32 |
| 07/03/2014 | (1850) | Strictly Business | 231184 | 1122-000 | $2,154.45 | | $2,805,202.77 |
| 07/03/2014 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $2,805,577.73 |
| 07/03/2014 | (2189) | bryans | 22940201 | 1122-000 | $627.76 | | $2,806,205.49 |
| 07/03/2014 | (2235) | Zotos International | 22657901 | 1122-000 | $302.83 | | $2,806,508.32 |
| 07/03/2014 | (2340) | Marriott International | 22748801 | 1122-000 | $276.75 | | $2,806,785.07 |
| 07/03/2014 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $2,807,775.50 |
| 07/03/2014 | (2456) | Delmac of Newton Square | 22991401 | 1122-000 | $98.58 | | $2,807,874.08 |
| 07/10/2014 | | Transfer To: #*********9402 | Transfer to Ben Franklin per Settlement. | 9999-000 | | $7,296.06 | $2,800,578.02 |
| 07/14/2014 | (8) | CLPF-West Randolph Opertating Company LLC | Lease payment | 1122-000 | $202.62 | | $2,800,780.64 |
| 07/14/2014 | (79) | Campi No 4 | 221275 | 1122-000 | $260.88 | | $2,801,041.52 |
| | | | | **SUBTOTALS** | $17,508.26 | $7,296.06 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/14/2014 | (746) | Solomon Associates | 22234903 | 1122-000 | $203.51 | | $2,801,245.03 |
| 07/14/2014 | (1693) | Urth Caffee Associates IV, LLC | 22946701 | 1122-000 | $154.11 | | $2,801,399.14 |
| 07/14/2014 | (1695) | Urth Caffee Associates III, LLC | 22946801 | 1122-000 | $154.11 | | $2,801,553.25 |
| 07/14/2014 | (1734) | Rozas Ward Architects | 22692601 | 1122-000 | $1,716.63 | | $2,803,269.88 |
| 07/14/2014 | (2001) | Orthopedic Specialists PA | 225401 | 1122-000 | $600.36 | | $2,803,870.24 |
| 07/14/2014 | (2199) | Vineyard Christian Fellowship of the Peninsula | 22689101 | 1122-000 | $139.83 | | $2,804,010.07 |
| 07/14/2014 | (2210) | Swisher Hygiene Inv | 228771 | 1122-000 | $932.71 | | $2,804,942.78 |
| 07/14/2014 | (2248) | Kristine Maasberg | 23032401 | 1122-000 | $1,542.57 | | $2,806,485.35 |
| 07/14/2014 | (2265) | Winchester Fuels | 22721101 | 1122-000 | $140.48 | | $2,806,625.83 |
| 07/14/2014 | (2303) | Frnchise Operations Inc | 229032 | 1122-000 | $664.50 | | $2,807,290.33 |
| 07/14/2014 | (2463) | Nassau Equipment Co | 22940501 | 1122-000 | $9,174.36 | | $2,816,464.69 |
| 07/14/2014 | (2463) | Nassau Equipment Co | 601064-002 | 1122-000 | $11,250.00 | | $2,827,714.69 |
| 07/14/2014 | (2474) | Mexia LTC Partners | 22850501 | 1122-000 | $458.25 | | $2,828,172.94 |
| 07/14/2014 | (2481) | Essentia Health | 601053-001 | 1122-000 | $4,054.00 | | $2,832,226.94 |
| 07/14/2014 | (2493) | Leoni Wire | 21-1134 | 1122-000 | $289.16 | | $2,832,516.10 |
| 07/14/2014 | (2503) | Peter Greco | Settlement Payment 11-02691 and District Court. See Settlement Agreement 1540-1 | 1210-000 | $60,000.00 | | $2,892,516.10 |
| 07/15/2014 | (1562) | DEP REVERSE: Westhaven Nursing Center | 22295504 | 1122-000 | ($187.51) | | $2,892,328.59 |
| 07/15/2014 | (2471) | FPC Funding II LLC | IFC DZ Unapplied. | 1122-000 | $1,464.06 | | $2,893,792.65 |
| 07/15/2014 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $4,972.97 | $2,888,819.68 |
| 07/15/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $11,716.04 | $2,877,103.64 |
| 07/18/2014 | (1008) | West Suburban Bank | Tax Account | 1290-000 | $762.80 | | $2,877,866.44 |
| 07/18/2014 | (1008) | West Suburban Bank | Tax account | 1290-000 | $486.14 | | $2,878,352.58 |
| 07/21/2014 | (302) | Village Cheese and Winbe | 22322601 | 1122-000 | $153.09 | | $2,878,505.67 |
| 07/21/2014 | (357) | Immediate Credit Recovery Inc | 226171 | 1122-000 | $965.91 | | $2,879,471.58 |
| 07/21/2014 | (379) | Sysco Food Services of CT | 23022201 | 1122-000 | $30.90 | | $2,879,502.48 |
| 07/21/2014 | (396) | Edina Surgery Center | 22721701 | 1122-000 | $316.95 | | $2,879,819.43 |
| | | | | **SUBTOTALS** | $95,466.92 | $16,689.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/21/2014 | (896) | Perstorp | 22652701 | 1122-000 | $538.30 | | $2,880,357.73 |
| 07/21/2014 | (963) | Conlee Oil | 22229501 | 1122-000 | $209.88 | | $2,880,567.61 |
| 07/21/2014 | (1173) | Miami Chasis and Alignment | 22255201 | 1122-000 | $676.09 | | $2,881,243.70 |
| 07/21/2014 | (1174) | Trickum Ops LLC | 227612 | 1122-000 | $403.86 | | $2,881,647.56 |
| 07/21/2014 | (1288) | Gateaux Bakery Corp | 228188 | 1122-000 | $682.94 | | $2,882,330.50 |
| 07/21/2014 | (1375) | Chapparo Mexican Food | 223292 | 1122-000 | $509.09 | | $2,882,839.59 |
| 07/21/2014 | (1615) | Sysco Baltimoe | 22960101 | 1122-000 | $218.61 | | $2,883,058.20 |
| 07/21/2014 | (1836) | Divina Reyes | 228998 | 1122-000 | $1,874.74 | | $2,884,932.94 |
| 07/21/2014 | (1844) | Odessa Fe | 22713101 | 1122-000 | $214.75 | | $2,885,147.69 |
| 07/21/2014 | (2000) | P & W Foreign Car Servie | 2252588 | 1122-000 | $356.40 | | $2,885,504.09 |
| 07/21/2014 | (2020) | Ramada Conference Center | 22530501 | 1122-000 | $326.17 | | $2,885,830.26 |
| 07/21/2014 | (2025) | Service Transport Inc | 22850201 | 1122-000 | $1,712.23 | | $2,887,542.49 |
| 07/21/2014 | (2189) | Bryans | 22940201 | 1122-000 | $574.33 | | $2,888,116.82 |
| 07/21/2014 | (2223) | Anderson Center for Autism | 22679901 | 1122-000 | $260.00 | | $2,888,376.82 |
| 07/21/2014 | (2329) | Astoria Ford | 22806901 | 1122-000 | $1,175.05 | | $2,889,551.87 |
| 07/21/2014 | (2338) | Odessa Fe | 22713102 | 1122-000 | $348.63 | | $2,889,900.50 |
| 07/21/2014 | (2340) | Marriott International | 22748801 | 1122-000 | $276.75 | | $2,890,177.25 |
| 07/21/2014 | (2394) | Windsong Communications | 227661 | 1122-000 | $25.00 | | $2,890,202.25 |
| 07/21/2014 | (2412) | QQR LLC | 22943102 | 1122-000 | $118.12 | | $2,890,320.37 |
| 07/23/2014 | | Transfer To: #*********9426 | Transfer to Disbursement Account RE: Monthly expenses and Transfers | 9999-000 | | $75,000.00 | $2,815,320.37 |
| 07/23/2014 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $4,337.46 | $2,810,982.91 |
| 07/23/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $11,305.79 | $2,799,677.12 |
| 07/28/2014 | (323) | Phuoc Loc | 22557601 | 1122-000 | $94.68 | | $2,799,771.80 |
| 07/28/2014 | (437) | Delmac of Newton Square | 23093601 | 1122-000 | $119.78 | | $2,799,891.58 |
| 07/28/2014 | (438) | Delmac of Newton Square | 23064701 | 1122-000 | $98.58 | | $2,799,990.16 |
| 07/28/2014 | (585) | QSL Portgage | 22850001 | 1122-000 | $257.87 | | $2,800,248.03 |
| 07/28/2014 | (1296) | Skillman Commons LLC | 22810101 | 1122-000 | $451.00 | | $2,800,699.03 |
| | | | | **SUBTOTALS** | $11,522.85 | $90,643.25 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/28/2014 | (2283) | Ear Nose & Throat Clinic | 2265001 | 1122-000 | $1,208.89 | | $2,801,907.92 |
| 07/28/2014 | (2456) | Delmac of Newton Square | 23058901 | 1122-000 | $119.78 | | $2,802,027.70 |
| 07/28/2014 | (2456) | Delmac of Newton Square | 23041301 | 1122-000 | $119.78 | | $2,802,147.48 |
| 07/28/2014 | (2456) | Delmac of Newton Square | 22982901 | 1122-000 | $98.58 | | $2,802,246.06 |
| 07/29/2014 | (308) | Leppinks | 22977001 | 1122-000 | $434.60 | | $2,802,680.66 |
| 07/29/2014 | (481) | Stephen & Bonnie Kisty | 22579701 | 1122-000 | $20.00 | | $2,802,700.66 |
| 07/29/2014 | (524) | Brian Klass | 22281101 | 1122-000 | $319.38 | | $2,803,020.04 |
| 07/29/2014 | (1355) | Old Inn on the Green | 22850501 | 1122-000 | $294.49 | | $2,803,314.53 |
| 07/29/2014 | (1420) | Carson Village Market | 22601101 | 1122-000 | $813.94 | | $2,804,128.47 |
| 07/29/2014 | (1884) | dr david lauritzen | 22826201 | 1122-000 | $200.00 | | $2,804,328.47 |
| 07/29/2014 | (2135) | Ferro ontracting Corp | 22638401 | 1122-000 | $317.91 | | $2,804,646.38 |
| 07/29/2014 | (2474) | Mexia LTC Partners | 22850501 | 1122-000 | $243.97 | | $2,804,890.35 |
| 07/29/2014 | (2481) | essentia health | 601053-001 | 1122-000 | $8,108.00 | | $2,812,998.35 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $4,545.73 | $2,808,452.62 |
| 08/04/2014 | (2101) | John Kuhlman JR | Partial Settlement Payment pursuant to of $35,000.00, See Docket No. 1285-1 | 1241-000 | $17,500.00 | | $2,825,952.62 |
| 08/05/2014 | (78) | Armburst International | 22512601 | 1122-000 | $542.05 | | $2,826,494.67 |
| 08/05/2014 | (217) | CFI Resorts | 228463 | 1122-000 | $37.84 | | $2,826,532.51 |
| 08/05/2014 | (430) | Livonia Investment | 226214 | 1122-000 | $190.75 | | $2,826,723.26 |
| 08/05/2014 | (474) | Merisant | 23122901 | 1122-000 | $3,401.89 | | $2,830,125.15 |
| 08/05/2014 | (512) | Urth Caffe Associates, V, LLC | 23074301 | 1122-000 | $206.33 | | $2,830,331.48 |
| 08/05/2014 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $370.11 | | $2,830,701.59 |
| 08/05/2014 | (562) | Subway No45240 | 23118801 | 1122-000 | $7,296.06 | | $2,837,997.65 |
| 08/05/2014 | (612) | Mr Sushi Corp | 23005401 | 1122-000 | $1,671.94 | | $2,839,669.59 |
| 08/05/2014 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $2,840,083.67 |
| 08/05/2014 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $2,840,359.08 |
| 08/05/2014 | (963) | Conlee Oil Co | 2229501 | 1122-000 | $209.88 | | $2,840,568.96 |
| 08/05/2014 | (1355) | Old Inn on the Green | 22830101 | 1122-000 | $294.49 | | $2,840,863.45 |
| | | | | **SUBTOTALS** | $44,710.15 | $4,545.73 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/05/2014 | (1692) | Urth Caffe Associates, II, LLC | 22946501 | 1122-000 | $154.11 | | $2,841,017.56 |
| 08/05/2014 | (2040) | Shelter From the Storm | 22763101 | 1122-000 | $728.00 | | $2,841,745.56 |
| 08/05/2014 | (2124) | Rebecca Howerton | 228552 | 1122-000 | $374.96 | | $2,842,120.52 |
| 08/05/2014 | (2235) | Zotos International | 22579 | 1122-000 | $302.83 | | $2,842,423.35 |
| 08/05/2014 | (2303) | Franchise Operations | 229032 | 1122-000 | $664.50 | | $2,843,087.85 |
| 08/05/2014 | (2333) | 5 Js Enterprises | 227667 | 1122-000 | $589.42 | | $2,843,677.27 |
| 08/05/2014 | (2396) | Five Star Trucking | 22918801 | 1122-000 | $990.43 | | $2,844,667.70 |
| 08/05/2014 | (2440) | Maintenance Insight | 228757 | 1122-000 | $940.80 | | $2,845,608.50 |
| 08/06/2014 | (8) | CLPF- West Randolph Operating Company, LLC | Payment | 1122-000 | $178.21 | | $2,845,786.71 |
| 08/12/2014 | (164) | Subway of Cazenovia | 23138101 | 1122-002 | $1,995.48 | | $2,847,782.19 |
| 08/12/2014 | (431) | Partners By Design | 21637402 | 1122-000 | $486.20 | | $2,848,268.39 |
| 08/12/2014 | (1425) | Jeremy Haws | 22312802 | 1122-002 | $169.73 | | $2,848,438.12 |
| 08/12/2014 | (1562) | West Haven Nursing Center | 22295504 | 1122-000 | $187.51 | | $2,848,625.63 |
| 08/12/2014 | (1693) | Urth Caffe Associates IV, LLC | 22946701 | 1122-000 | $154.11 | | $2,848,779.74 |
| 08/12/2014 | (1695) | Urth Caffe Associates III, LLC | 22946801 | 1122-002 | $154.11 | | $2,848,933.85 |
| 08/12/2014 | (1734) | Rozas Ward | 22692601 | 1122-002 | $1,716.63 | | $2,850,650.48 |
| 08/12/2014 | (1850) | Strictly Business | 231184 | 1122-000 | $2,154.45 | | $2,852,804.93 |
| 08/12/2014 | (2265) | Winchester /fuels | 227211 | 1122-002 | $140.48 | | $2,852,945.41 |
| 08/12/2014 | (2329) | Astoria Ford | 22806901 | 1122-002 | $1,175.05 | | $2,854,120.46 |
| 08/12/2014 | (2442) | Miami Chasis and Alignment | 22255201 | 1122-002 | $592.96 | | $2,854,713.42 |
| 08/12/2014 | (2456) | Delmac of Newton Square | 22991401 | 1122-002 | $98.58 | | $2,854,812.00 |
| 08/12/2014 | (2501) | RNS Servicing, LLC | Liquidation of assets. Court Order entered on 8/7/2014 Dkt. #1560 | 1210-000 | $10,000.00 | | $2,864,812.00 |
| 08/15/2014 | (2471) | FPC Funding II, LLC | Incoming Wire | 1122-000 | $368.88 | | $2,865,180.88 |
| 08/19/2014 | (1008) | West Suburban Bank | Sales Tax Fund | 1290-000 | $1,614.06 | | $2,866,794.94 |
| 08/21/2014 | (1562) | DEP REVERSE: West Haven Nursing Center | 22295504 - Closed account. | 1122-000 | ($187.51) | | $2,866,607.43 |
| 08/21/2014 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $4,058.87 | $2,862,548.56 |
| | | | | **SUBTOTALS** | $25,743.98 | $4,058.87 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/21/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $12,226.15 | $2,850,322.41 |
| 08/27/2014 | | Transfer To: #*********9426 | Transfer to Pay monthly expenses and make appropriate transfers. | 9999-000 | | $50,000.00 | $2,800,322.41 |
| 08/29/2014 | (2502) | Musicland Holding Corp | Distribution receipt from Musicland Holding Corp | 1290-002 | $1,327.34 | | $2,801,649.75 |
| 08/29/2014 | (2471) | FPC Funding II, LLC | Incoming wire from FPC Funding II, LLC | 1122-000 | $377.74 | | $2,802,027.49 |
| 08/29/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $10,916.36 | $2,791,111.13 |
| 08/29/2014 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $4,109.71 | $2,787,001.42 |
| 08/29/2014 | | Transfer To: #*********9402 | Transfer to Ben Franklin Per June 2014 reconciliation. | 9999-000 | | $7,296.06 | $2,779,705.36 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $4,700.60 | $2,775,004.76 |
| 09/04/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $12,133.29 | $2,762,871.47 |
| 09/04/2014 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $4,234.01 | $2,758,637.46 |
| 09/04/2014 | | Transfer To: #*********9426 | Transfer to pay monthly expenses | 9999-000 | | $50,000.00 | $2,708,637.46 |
| 09/16/2014 | (1008) | West Suburban Bank | Tax Account | 1290-000 | $124.40 | | $2,708,761.86 |
| 09/16/2014 | (1008) | West Suburban Bank | Tax Account | 1290-000 | $477.35 | | $2,709,239.21 |
| 09/19/2014 | 7011 | Arkansas Secretary of State | Annual Report | 2820-000 | | $150.00 | $2,709,089.21 |
| 09/19/2014 | 7012 | NYS Department of Taxation and Finance | IFC Credit Corp. and Subsidiaries | 2820-000 | | $163.00 | $2,708,926.21 |
| 09/22/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $603.80 | $2,708,322.41 |
| 09/22/2014 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $48.77 | $2,708,273.64 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $4,105.11 | $2,704,168.53 |
| 10/16/2014 | | Transfer From: #*********9402 | Transfer made on 8/29/14 was done in error. This entry is being reversed back to the original account. | 9999-000 | $7,296.06 | | $2,711,464.59 |
| 10/16/2014 | (1008) | West Suburban Bank | Tax Account | 1290-000 | $1,006.69 | | $2,712,471.28 |
| 10/16/2014 | (1008) | West Suburban Bank | Tax Account | 1290-000 | $807.46 | | $2,713,278.74 |
| 10/29/2014 | | Transfer To: #*********9426 | Transfer to pay monthly expenses. | 9999-000 | | $50,000.00 | $2,663,278.74 |
| 10/30/2014 | (2471) | FPC Funding II, LLC | Incoming wire from FPC Funding II, LLC | 1122-000 | $756.87 | | $2,664,035.61 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $4,646.66 | $2,659,388.95 |

| | | |
|---|---|---|
| **SUBTOTALS** | $12,173.91 | $215,333.52 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/11/2014 | | RNS Servicing, LLC | Reimbursement of Funds received and owed to RNS pursuant to Asset Purchase Agreement. Docket #1560 | * | ($10,165.12) | | $2,649,223.83 |
| | {2442} | | $(592.96) | 1122-000 | | | $2,649,223.83 |
| | {1734} | | $(1,716.63) | 1122-000 | | | $2,649,223.83 |
| | {1693} | | $(154.11) | 1122-000 | | | $2,649,223.83 |
| | {1850} | | $(2,154.45) | 1122-000 | | | $2,649,223.83 |
| | {1695} | | $(154.11) | 1122-000 | | | $2,649,223.83 |
| | {1425} | | $(169.73) | 1122-000 | | | $2,649,223.83 |
| | {431} | | $(486.20) | 1122-000 | | | $2,649,223.83 |
| | {164} | | $(1,995.48) | 1122-000 | | | $2,649,223.83 |
| | {2456} | | $(98.58) | 1122-000 | | | $2,649,223.83 |
| | {2265} | | $(140.48) | 1122-000 | | | $2,649,223.83 |
| | {2329} | | $(1,175.05) | 1122-000 | | | $2,649,223.83 |
| | {2502} | | $(1,327.34) | 1122-000 | | | $2,649,223.83 |
| 11/17/2014 | (1008) | West Suburban Bank | Tax account | 1290-000 | $1,890.37 | | $2,651,114.20 |
| 11/24/2014 | (2512) | Auditor of State of Arkansas | Franchise Tax Refund | 1224-000 | $72.31 | | $2,651,186.51 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $3,875.95 | $2,647,310.56 |
| 12/12/2014 | (2503) | David Tinberg | Land Lease Payment | 1210-000 | $375.00 | | $2,647,685.56 |
| 12/12/2014 | (2504) | Holden et al. | Full Settlement Payment | 1149-000 | $60,000.00 | | $2,707,685.56 |
| 12/15/2014 | (1008) | West Suburban Bank | WSB Sales Tax Funds | 1290-000 | $646.79 | | $2,708,332.35 |
| 12/17/2014 | | Transfer To: #*********9419 | Transfer to Professional Fee Account in Order to Pay Lakelaw | 9999-000 | | $75,000.00 | $2,633,332.35 |
| 12/23/2014 | | Transfer To: #*********9419 | Transfer to Professional Fees Account to Pay Blackman Kallick, now known as Plante & Moran, PLLC | 9999-000 | | $35,000.00 | $2,598,332.35 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $4,251.50 | $2,594,080.85 |
| 01/20/2015 | (1008) | West Suburban Bank | WSB Dec 2014 PPT | 1290-000 | $1,535.16 | | $2,595,616.01 |
| 01/20/2015 | (1008) | West Suburban Bank | WSB DEC 2014 Sales Tax | 1290-000 | $537.81 | | $2,596,153.82 |
| 01/21/2015 | (1008) | West Suburban Bank | Sales Tax | 1290-000 | $608.96 | | $2,596,762.78 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $55,501.28 | $118,127.45 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/23/2015 | | Transfer From: #*********9428 | Transfer to DDA from Union Hospital Close Account.<br><br>Previous Funds were transferred per Sue Directions.<br><br>$441.91 reversed Bank Fees. | 9999-000 | $441.91 | | $2,597,204.69 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $4,324.17 | $2,592,880.52 |
| 02/03/2015 | | RNS Servicing, LLC | Reimbursement of Wires Received From West Suburban Bank and FPC Leasing. Court Order entered 8/7/14 Dkt 1560 (This Check # 7014 has been turned into a deposit refund) | * | ($10,005.92) | | $2,582,874.60 |
| | {1008} | | $(1,614.06) | 1290-000 | | | $2,582,874.60 |
| | {1008} | | $(124.40) | 1290-000 | | | $2,582,874.60 |
| | {1008} | | $(477.35) | 1290-000 | | | $2,582,874.60 |
| | {1008} | | $(1,006.69) | 1290-000 | | | $2,582,874.60 |
| | {1008} | | $(807.46) | 1290-000 | | | $2,582,874.60 |
| | {1008} | | $(1,890.37) | 1290-000 | | | $2,582,874.60 |
| | {1008} | | $(646.79) | 1290-000 | | | $2,582,874.60 |
| | {1008} | | $(1,535.16) | 1290-000 | | | $2,582,874.60 |
| | {1008} | | $(537.81) | 1290-000 | | | $2,582,874.60 |
| | {1008} | | $(608.96) | 1290-000 | | | $2,582,874.60 |
| | {2471} | | $(756.87) | 1122-000 | | | $2,582,874.60 |
| 02/13/2015 | | Transfer To: #*********9426 | Transfer to pay monthly expenses | 9999-000 | | $25,000.00 | $2,557,874.60 |
| 02/18/2015 | (1008) | West Suburban Bank | WSB JAN 2015 SALES TAX | 1290-000 | $182.77 | | $2,558,057.37 |
| 02/25/2015 | | Transfer To: #*********9419 | Transfer to Professional Fee Account | 9999-000 | | $15,000.00 | $2,543,057.37 |
| 02/25/2015 | | APTC, LLC | Post-petition PPT bills | 2820-000 | | $83,520.70 | $2,459,536.67 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $3,664.97 | $2,455,871.70 |
| 03/11/2015 | | Transfer To: #*********9419 | Transfer to Pay Shaw Gussis per DPL | 9999-000 | | $6,000.00 | $2,449,871.70 |
| 03/16/2015 | (1008) | West Suburbank Bank | WSB FEB 2015 SALES TAX | 1290-000 | $326.85 | | $2,450,198.55 |

| | | |
|---|---|---|
| **SUBTOTALS** | ($9,054.39) | $137,509.84 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2015 | | RNS Servicing, LLC | Reimbursement of Wires received for January and February Sales Tax (This Check # 7015 has been turned into a deposit refund) | * | ($509.62) | | $2,449,688.93 |
| | {1008} | | $(182.77) | 1290-000 | | | $2,449,688.93 |
| | {1008} | | $(326.85) | 1290-000 | | | $2,449,688.93 |
| 03/16/2015 | | Transfer To: #*********9426 | Transfer to pay monthly expenses | 9999-000 | | $25,000.00 | $2,424,688.93 |
| 03/20/2015 | (2506) | Chicago Title and Trust Company | 2014 Real Estate Tax Proration | 1210-000 | $1,174.25 | | $2,425,863.18 |
| 03/20/2015 | (2506) | Chicago Title and Trust Company | 2014 Real Estate Tax Proration - Duplicate | 1210-000 | $1,174.25 | | $2,427,037.43 |
| 03/20/2015 | (2506) | Chicago Title and Trust Company | 2014 Real Estate Tax Proration - Duplicate | 1210-000 | ($1,174.25) | | $2,425,863.18 |
| 03/23/2015 | | Transfer To: #*********9426 | Transfer to pay Sales Tax collected not remitted | 9999-000 | | $75,000.00 | $2,350,863.18 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $3,773.01 | $2,347,090.17 |
| 04/07/2015 | (2506) | Mon Ami Ventures | Sale of Harvard Property re earnest money | 1210-000 | $4,750.00 | | $2,351,840.17 |
| 04/13/2015 | | Transfer To: #*********9426 | Transfer to pay monthly expenses | 9999-000 | | $25,000.00 | $2,326,840.17 |
| 04/16/2015 | (1008) | West Suburban Bank | WSB MARCH 2015 SALES TAX | 1290-000 | $277.02 | | $2,327,117.19 |
| 04/16/2015 | 7016 | RNS Servicing, LLC | Reimbursement of Wires Received for March | 2690-000 | | $277.02 | $2,326,840.17 |
| 04/20/2015 | | Chicago Title and Trust Company | Proceeds Harvard Property | * | $38,994.82 | | $2,365,834.99 |
| | {2506} | | $54,797.07 | 1210-000 | | | $2,365,834.99 |
| | | | Closing Expenses $(1,957.25) | 2500-000 | | | $2,365,834.99 |
| | | | Broker's Commission and Marketing Expense $(13,845.00) | 3510-000 | | | $2,365,834.99 |
| 04/27/2015 | | Transfer From: #*********9430 | Transfer funds to DDA to close Account per DPL | 9999-000 | $222,773.89 | | $2,588,608.88 |
| 04/27/2015 | | Transfer From: #*********9424 | Transfer funds to DDA account to close per DPL | 9999-000 | $87,212.68 | | $2,675,821.56 |
| 04/27/2015 | | Transfer From: #*********9411 | Transfer funds to close per DPL | 9999-000 | $13,952.49 | | $2,689,774.05 |
| 04/27/2015 | | Transfer From: #*********9405 | Close per DPL | 9999-000 | $23,553.17 | | $2,713,327.22 |
| 04/27/2015 | | Transfer From: #*********9402 | Transfer funds to close account per DPL | 9999-000 | $17,510.54 | | $2,730,837.76 |
| 04/27/2015 | | Transfer From: #*********9413 | Transfer to DDA to close account | 9999-000 | $13,511.05 | | $2,744,348.81 |
| 04/27/2015 | | Transfer From: #*********9414 | Transfer to DDA to close account | 9999-000 | $30.88 | | $2,744,379.69 |
| 04/27/2015 | | Transfer To: #*********9419 | Transfer to pay professional fees | 9999-000 | | $10,000.00 | $2,734,379.69 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $3,742.81 | $2,730,636.88 |
| | | | | **SUBTOTALS** | $423,231.17 | $142,792.84 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9401
**Account Title:** DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2015 | | Transfer To: #*********9419 | Transfer to pay professional Fees | 9999-000 | | $20,000.00 | $2,710,636.88 |
| 05/13/2015 | | Transfer From: #*********9419 | To close account | 9999-000 | $3,579.84 | | $2,714,216.72 |
| 05/13/2015 | | Transfer From: #*********9409 | To close account | 9999-000 | $107,802.83 | | $2,822,019.55 |
| 05/26/2015 | (2509) | Oak Point Partners, Inc. | Payment pursuant to Settlement Agreement. See Docket No. 1679 | 1229-000 | $7,500.00 | | $2,829,519.55 |
| 05/28/2015 | (2511) | United States Treasury | 2013 Tax Refund | 1224-000 | $312.38 | | $2,829,831.93 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $4,403.25 | $2,825,428.68 |
| 05/29/2015 | 7017 | Ronald Rosenblum & Associates | Payment pursuant to Order Granting First Interim and Final Application For Compensation. Docket No. 1683 | 3210-000 | | $12,845.00 | $2,812,583.68 |
| 06/08/2015 | | Transfer To: #*********9426 | Transfer to pay Sales Tax | 9999-000 | | $4,000.00 | $2,808,583.68 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $4,392.40 | $2,804,191.28 |
| 07/01/2015 | (2510) | State Treasurer, Raleigh, North Carolina | Corporate Income Tax Refund | 1224-000 | $35.00 | | $2,804,226.28 |
| 07/01/2015 | | Transfer To: #*********9426 | Transfer to pay monthly expenses | 9999-000 | | $10,000.00 | $2,794,226.28 |
| 07/01/2015 | | Transfer To: #*********9426 | Transfer to Pay Monthly Expenses | 9999-000 | | $5,000.00 | $2,789,226.28 |
| 07/15/2015 | | Transfer To: #*********9426 | Transfer to pay monthly expenses | 9999-000 | | $10,000.00 | $2,779,226.28 |
| 07/23/2015 | | Transfer To: #*********9426 | Transfer to pay expenses | 9999-000 | | $3,000.00 | $2,776,226.28 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $4,779.73 | $2,771,446.55 |
| 08/03/2015 | | Green Bank | Reverse Bank Fee | 2600-000 | | ($4,779.73) | $2,776,226.28 |
| 08/13/2015 | (2513) | State of South Carolina | State of South Carolina Tax Refund | 1224-000 | $50.00 | | $2,776,276.28 |
| 08/17/2015 | | Transfer To: #*********9419 | Transfer to pay professional fees | 9999-000 | | $37,960.40 | $2,738,315.88 |
| 08/17/2015 | | Transfer To: #*********9419 | Transfer to pay professional fees | 9999-000 | | $100.00 | $2,738,215.88 |
| 08/17/2015 | | Transfer To: #*********9426 | Transfer to pay monthly expenses | 9999-000 | | $20,000.00 | $2,718,215.88 |
| 08/20/2015 | | Transfer To: #*********9426 | Transfer to pay monthly expenses | 9999-000 | | $200.00 | $2,718,015.88 |
| 08/20/2015 | | Transfer To: #*********9426 | Transfer to pay expenses | 9999-000 | | $250.00 | $2,717,765.88 |
| 08/31/2015 | | Transfer To: #*********9426 | Transfer to pay monthly expenses | 9999-000 | | $5,000.00 | $2,712,765.88 |
| 09/09/2015 | | Transfer To: #*********9426 | Transfer to pay monthly expenses | 9999-000 | | $500.00 | $2,712,265.88 |
| 09/28/2015 | | Transfer To: #*********9426 | Transfer to pay monthly expenses | 9999-000 | | $1,000.00 | $2,711,265.88 |
| 10/16/2015 | | APTC, LLC | Property Tax Refund from APTC, LLC | 2820-000 | | ($13,744.53) | $2,725,010.41 |
| | | | | **SUBTOTALS** | $119,280.05 | $124,906.52 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9401 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $18,841,907.93 | $16,116,897.52 | $2,725,010.41 |
| | | | **Less: Bank transfers/CDs** | | $4,676,903.71 | $13,211,673.66 | |
| | | | **Subtotal** | | $14,165,004.22 | $2,905,223.86 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $14,165,004.22 | $2,905,223.86 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $15,063,149.08 |
| Total Non-Compensable Receipts: | $7,370.36 |
| Total Comp/Non Comp Receipts: | $15,070,519.44 |
| Total Internal/Transfer Receipts: | $4,676,903.71 |
| | |
| Total Compensable Disbursements: | $3,810,732.08 |
| Total Non-Compensable Disbursements: | $7.00 |
| Total Comp/Non Comp Disbursements: | $3,810,739.08 |
| Total Internal/Transfer Disbursements: | $13,211,673.66 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $15,063,149.08 |
| Total Non-Compensable Receipts: | $7,370.36 |
| Total Comp/Non Comp Receipts: | $15,070,519.44 |
| Total Internal/Transfer Receipts: | $4,676,903.71 |
| | |
| Total Compensable Disbursements: | $3,810,732.08 |
| Total Non-Compensable Disbursements: | $7.00 |
| Total Comp/Non Comp Disbursements: | $3,810,739.08 |
| Total Internal/Transfer Disbursements: | $13,211,673.66 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9402
**Account Title:** Ben Franklin.Cash C
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $160,592.62 | | $160,592.62 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $50.16 | $160,542.46 |
| 07/21/2011 | | Transfer From: #*********9401 | Lease Receivables for June 2011 | 9999-000 | $7,296.06 | | $167,838.52 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $229.81 | $167,608.71 |
| 08/18/2011 | | Transfer From: #*********9426 | July 2011 Receivables. | 9999-000 | $7,296.06 | | $174,904.77 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $275.40 | $174,629.37 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($48.10) | $174,677.47 |
| 09/20/2011 | | Transfer From: #*********9426 | August 2011 Receivables. | 9999-000 | $7,296.06 | | $181,973.53 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $295.87 | $181,677.66 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($36.83) | $181,714.49 |
| 10/19/2011 | | Transfer From: #*********9426 | September 2011 Receivables. | 9999-000 | $7,296.06 | | $189,010.55 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $279.24 | $188,731.31 |
| 11/01/2011 | | Bankers' Bank /Ben Franklin Bank of Illinois | Pursuant to Court order entered on 10/27/2011 Dkt. # 1154 and per settlement agreement. | 4210-000 | | $143,346.48 | $45,384.83 |
| 11/01/2011 | | Transfer To: #*********9419 | To professional's bank account. | 9999-000 | | $45,384.83 | $0.00 |
| 11/16/2011 | | Transfer From: #*********9401 | October 2011 | 9999-000 | $7,296.06 | | $7,296.06 |
| 11/16/2011 | | Transfer To: #*********9419 | To professionals bank account per agreement and recon. | 9999-000 | | $1,459.21 | $5,836.85 |
| 11/16/2011 | 12900 | Bankers' Bank /Ben Franklin Bank of Illinois | Pursuant to Court order entered on 10/27/2011 Dkt. # 1154 | 4210-000 | | $5,836.85 | $0.00 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $2.12 | ($2.12) |
| 12/02/2011 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($2.12) | $0.00 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.37) | $0.37 |
| 12/23/2011 | | Transfer From: #*********9426 | Transfer to Ben Franklin - Lease Receivables for November 2011. | 9999-000 | $7,296.06 | | $7,296.43 |
| 01/09/2012 | 12901 | Ben Franklin Bank of Illinois | Pursuant to Court order entered on 10/27/2011 Dkt. # 1154 | 4210-000 | | $5,836.85 | $1,459.58 |
| 01/25/2012 | | Transfer From: #*********9426 | Transfer to Ben Franklin for December 2011 Receivables. | 9999-000 | $7,296.06 | | $8,755.64 |
| 01/25/2012 | 12902 | Ben Franklin Bank of Illinois | Pursuant to Court Order entered on 10/27/2011 Dkt. #1154 | 4210-000 | | $5,836.85 | $2,918.79 |
| | | | | **SUBTOTALS** | $211,665.04 | $208,746.25 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9402 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Ben Franklin.Cash C |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/24/2012 | | Transfer From: #*********9426 | Lease Receivables January 2012. | 9999-000 | $7,296.06 | | $10,214.85 |
| 02/24/2012 | 12903 | Ben Franklin Bank of Illinois | Pursuant to Court Order Entered on 10/27/2011 Dkt. #1154 | 4210-000 | | $5,836.85 | $4,378.00 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $5.24 | $4,372.76 |
| 03/02/2012 | | Transfer To: #*********9419 | Pursuant to Settlement for the Months of December 2011, January 2012 and February 2012. | 9999-000 | | $4,372.76 | $0.00 |
| 03/07/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($1.22) | $1.22 |
| 03/09/2012 | | Green Bank | Credit for February bank service fee | 2600-000 | | ($1.35) | $2.57 |
| 03/27/2012 | | Transfer From: #*********9401 | Lease Receivables for the Month of February | 9999-000 | $7,296.06 | | $7,298.63 |
| 03/27/2012 | | Transfer To: #*********9419 | Funds Transfer from Ben Franklin Account to Professionals Fee Account Pursuant to Settlement. | 9999-000 | | $1,459.21 | $5,839.42 |
| 03/27/2012 | 12904 | Ben Franklin Bank of Illinois | Pursuant to Settlement | 4210-000 | | $5,836.85 | $2.57 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.83 | $1.74 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($0.24) | $1.98 |
| 04/25/2012 | | Transfer From: #*********9426 | Transfer to Ben Franklin RE: March 2012 Receivables | 9999-000 | $7,296.06 | | $7,298.04 |
| 04/25/2012 | 12905 | Ben Franklin Bank of Illinois | Pursuant to Settlement | 4210-000 | | $5,836.85 | $1,461.19 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2.28 | $1,458.91 |
| 05/02/2012 | | Transfer To: #*********9419 | Funds Transfer from Ben Franklin Account to Professionals Fee Account Pursuant to Settlement. | 9999-000 | | $1,458.91 | $0.00 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($0.54) | $0.54 |
| 05/24/2012 | | Transfer From: #*********9426 | Funds transfer to Ben Franklin per April 2012 Receivables. | 9999-000 | $7,296.06 | | $7,296.60 |
| 05/24/2012 | | Transfer To: #*********9419 | Pursuant to Settlement transfer to Professional Fees Account | 9999-000 | | $1,459.21 | $5,837.39 |
| 05/24/2012 | 12906 | Ben Franklin Bank of Illinois | Pursuant to Settlement | 4210-000 | | $5,836.85 | $0.54 |
| 06/18/2012 | | Transfer From: #*********9401 | To Ben Franklin for May's receivables. | 9999-000 | $7,296.06 | | $7,296.60 |
| 06/18/2012 | | Transfer To: #*********9419 | Funds Transfer from Ben Franklin Account to Professionals Fee Account Pursuant to Settlement. | 9999-000 | | $1,459.21 | $5,837.39 |
| 06/18/2012 | 12907 | Ben Franklin Bank of Illinois | Per Settlement. | 4210-000 | | $5,836.85 | $0.54 |
| | | | | **SUBTOTALS** | $36,480.30 | $39,398.55 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9402
**Account Title:** Ben Franklin.Cash C
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2012 | | Transfer From: #*********9401 | To Ben Franklin for June's receivables. | 9999-000 | $7,296.06 | | $7,296.60 |
| 07/18/2012 | | Transfer To: #*********9419 | To Professinals fee account from Ben Franklin per settlement. | 9999-000 | | $1,459.21 | $5,837.39 |
| 07/18/2012 | 12908 | Ben Franklin Bank of Illinois | Per settlement. | 4210-000 | | $5,836.85 | $0.54 |
| 08/20/2012 | | Transfer From: #*********9426 | To Ben Franklin per July's 2012 receivables. | 9999-000 | $7,296.06 | | $7,296.60 |
| 08/20/2012 | 12909 | Ben Franklin Bank of Illinois | Payment per settlement. | 4210-000 | | $5,836.85 | $1,459.75 |
| 08/21/2012 | | Transfer To: #*********9419 | to Professionals fee account. | 9999-000 | | $1,459.21 | $0.54 |
| 09/18/2012 | | Transfer From: #*********9401 | To Ben Franklin per August 2012 receivables. | 9999-000 | $7,296.06 | | $7,296.60 |
| 09/18/2012 | 12910 | Ben Franklin Bank of Illinois | Per settlement | 4210-000 | | $5,836.85 | $1,459.75 |
| 09/24/2012 | | Transfer To: #*********9419 | Transfer to Professional fees account | 9999-000 | | $1,459.21 | $0.54 |
| 10/22/2012 | | Transfer From: #*********9426 | Transfer to Ben Franklin RE: September 2012 Receivables. | 9999-000 | $7,296.06 | | $7,296.60 |
| 10/22/2012 | 12911 | Ben Franklin Bank of Illinois | Collection for the Month of September 2012 | 4210-000 | | $5,836.85 | $1,459.75 |
| 10/31/2012 | | Transfer To: #*********9419 | To Professionals Fees Account Pursuant to Agreement. | 9999-000 | | $1,459.21 | $0.54 |
| 11/26/2012 | | Transfer From: #*********9401 | Funds Collected for October 2012. | 9999-000 | $7,296.06 | | $7,296.60 |
| 11/26/2012 | 12912 | Ben Franklin Bank of Illinois | Payment per settlement. | 4210-000 | | $5,836.85 | $1,459.75 |
| 11/28/2012 | | Transfer To: #*********9419 | Subcharge from Ben Franklin | 9999-000 | | $1,459.21 | $0.54 |
| 12/26/2012 | | Transfer From: #*********9426 | Transfer to Ben Franklin RE Lease Receivables for December 2012 | 9999-000 | $7,296.06 | | $7,296.60 |
| 12/26/2012 | | Transfer From: #*********9426 | Transfer to Ben Franklin RE Lease Receivables for November 2012 | 9999-000 | $7,296.06 | | $14,592.66 |
| 12/26/2012 | | Transfer To: #*********9419 | Subcharge from Ben Franklin to Professionals fee account. | 9999-000 | | $1,459.21 | $13,133.45 |
| 12/26/2012 | 12913 | Ben Franklin Bank of Illinois | Per settlement - | 4210-000 | | $5,836.85 | $7,296.60 |
| 12/27/2012 | | Transfer To: #*********9426 | Transfer back to Disbursement Account - System Error - Duplication of transfer. | 9999-000 | | $7,296.06 | $0.54 |
| 01/24/2013 | | Transfer From: #*********9426 | Transfer to Ben Franklin per December 2012 Receivables. | 9999-000 | $7,296.06 | | $7,296.60 |
| 01/24/2013 | 12914 | Ben Franklin Bank of Illinois | Collection for the Month of December 2012 | 4210-000 | | $5,836.85 | $1,459.75 |

**SUBTOTALS** $58,368.48 $56,909.27

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9402
**Account Title:** Ben Franklin.Cash C
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2013 | | Transfer To: #*********9419 | Subcharge from Ben Franklin to Professional Fees Account. | 9999-000 | | $1,459.21 | $0.54 |
| 02/25/2013 | | Transfer From: #*********9401 | Transfer to Ben Franklin RE: January 2013 Receivables. | 9999-000 | $7,296.06 | | $7,296.60 |
| 02/25/2013 | 12915 | Ben Franklin Bank of Illinois | Payment pursuant to Settlement. | 4210-000 | | $5,836.85 | $1,459.75 |
| 02/28/2013 | | Transfer To: #*********9419 | Subcharge from Ben Franklin - Transfer to Professional Fees account. | 9999-000 | | $1,459.21 | $0.54 |
| 03/25/2013 | | Transfer From: #*********9426 | Transfer to Ben Franklin per February 2012 receivables. | 9999-000 | $7,296.06 | | $7,296.60 |
| 03/25/2013 | 12916 | Ben Franklin Bank of Illinois | Per Settlement | 4210-000 | | $5,836.85 | $1,459.75 |
| 04/16/2013 | | Transfer To: #*********9419 | Subcharge from Ben Franklin - Transfer to Professional Fees Account. | 9999-000 | | $1,459.21 | $0.54 |
| 04/30/2013 | | Transfer From: #*********9426 | Transfer to Ben Franklin | 9999-000 | $7,296.06 | | $7,296.60 |
| 04/30/2013 | | Transfer To: #*********9419 | To Professional Fee Account for Surcharge | 9999-000 | | $1,459.21 | $5,837.39 |
| 04/30/2013 | 12917 | Ben Franklin Bank of Illinois | Per Settlement | 4210-000 | | $5,836.85 | $0.54 |
| 05/28/2013 | | Transfer From: #*********9426 | Transfer to Ben Franklin per April 2013 receivables. | 9999-000 | $7,296.06 | | $7,296.60 |
| 06/11/2013 | | Transfer To: #*********9419 | Surcharge from Ben Franklin to Professional Fees Account. | 9999-000 | | $1,459.21 | $5,837.39 |
| 06/11/2013 | 12918 | Ben Franklin Bank of Illinois | Per settlement. | 4210-000 | | $5,836.85 | $0.54 |
| 06/26/2013 | | Transfer From: #*********9426 | Transfer to Ben Franklin | 9999-000 | $7,296.06 | | $7,296.60 |
| 06/26/2013 | 12919 | Ben Franklin Bank of Illinois | Per Settlement. | 4210-000 | | $5,836.85 | $1,459.75 |
| 07/16/2013 | | Transfer To: #*********9419 | Transfer to professional Fees Account. | 9999-000 | | $1,459.21 | $0.54 |
| 08/28/2013 | | Transfer From: #*********9426 | June 2013 Receivables | 9999-000 | $7,296.06 | | $7,296.60 |
| 08/28/2013 | 12920 | Ben Franklin Bank of Illinois | Per Settlement. | 4210-000 | | $5,836.85 | $1,459.75 |
| 08/29/2013 | | Transfer To: #*********9419 | Transfer to professionals fee account. | 9999-000 | | $1,459.21 | $0.54 |
| 09/04/2013 | | Transfer From: #*********9426 | Transfer to Ben Franklin RE: July 2013 Receivables. | 9999-000 | $7,296.06 | | $7,296.60 |
| 09/04/2013 | 12921 | Ben Franklin Bank of Illinois | Per Settlement | 4210-000 | | $5,836.85 | $1,459.75 |
| 09/18/2013 | | Transfer To: #*********9419 | Transfer to Professional Fee Account. | 9999-000 | | $1,459.21 | $0.54 |
| 09/20/2013 | | Transfer From: #*********9426 | Transfer to Ben Franklin RE: August 2013 | 9999-000 | $7,296.06 | | $7,296.60 |
| 09/20/2013 | 12922 | Ben Franklin Bank of Illinois | Per Settlement | 4210-000 | | $5,836.85 | $1,459.75 |
| | | | | **SUBTOTALS** | $58,368.48 | $58,368.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9402
**Account Title:** Ben Franklin.Cash C
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/21/2013 | | Transfer From: #*********9426 | Transfer to Ben Franklin per September 2013 Receivables. | 9999-000 | $7,296.06 | | $8,755.81 |
| 10/21/2013 | | Transfer To: #*********9419 | Transfer to Professional Fees Acct per Agreement. | 9999-000 | | $1,459.75 | $7,296.06 |
| 10/21/2013 | 12923 | Ben Franklin Bank of Illinois | Per settlement. | 4210-000 | | $5,836.85 | $1,459.21 |
| 11/25/2013 | | Transfer From: #*********9426 | Transfer to Ben Franklin Re Monthly Receivables - October 2013. | 9999-000 | $7,296.06 | | $8,755.27 |
| 11/25/2013 | | Transfer To: #*********9419 | Transfer to Prof. fees account RE September 2013 receivables. | 9999-000 | | $1,459.21 | $7,296.06 |
| 11/25/2013 | 12924 | Ben Franklin Bank of Illinois | Per settlement | 4210-000 | | $5,836.85 | $1,459.21 |
| 01/08/2014 | | Transfer From: #*********9401 | Monthly Transfer | 9999-000 | $7,296.06 | | $8,755.27 |
| 01/08/2014 | 12925 | Ben Franklin Bank of Illinois | Payment pursuant to settlement. | 4210-000 | | $5,836.85 | $2,918.42 |
| 01/14/2014 | | Transfer To: #*********9419 | Transfer to Professional Fees | 9999-000 | | $1,459.21 | $1,459.21 |
| 01/30/2014 | | Transfer From: #*********9426 | Transfer to Ben Franklin | 9999-000 | $7,296.06 | | $8,755.27 |
| 01/30/2014 | 12926 | Ben Franklin Bank of Illinois | Per Settlement | 4210-000 | | $5,836.85 | $2,918.42 |
| 02/19/2014 | | Transfer To: #*********9419 | To Professional Fee Account RE Dec. 2013 | 9999-000 | | $1,459.21 | $1,459.21 |
| 03/24/2014 | | Transfer From: #*********9401 | Transfer to Ben Franklin per settlement. | 9999-000 | $7,296.06 | | $8,755.27 |
| 03/24/2014 | | Transfer To: #*********9419 | Transfer to Professional Fee Account | 9999-000 | | $1,459.21 | $7,296.06 |
| 03/24/2014 | 12927 | Ben Franklin Bank of Illinois | Pursuant to Settlement. | 4210-000 | | $5,836.85 | $1,459.21 |
| 03/31/2014 | | Transfer From: #*********9426 | Transfer to Ben Franklin For payment to bank pursuant to settlement agreement. | 9999-000 | $7,296.06 | | $8,755.27 |
| 03/31/2014 | | Transfer To: #*********9419 | Transfer to professional fee account. | 9999-000 | | $1,459.21 | $7,296.06 |
| 03/31/2014 | 12928 | Ben Franklin Bank of Illinois | Pursuant to Settlement. | 4210-000 | | $5,836.85 | $1,459.21 |
| 04/29/2014 | | Transfer From: #*********9401 | Transfer to Ben Franklin per settlement. | 9999-000 | $7,296.06 | | $8,755.27 |
| 04/29/2014 | 12929 | Ben Franklin Bank of Illinois | Per settlement. | 4210-000 | | $5,836.85 | $2,918.42 |
| 05/21/2014 | | Transfer To: #*********9419 | Transfer to professional fee account | 9999-000 | | $2,918.42 | $0.00 |
| 06/17/2014 | | Transfer From: #*********9426 | Transfer to Ben Franklin per settlement. | 9999-000 | $7,296.06 | | $7,296.06 |
| 06/17/2014 | 12930 | Ben Franklin Bank of Illinois | Per Settlement May 2014 | 4210-000 | | $5,836.85 | $1,459.21 |
| 07/10/2014 | | Transfer From: #*********9401 | Transfer to Ben Franklin per Settlement. | 9999-000 | $7,296.06 | | $8,755.27 |

| | | |
|---|---|---|
| **SUBTOTALS** | $65,664.54 | $58,369.02 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9402 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Ben Franklin.Cash C |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/10/2014 | 12931 | Ben Franklin Bank of Illinois | Per Settlement - June 2014 | 4210-000 | | $5,836.85 | $2,918.42 |
| 08/29/2014 | | Transfer From: #*********9401 | Transfer to Ben Franklin Per June 2014 reconciliation. | 9999-000 | $7,296.06 | | $10,214.48 |
| 08/29/2014 | | Transfer From: #*********9426 | Transfer to Ben Franklin Per July 2014 reconciliation. | 9999-000 | $7,296.06 | | $17,510.54 |
| 08/29/2014 | | Transfer From: #*********9426 | Transfer to Ben Franklin Per July 2014 reconciliation. | 9999-000 | $7,296.06 | | $24,806.60 |
| 10/16/2014 | | Transfer To: #*********9401 | Transfer made on 8/29/14 was done in error. This entry is being reversed back to the original account. | 9999-000 | | $7,296.06 | $17,510.54 |
| 04/27/2015 | | Transfer To: #*********9401 | Transfer funds to close account per DPL | 9999-000 | | $17,510.54 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $452,435.02 | $452,435.02 | $0.00 |
| **Less: Bank transfers/CDs** | $452,435.02 | $121,259.16 | |
| **Subtotal** | $0.00 | $331,175.86 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $331,175.86 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $452,435.02 |
| | |
| Total Compensable Disbursements: | $331,175.86 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $331,175.86 |
| Total Internal/Transfer Disbursements: | $121,259.16 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $452,435.02 |
| | |
| Total Compensable Disbursements: | $331,175.86 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $331,175.86 |
| Total Internal/Transfer Disbursements: | $121,259.16 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9403
**Account Title:** 1stChicago Bank &Trust.CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $311,936.44 | | $311,936.44 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $97.43 | $311,839.01 |
| 07/21/2011 | | Transfer From: #*********9401 | Lease Receivables for June 2011 | 9999-000 | $18,124.17 | | $329,963.18 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $448.66 | $329,514.52 |
| 08/16/2011 | | Transfer To: #*********9419 | FCB & T 20% of May 2011 Collected Rent. | 9999-000 | | $5,283.81 | $324,230.71 |
| 08/18/2011 | | Transfer From: #*********9426 | July 2011 Receivables. | 9999-000 | $26,669.77 | | $350,900.48 |
| 08/22/2011 | | Transfer To: #*********9419 | Transfer of 20% from FCB&T Account to Professional Fee per Recon. | 9999-000 | | $5,333.95 | $345,566.53 |
| 08/25/2011 | | Transfer To: #*********9419 | 20% collected in June 2011 per recon. | 9999-000 | | $3,624.83 | $341,941.70 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $541.60 | $341,400.10 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($94.59) | $341,494.69 |
| 09/20/2011 | | Transfer From: #*********9426 | August 2011 Receivables. | 9999-000 | $30,412.51 | | $371,907.20 |
| 09/20/2011 | | Transfer To: #*********9419 | 20% of August 2011 Collections | 9999-000 | | $6,082.50 | $365,824.70 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $588.92 | $365,235.78 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($73.32) | $365,309.10 |
| 10/19/2011 | | Transfer From: #*********9426 | To FCB & T for September 2011 Receivables. | 9999-000 | $25,341.88 | | $390,650.98 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $568.60 | $390,082.38 |
| 11/02/2011 | | Transfer To: #*********9419 | FCB & T ---% of October 2011 Collected Rent | 9999-000 | | $5,068.38 | $385,014.00 |
| 11/16/2011 | | Transfer To: #*********9419 | FCB & T 20% collections to professional fees account. | 9999-000 | | $5,477.20 | $379,536.80 |
| 11/17/2011 | 13100 | Nassau | 23084401 | 3991-320 | | $270.00 | $379,266.80 |
| 11/18/2011 | | Green Bank | Credit on oct. Bank Service Fee | 2600-000 | | ($110.67) | $379,377.47 |
| 11/28/2011 | | Transfer From: #*********9426 | Lease Receivables October 2011. | 9999-000 | $27,521.48 | | $406,898.95 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $601.93 | $406,297.02 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($104.95) | $406,401.97 |
| 12/23/2011 | | Transfer From: #*********9426 | Transfer to FCB & T for November 2011 Receivables | 9999-000 | $27,459.74 | | $433,861.71 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $668.70 | $433,193.01 |
| 01/04/2012 | | Transfer To: #*********9419 | Funds from FCB&T Per Recon to pay professionals | 9999-000 | | $400,000.00 | $33,193.01 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($112.60) | $33,305.61 |
| | | | | **SUBTOTALS** | $467,465.99 | $434,160.38 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9403 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | 1stChicago Bank &Trust.CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/25/2012 | | Transfer From: #*********9426 | Transfer to FCB&T RE: December 2011 Receivables. | 9999-000 | $14,442.24 | | $47,747.85 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $120.67 | $47,627.18 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $71.89 | $47,555.29 |
| 03/02/2012 | | Transfer From: #*********9426 | To First Chicago Bank & Trust Re: January 2012 Receivables. | 9999-000 | $23,246.54 | | $70,801.83 |
| 03/07/2012 | | Transfer To: #*********9401 | Transfer to Trustee Account per Bank Recon and per Sue's Directions. | 9999-000 | | $70,801.83 | $0.00 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($18.48) | $18.48 |
| 03/09/2012 | | Green Bank | Credit on Feburary bank service fee | 2600-000 | | ($18.51) | $36.99 |
| 03/14/2012 | | Transfer To: #*********9419 | to Professional Fees Account - | 9999-000 | | $36.99 | $0.00 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $20.91 | ($20.91) |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($6.15) | ($14.76) |
| 04/11/2012 | | Transfer From: #*********9426 | Transfer to 1st Chicago Bank & Trust Account to cover overdraft due to bank fees. | 9999-000 | $14.76 | | $0.00 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $37,703.54 | $71,009.15 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9403 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | 1stChicago Bank &Trust.CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $505,169.53 | $505,169.53 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $505,169.53 | $501,709.49 | |
| | | | **Subtotal** | | $0.00 | $3,460.04 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $3,460.04 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $505,169.53 |
| | |
| Total Compensable Disbursements: | $3,460.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,460.04 |
| Total Internal/Transfer Disbursements: | $501,709.49 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $505,169.53 |
| | |
| Total Compensable Disbursements: | $3,460.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,460.04 |
| Total Internal/Transfer Disbursements: | $501,709.49 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9404
**Account Title:** 1st Merit Bank. CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $0.22 | | $0.22 |
| 09/26/2011 | | Transfer To: #*********9419 | funds transfer to Professional Fees Account in order to close1st Merit bank acount - Okay per DPL. | 9999-000 | | $0.22 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.22 | $0.22 | $0.00 |
| **Less: Bank transfers/CDs** | $0.22 | $0.22 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.22 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.22 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.22 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.22 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9405
**Account Title:** American Bank &Trust.CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $24,984.71 | | $24,984.71 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $7.80 | $24,976.91 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $35.10 | $24,941.81 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $40.24 | $24,901.57 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($7.03) | $24,908.60 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $41.48 | $24,867.12 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($5.16) | $24,872.28 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $37.54 | $24,834.74 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service fee | 2600-000 | | ($7.31) | $24,842.05 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $38.79 | $24,803.26 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($6.76) | $24,810.02 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $40.03 | $24,769.99 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($6.74) | $24,776.73 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $39.97 | $24,736.76 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $37.34 | $24,699.42 |
| 03/08/2012 | | Green Bank | Credit on Bank Service Fee for January | 2600-000 | | ($6.12) | $24,705.54 |
| 03/09/2012 | | Green Bank | Credit on February bank service fee | 2600-000 | | ($9.61) | $24,715.15 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $41.16 | $24,673.99 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($12.11) | $24,686.10 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $37.26 | $24,648.84 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($8.86) | $24,657.70 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $39.78 | $24,617.92 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($9.81) | $24,627.73 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $39.73 | $24,588.00 |
| 07/05/2012 | | Green Bank | Credit on June Bank Fee | 2600-000 | | ($10.20) | $24,598.20 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $38.41 | $24,559.79 |
| 08/06/2012 | | Green Bank | Refund on July Bank Fee | 2600-000 | | ($0.51) | $24,560.30 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $43.46 | $24,516.84 |
| | | | | **SUBTOTALS** | $24,984.71 | $467.87 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9405 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | American Bank &Trust.CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($14.09) | $24,530.93 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $34.47 | $24,496.46 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($12.01) | $24,508.47 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $39.53 | $24,468.94 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $40.75 | $24,428.19 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($17.43) | $24,445.62 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $36.90 | $24,408.72 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($15.67) | $24,424.39 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $39.40 | $24,384.99 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($17.13) | $24,402.12 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $35.56 | $24,366.56 |
| 03/06/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($11.13) | $24,377.69 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $39.33 | $24,338.36 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($17.75) | $24,356.11 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $38.03 | $24,318.08 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($17.29) | $24,335.37 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $41.79 | $24,293.58 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $35.43 | $24,258.15 |
| 06/30/2013 | | Green Bank | Credit on May Bank Fee | 2600-000 | | ($19.24) | $24,277.39 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $39.17 | $24,238.22 |
| 08/06/2013 | | Green Bank | Refund on July bank fees | 2600-000 | | ($7.23) | $24,245.45 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $41.64 | $24,203.81 |
| 09/04/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($7.77) | $24,211.58 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $35.28 | $24,176.30 |
| 10/02/2013 | | Green Bank | Refund on bank fees | 2600-000 | | ($5.91) | $24,182.21 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $39.02 | $24,143.19 |
| 11/04/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($5.83) | $24,149.02 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $38.96 | $24,110.06 |
| | | | | **SUBTOTALS** | $0.00 | $406.78 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9405
**Account Title:** American Bank &Trust.CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2013 | | Green Bank | Refund on Nov. Bank Fees | 2600-000 | | ($5.80) | $24,115.86 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $37.66 | $24,078.20 |
| 01/02/2014 | | Green Bank | Refund on December bank fees | 2600-000 | | ($5.28) | $24,083.48 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $41.37 | $24,042.11 |
| 02/05/2014 | | Green Bank | Refunded on bank fee | 2600-000 | | ($6.18) | $24,048.29 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $35.05 | $24,013.24 |
| 03/05/2014 | | Green Bank | Refund on bank fees | 2600-000 | | ($5.13) | $24,018.37 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $36.25 | $23,982.12 |
| 04/03/2014 | | Green Bank | Refund on March bank fee | 2600-000 | | ($9.82) | $23,991.94 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $37.46 | $23,954.48 |
| 05/02/2014 | | Green Bank | Refund on bank service fee | 2600-000 | | ($9.08) | $23,963.56 |
| 05/05/2014 | | Green Bank | Reverse refund on April bank fees | 2600-000 | | $9.08 | $23,954.48 |
| 05/05/2014 | | Green Bank | Refund on April bank fee | 2600-000 | | ($9.11) | $23,963.59 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $39.91 | $23,923.68 |
| 06/03/2014 | | Green Bank | Credit on May bank fees | 2600-000 | | ($4.17) | $23,927.85 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $36.12 | $23,891.73 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $38.55 | $23,853.18 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $39.73 | $23,813.45 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $35.94 | $23,777.51 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $40.84 | $23,736.67 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $34.59 | $23,702.08 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $38.24 | $23,663.84 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $39.41 | $23,624.43 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $34.43 | $23,590.00 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $36.83 | $23,553.17 |
| 04/27/2015 | | Transfer To: #*********9401 | Close per DPL | 9999-000 | | $23,553.17 | $0.00 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $0.00 | $24,110.06 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9405 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | American Bank &Trust.CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $24,984.71 | $24,984.71 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $24,984.71 | $23,553.17 | |
| | | | **Subtotal** | | $0.00 | $1,431.54 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $1,431.54 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $24,984.71 |
| | |
| Total Compensable Disbursements: | $1,431.54 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,431.54 |
| Total Internal/Transfer Disbursements: | $23,553.17 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $24,984.71 |
| | |
| Total Compensable Disbursements: | $1,431.54 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,431.54 |
| Total Internal/Transfer Disbursements: | $23,553.17 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9406 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | PFF Bank/ US Bank- Term C |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $275.87 | | $275.87 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.09 | $275.78 |
| 07/21/2011 | | Transfer From: #*********9401 | Lease Receivables for June 2011 | 9999-000 | $275.83 | | $551.61 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.54 | $551.07 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.88 | $550.19 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($0.15) | $550.34 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.91 | $549.43 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.11) | $549.54 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.82 | $548.72 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($0.16) | $548.88 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.85 | $548.03 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.15) | $548.18 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.88 | $547.30 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($0.15) | $547.45 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.88 | $546.57 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.82 | $545.75 |
| 03/08/2012 | | Green Bank | Credit on Bank Service fee for January | 2600-000 | | ($0.13) | $545.88 |
| 03/09/2012 | | Green Bank | Credit on February bank service fee | 2600-000 | | ($0.21) | $546.09 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.90 | $545.19 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($0.26) | $545.45 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.82 | $544.63 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($0.19) | $544.82 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.87 | $543.95 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($0.21) | $544.16 |
| | | | | **SUBTOTALS** | $551.70 | $7.54 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9406 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | PFF Bank/ US Bank- Term C |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/14/2012 | | Transfer To: #*********9401 | Funds transfer to Trustee account - Settlement agreement with USB. USB was paid in full. Secured Claim should be deemed satisfied in full, all of US Bank's security interests in the collateral should be deemed released and all of US Bank's interest in the leases transferred back to the estate. | 9999-000 | | $544.16 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $551.70 | $551.70 | $0.00 |
| **Less: Bank transfers/CDs** | $551.70 | $544.16 | |
| **Subtotal** | $0.00 | $7.54 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $7.54 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $551.70 |
| Total Compensable Disbursements: | $7.54 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $7.54 |
| Total Internal/Transfer Disbursements: | $544.16 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $551.70 |
| Total Compensable Disbursements: | $7.54 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $7.54 |
| Total Internal/Transfer Disbursements: | $544.16 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9407 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Devon Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $3,240.52 | | $3,240.52 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1.01 | $3,239.51 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $4.55 | $3,234.96 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $5.22 | $3,229.74 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($0.91) | $3,230.65 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $5.38 | $3,225.27 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.67) | $3,225.94 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $4.86 | $3,221.08 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fees | 2600-000 | | ($0.95) | $3,222.03 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $5.03 | $3,217.00 |
| 12/08/2011 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($0.88) | $3,217.88 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $5.19 | $3,212.69 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($0.87) | $3,213.56 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $5.18 | $3,208.38 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4.84 | $3,203.54 |
| 03/08/2012 | | Green Bank | Credit on January bank service fee | 2600-000 | | ($0.79) | $3,204.33 |
| 03/09/2012 | | Green Bank | Credit on February Bank Service Fee | 2600-000 | | ($1.25) | $3,205.58 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $5.33 | $3,200.25 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($1.57) | $3,201.82 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4.83 | $3,196.99 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($1.15) | $3,198.14 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $5.16 | $3,192.98 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($1.27) | $3,194.25 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $5.15 | $3,189.10 |
| 07/05/2012 | | Green Bank | Credit on June bank Fees | 2600-000 | | ($1.32) | $3,190.42 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4.98 | $3,185.44 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($0.07) | $3,185.51 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $5.63 | $3,179.88 |
| | | | | **SUBTOTALS** | $3,240.52 | $60.64 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9407 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Devon Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($1.83) | $3,181.71 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4.47 | $3,177.24 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($1.56) | $3,178.80 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $5.12 | $3,173.68 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $5.28 | $3,168.40 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fee | 2600-000 | | ($2.26) | $3,170.66 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4.78 | $3,165.88 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($2.03) | $3,167.91 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $5.11 | $3,162.80 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($2.22) | $3,165.02 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $4.61 | $3,160.41 |
| 03/06/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($1.44) | $3,161.85 |
| 03/28/2013 | 13900 | Devon Bank | Funds collected on behalf of Devon Bank. | 4210-000 | | $3,161.85 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $3,240.52 | $3,240.52 | $0.00 |
| **Less: Bank transfers/CDs** | $3,240.52 | $0.00 | |
| **Subtotal** | $0.00 | $3,240.52 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $3,240.52 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $3,240.52 |
| | |
| Total Compensable Disbursements: | $3,240.52 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,240.52 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $3,240.52 |
| | |
| Total Compensable Disbursements: | $3,240.52 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,240.52 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9408 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Signature Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $4,985.09 | | $4,985.09 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1.56 | $4,983.53 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $7.00 | $4,976.53 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $8.03 | $4,968.50 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($1.40) | $4,969.90 |
| 09/26/2011 | | Transfer To: #*********9419 | funds transfer to Professional Fees account pursuant to settlement with Signature bank dated 7/20/2011 court order entered on 8/25/2011 Dkt. # 1130 | 9999-000 | | $4,969.90 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $4,985.09 | $4,985.09 | $0.00 |
| **Less: Bank transfers/CDs** | $4,985.09 | $4,969.90 | |
| **Subtotal** | $0.00 | $15.19 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $15.19 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,985.09 |
| | |
| Total Compensable Disbursements: | $15.19 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $15.19 |
| Total Internal/Transfer Disbursements: | $4,969.90 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $4,985.09 |
| | |
| Total Compensable Disbursements: | $15.19 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $15.19 |
| Total Internal/Transfer Disbursements: | $4,969.90 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9409 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | West Suburban Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $19,686.08 | | $19,686.08 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $6.15 | $19,679.93 |
| 07/21/2011 | | Transfer From: #*********9401 | Lease Receivables for June 2011 | 9999-000 | $18,943.21 | | $38,623.14 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $38.50 | $38,584.64 |
| 08/19/2011 | | Transfer From: #*********9426 | July 2011 Receivables. | 9999-000 | $15,816.61 | | $54,401.25 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $72.96 | $54,328.29 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($12.74) | $54,341.03 |
| 09/20/2011 | | Transfer From: #*********9426 | August 2011 Receivables. | 9999-000 | $15,916.61 | | $70,257.64 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $101.28 | $70,156.36 |
| 10/04/2011 | | Transfer To: #*********9419 | Funds transfer to the Professional Fees Account pursuant to the September 29, 2010 order and collections by the Trustee for the months of July and August 2011. | 9999-000 | | $31,733.22 | $38,423.14 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($12.61) | $38,435.75 |
| 10/19/2011 | | Transfer From: #*********9426 | to WSB for September 2011 Receivables. | 9999-000 | $18,683.34 | | $57,119.09 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $72.31 | $57,046.78 |
| 11/17/2011 | 14300 | Nassau | Lease 23140101 | 3991-320 | | $750.00 | $56,296.78 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($14.07) | $56,310.85 |
| 11/28/2011 | | Transfer From: #*********9426 | October 2011. | 9999-000 | $24,496.06 | | $80,806.91 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $92.92 | $80,713.99 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($16.20) | $80,730.19 |
| 12/14/2011 | | Transfer To: #*********9419 | Monthly Transfer Per Recon. | 9999-000 | | $41,529.40 | $39,200.79 |
| 12/23/2011 | | Transfer From: #*********9426 | Transfer to WSB for November 2011 Receivables. | 9999-000 | $16,706.28 | | $55,907.07 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $101.53 | $55,805.54 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($17.10) | $55,822.64 |
| 01/25/2012 | | Transfer From: #*********9426 | Transfer to West Surburban Re: December 2011 receivables. | 9999-000 | $20,243.67 | | $76,066.31 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $96.39 | $75,969.92 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $114.68 | $75,855.24 |
| | | | | **SUBTOTALS** | $150,491.86 | $74,636.62 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9409 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | West Suburban Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/02/2012 | | Transfer From: #*********9426 | To West Suburban Bank RE: January 2012 Receivables. | 9999-000 | $10,724.02 | | $86,579.26 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($14.76) | $86,594.02 |
| 03/09/2012 | | Green Bank | Credit on February bank service fee | 2600-000 | | ($29.53) | $86,623.55 |
| 03/27/2012 | | Transfer To: #*********9419 | from WSB account to Professional Fees Account Per Recon. | 9999-000 | | $74,204.27 | $12,419.28 |
| 03/29/2012 | | Transfer From: #*********9426 | to West Suburban Bank Account RE February 2012 Receivables. | 9999-000 | $6,888.97 | | $19,308.25 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $121.97 | $19,186.28 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($35.90) | $19,222.18 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $29.01 | $19,193.17 |
| 04/30/2012 | 14301 | Nassau | 30% of Collection RE Lease No. 22762702 | 3991-320 | | $750.00 | $18,443.17 |
| 05/02/2012 | | Transfer From: #*********9426 | Transfer to West Suburban Bank RE March 2012 Receivables. | 9999-000 | $99,105.08 | | $117,548.25 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($6.90) | $117,555.15 |
| 05/24/2012 | | Transfer From: #*********9426 | Transfer to WSB RE: Receivables April 2012 | 9999-000 | $90,902.31 | | $208,457.46 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $217.50 | $208,239.96 |
| 06/04/2012 | | Transfer To: #*********9419 | Transfer from WSB to Professional Fees Account per Recon. | 9999-000 | | $17,998.63 | $190,241.33 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($53.63) | $190,294.96 |
| 06/29/2012 | | Transfer From: #*********9401 | May 2012 lease receivables | 9999-000 | $18,422.74 | | $208,717.70 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $309.87 | $208,407.83 |
| 07/05/2012 | | Green Bank | Credit on June Bank Fee | 2600-000 | | ($79.53) | $208,487.36 |
| 07/31/2012 | | Transfer From: #*********9426 | June 2012 Receivables. | 9999-000 | $15,241.37 | | $223,728.73 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $325.57 | $223,403.16 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($4.33) | $223,407.49 |
| 08/24/2012 | | Transfer From: #*********9426 | July 2012 Receivables - to WSB Account | 9999-000 | $10,418.34 | | $233,825.83 |
| 08/24/2012 | | Transfer To: #*********9401 | Transfer made from WSB to Trustee account per error done in reconciliation transfer for the month of March 2012 | 9999-000 | | $80,000.00 | $153,825.83 |
| | | | | **SUBTOTALS** | $251,702.83 | $173,732.24 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9409
**Account Title:** West Suburban Bank- CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $355.55 | $153,470.28 |
| 09/11/2012 | | West Suburban Bank | Per Agreement on WSB leases in the months of March, April, May and June 2012, less a surcharged in the amount of $7,750.00 | 4210-000 | | $135,921.50 | $17,548.78 |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($115.26) | $17,664.04 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $74.29 | $17,589.75 |
| 10/11/2012 | | Green Bank | Outgoing transfer fee 9/11/2012. | 2600-000 | | $15.00 | $17,574.75 |
| 10/12/2012 | | Transfer From: #*********9429 | Transfer to West Suburban Bank RE: Lease receivables for the Month of August 2012 - Transferred to Great Lakes Dredge in Error. | 9999-000 | $12,139.83 | | $29,714.58 |
| 10/29/2012 | 14302 | Nassau | 30% collection RE: Lease No. 23140101 | 3991-320 | | $750.00 | $28,964.58 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($25.89) | $28,990.47 |
| 10/31/2012 | | Transfer From: #*********9426 | Transfer to WSB RE: September 2012 Lease receivables. | 9999-000 | $21,455.64 | | $50,446.11 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $42.11 | $50,404.00 |
| 11/06/2012 | | VOID: Green Bank | Reversal for outgoing transfer fee | 2600-003 | | ($15.00) | $50,419.00 |
| 11/20/2012 | | West Suburban Bank | Funds transferred per September 29, 2010 Order RE: Double pledged leases. | 6990-000 | | $43,430.85 | $6,988.15 |
| 11/30/2012 | | Transfer From: #*********9426 | Transfer to West Suburban RE: October 2012 Receivables. | 9999-000 | $9,501.05 | | $16,489.20 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $47.56 | $16,441.64 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($20.34) | $16,461.98 |
| 12/11/2012 | | Green Bank | Outgoing Wire Fee 11/16/2012. | 2600-000 | | $15.00 | $16,446.98 |
| 12/31/2012 | | Transfer From: #*********9426 | Transfer to WSB RE: Lease receivables for November 2012. | 9999-000 | $15,492.23 | | $31,939.21 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $25.64 | $31,913.57 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($10.89) | $31,924.46 |
| 01/25/2013 | | Transfer From: #*********9426 | Transfer to WSB RE December 2012 receivables. | 9999-000 | $11,292.38 | | $43,216.84 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $55.65 | $43,161.19 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($24.19) | $43,185.38 |
| | | | | **SUBTOTALS** | $69,881.13 | $180,521.58 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9409
**Account Title:** West Suburban Bank- CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/25/2013 | 14303 | APTC, LLC | Invoice # 1043 Payment 2 of 11. | 2990-000 | | $1,221.82 | $41,963.56 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $62.95 | $41,900.61 |
| 03/06/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($19.71) | $41,920.32 |
| 03/06/2013 | | Green Bank | Reversal for outgoing transfer fee (made in December 2012) | 2600-000 | | ($15.00) | $41,935.32 |
| 03/26/2013 | | Transfer From: #*********9426 | Transfer to WSB RE: February 2013 Receivables. | 9999-000 | $20,780.21 | | $62,715.53 |
| 03/27/2013 | 14304 | APTC, LLC | Property Tax services 3 of 11 | 2990-000 | | $1,221.82 | $61,493.71 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $74.41 | $61,419.30 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($33.57) | $61,452.87 |
| 04/08/2013 | 14305 | APTC, LLC | Property Tax Services Payment 1 of 11 Invoice # 1042 | 2990-000 | | $1,221.82 | $60,231.05 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $96.08 | $60,134.97 |
| 05/01/2013 | 14306 | APTC, LLC | Invoice No. 1045 Payment 4 of 11. | 2990-000 | | $1,221.82 | $58,913.15 |
| 05/02/2013 | | Transfer From: #*********9426 | Collections for the Month of March 2013. | 9999-000 | $22,209.12 | | $81,122.27 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($43.68) | $81,165.95 |
| 05/28/2013 | | Transfer From: #*********9426 | Transfer to WSB for April 2013 receivables. | 9999-000 | $13,418.15 | | $94,584.10 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $142.83 | $94,441.27 |
| 06/18/2013 | | Transfer To: #*********9419 | Funds transfer to Professional Fees per Sue's directions. | 9999-000 | | $94,441.27 | $0.00 |
| 06/20/2013 | | Transfer From: #*********9419 | Funds transfer back to WSB account Per Sue's directions. | 9999-000 | $94,441.27 | | $94,441.27 |
| 06/26/2013 | 14307 | APTC, LLC | Payment 6 of 11. | 2990-000 | | $1,221.82 | $93,219.45 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $127.90 | $93,091.55 |
| 06/30/2013 | | Green Bank | Credit on May Bank Fee | 2600-000 | | ($65.74) | $93,157.29 |
| 07/02/2013 | 14308 | APTC, LLC | Payment 5 of 11. | 2990-000 | | $1,221.80 | $91,935.49 |
| 07/03/2013 | | Transfer From: #*********9426 | Receivables for May 2013. | 9999-000 | $8,009.70 | | $99,945.19 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $161.97 | $99,783.22 |
| 08/06/2013 | | Green Bank | Refund on July bank fees | 2600-000 | | ($29.90) | $99,813.12 |
| 08/23/2013 | 14309 | APTC, LLC | Property tax Service Inv#1049 8 of 11 | 2990-000 | | $1,221.82 | $98,591.30 |
| 08/29/2013 | | Transfer From: #*********9426 | Transfer to WSB RE: June 2013 Receivables. | 9999-000 | $18,212.72 | | $116,804.02 |
| | | | | **SUBTOTALS** | $177,071.17 | $103,452.53 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9409
**Account Title:** West Suburban Bank- CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $176.19 | $116,627.83 |
| 09/04/2013 | | Transfer From: #*********9426 | Transer to WSB RE: July 2013 Receivables. | 9999-000 | $20,479.68 | | $137,107.51 |
| 09/04/2013 | | Green Bank | Refund on Bank Fee | 2600-000 | | ($32.87) | $137,140.38 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $199.00 | $136,941.38 |
| 10/02/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($33.33) | $136,974.71 |
| 10/15/2013 | 14310 | APTC, LLC | Payment 10 of 11. | 2690-000 | | $1,221.82 | $135,752.89 |
| 10/29/2013 | 14311 | APTC, LLC | Invoice No. 7 of 11. | 2690-000 | | $1,221.82 | $134,531.07 |
| 10/31/2013 | | Transfer From: #*********9426 | Transfer to WSB RE: August 2013 Receivables. | 9999-000 | $3,372.50 | | $137,903.57 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $220.84 | $137,682.73 |
| 11/01/2013 | 14312 | APTC, LLC | Invoice 7 of 11 - Property Tax. | 2990-000 | | $1,221.82 | $136,460.91 |
| 11/04/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($32.97) | $136,493.88 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $221.39 | $136,272.49 |
| 12/02/2013 | | Green Bank | Refund on Nov. Bank Fees | 2600-000 | | ($32.96) | $136,305.45 |
| 12/09/2013 | | Transfer From: #*********9426 | Transfer to WSB RE: September 2013 receivables. | 9999-000 | $11,049.83 | | $147,355.28 |
| 12/09/2013 | | Transfer From: #*********9426 | Transfer to WSB RE: September and October 2013 receivables. | 9999-000 | $5,191.32 | | $152,546.60 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $232.30 | $152,314.30 |
| 01/02/2014 | | Green Bank | Refund on December bank fees | 2600-000 | | ($32.56) | $152,346.86 |
| 01/21/2014 | 14313 | APTC, LLC | Payment 11 of 11. | 2990-000 | | $1,221.82 | $151,125.04 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $261.44 | $150,863.60 |
| 02/05/2014 | | Green Bank | Refund on bank fee | 2600-000 | | ($38.99) | $150,902.59 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $40,093.33 | $5,994.76 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9409 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | West Suburban Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/24/2014 | | Transfer To: #*********9419 | Funds transfer to the Professional Fee Account per Sue's directions and David's approval.<br><br>Transaction done RE:<br><br>All, of the $140,916.09 collected on WSB leases in 2013- Split calculation between IFC/WSB as follows:<br><br>IFC $42,728.52 +$13,440.02= $56,168.54<br>WSB $98,187.57 - $13,440.02= $84,747.55 | 9999-000 | | $84,747.55 | $66,155.04 |
| 02/24/2014 | | Transfer To: #*********9401 | Funds transfer to the General Account per Sue's directions and David's approval.<br><br>Transaction done RE:<br><br>All, of the $140,916.09 collected on WSB leases in 2013- Split calculation between IFC/WSB as follows:<br><br>IFC $42,728.52 +$13,440.02= $56,168.54<br>WSB $98,187.57 - $13,440.02= $84,747.55 | 9999-000 | | $56,168.54 | $9,986.50 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $175.93 | $9,810.57 |
| 03/05/2014 | | Green Bank | Refund on bank fees | 2600-000 | | ($25.73) | $9,836.30 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $14.84 | $9,821.46 |
| 04/03/2014 | | Green Bank | Refund on March bank fees | 2600-000 | | ($3.46) | $9,824.92 |
| 04/21/2014 | 14314 | APTC, LLC | PPT service for WSB | 2690-000 | | $608.00 | $9,216.92 |
| 04/29/2014 | 14315 | APTC, LLC | Balance on Invoice # 1282 | 2990-000 | | $19.50 | $9,197.42 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $15.31 | $9,182.11 |
| 05/02/2014 | | Green Bank | Refund on bank service fee | 2600-000 | | ($3.71) | $9,185.82 |
| 05/05/2014 | | Green Bank | Reverse refund on April bank fee | 2600-000 | | $3.71 | $9,182.11 |
| 05/05/2014 | | Green Bank | Refund on April bank fee | 2600-000 | | ($3.73) | $9,185.84 |

| | | | |
|---|---|---|---|
| **SUBTOTALS** | $0.00 | $141,716.75 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9409 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | West Suburban Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/21/2014 | | Transfer From: #*********9426 | Transfer to West Suburban Account RE: November 2013 Receivables and per Reconciliation | 9999-000 | $385.64 | | $9,571.48 |
| 05/21/2014 | | Transfer From: #*********9426 | Funds Transfer RE: December 2013 Receivables per reconciliation | 9999-000 | $9,328.28 | | $18,899.76 |
| 05/21/2014 | | Transfer From: #*********9426 | Funds Transfer to West Suburban account RE: January 2014 Receivables and per reconciliation | 9999-000 | $17,551.66 | | $36,451.42 |
| 05/21/2014 | | Transfer From: #*********9426 | Funds Transfer to West Suburban account RE: February 2014 Receivables per reconciliation | 9999-000 | $13,491.72 | | $49,943.14 |
| 05/21/2014 | | Transfer From: #*********9426 | Funds Transfer to West Suburban account RE: March 2014 Receivables and per reconciliation | 9999-000 | $32,087.15 | | $82,030.29 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $57.02 | $81,973.27 |
| 06/03/2014 | | Green Bank | Credit on May bank fees | 2600-000 | | ($5.96) | $81,979.23 |
| 06/23/2014 | | Transfer From: #*********9426 | Transfer to WSB RE: May 2014 Receivables. | 9999-000 | $8,345.77 | | $90,325.00 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $126.79 | $90,198.21 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $145.55 | $90,052.66 |
| 08/21/2014 | 14316 | APTC, LLC | Invoice NO. 1287 | 2990-000 | | $627.50 | $89,425.16 |
| 08/21/2014 | 14317 | APTC, LLC | Invoice No. 1288 | 2990-000 | | $627.50 | $88,797.66 |
| 08/29/2014 | | Transfer From: #*********9426 | Transfer to WSB Per June 2014 reconciliation. | 9999-000 | $8,151.45 | | $96,949.11 |
| 08/29/2014 | | Transfer From: #*********9426 | Transfer to WSB Per July 2014 reconciliation. | 9999-000 | $12,365.68 | | $109,314.79 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $150.00 | $109,164.79 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $164.79 | $109,000.00 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $187.24 | $108,812.76 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $158.59 | $108,654.17 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $175.33 | $108,478.84 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $180.69 | $108,298.15 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $157.84 | $108,140.31 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $168.87 | $107,971.44 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $168.61 | $107,802.83 |
| 05/13/2015 | | Transfer To: #*********9401 | To close account | 9999-000 | | $107,802.83 | $0.00 |
| | | | | **SUBTOTALS** | $101,707.35 | $110,893.19 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9409 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | West Suburban Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $790,947.67 | $790,947.67 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $790,947.67 | $588,625.71 | |
| | | | **Subtotal** | | $0.00 | $202,321.96 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $202,321.96 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $790,947.67 |
| | |
| Total Compensable Disbursements: | $202,321.96 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $202,321.96 |
| Total Internal/Transfer Disbursements: | $588,625.71 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $790,947.67 |
| | |
| Total Compensable Disbursements: | $202,321.96 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $202,321.96 |
| Total Internal/Transfer Disbursements: | $588,625.71 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9410
**Account Title:** GeorgeWashingtonPayoff&ER
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $1,824,881.58 | | $1,824,881.58 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $569.96 | $1,824,311.62 |
| 07/21/2011 | | Transfer From: #*********9401 | Lease Receivables for June 2011 | 9999-000 | $10,310.65 | | $1,834,622.27 |
| 07/21/2011 | | Transfer From: #*********9401 | Extended Rent Income June 2011 | 9999-000 | $35,215.46 | | $1,869,837.73 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $2,590.10 | $1,867,247.63 |
| 08/18/2011 | | Transfer From: #*********9425 | May 2011 Receivables for GW - transferred to Parkway in Error - | 9999-000 | $49,794.86 | | $1,917,042.49 |
| 08/18/2011 | | Transfer From: #*********9426 | July 2011 Receivables. | 9999-000 | $57,565.64 | | $1,974,608.13 |
| 08/18/2011 | | Transfer To: #*********9426 | Payment to Nassau was issued from the operating account on 04/6/2011 - 30% collection of payment on lease number ****9601- Funds transferred back to Trustee Account per bank recon. | 9999-000 | | $1,800.00 | $1,972,808.13 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,084.60 | $1,969,723.53 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($538.74) | $1,970,262.27 |
| 09/20/2011 | | Transfer From: #*********9426 | August 2011 Receivables. | 9999-000 | $60,166.10 | | $2,030,428.37 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,322.32 | $2,027,106.05 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($413.58) | $2,027,519.63 |
| 10/19/2011 | | Transfer From: #*********9426 | To George Washington for September 2011 Receivables. | 9999-000 | $157,808.32 | | $2,185,327.95 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,167.42 | $2,182,160.53 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($616.51) | $2,182,777.04 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee from Account 1701092709402 | 2600-000 | | ($54.35) | $2,182,831.39 |
| 11/28/2011 | | Transfer From: #*********9426 | transfer | 9999-000 | $158,652.45 | | $2,341,483.84 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,433.33 | $2,338,050.51 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($598.61) | $2,338,649.12 |
| 12/23/2011 | | Transfer From: #*********9426 | Transfer to George Washington for November 2011 Receivables. | 9999-000 | $37,788.57 | | $2,376,437.69 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3,791.36 | $2,372,646.33 |
| 01/09/2012 | | Green Bank | Reverse bank service fee | 2600-000 | | ($638.40) | $2,373,284.73 |
| | | | | **SUBTOTALS** | $2,392,183.63 | $18,898.90 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9410
**Account Title:** GeorgeWashingtonPayoff&ER
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,829.50 | $2,369,455.23 |
| 02/24/2012 | | Transfer From: #*********9425 | Initially transferred to Parkway Bank in error - Transfer to George Washington per Recon. December 2011 Receivables. | 9999-000 | $54,636.35 | | $2,424,091.58 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,593.96 | $2,420,497.62 |
| 03/02/2012 | | Transfer From: #*********9426 | To George Washington RE: January 2012 Receivables. | 9999-000 | $78,336.09 | | $2,498,833.71 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($586.53) | $2,499,420.24 |
| 03/09/2012 | | Green Bank | Credit on February bank service fee | 2600-000 | | ($925.36) | $2,500,345.60 |
| 03/29/2012 | | Transfer From: #*********9426 | TO George Washington RE February 2012 Receivables. | 9999-000 | $67,804.88 | | $2,568,150.48 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4,174.43 | $2,563,976.05 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($1,228.66) | $2,565,204.71 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,872.14 | $2,561,332.57 |
| 05/02/2012 | | Transfer From: #*********9426 | Transfer to George Washington RE March 2012 Receivables. | 9999-000 | $52,437.23 | | $2,613,769.80 |
| 05/14/2012 | 14500 | Nassau | 30% of Lease Receivables # 2248601 & 22603301 - Invoice #s 110111, 122811 & 11112. | 3991-320 | | $3,211.80 | $2,610,558.00 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($920.57) | $2,611,478.57 |
| 05/17/2012 | 14501 | Nassau | 30% Collection Re Lease #s 2248601 and 2260331 | 3991-320 | | $3,211.80 | $2,608,266.77 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4,211.25 | $2,604,055.52 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($1,038.45) | $2,605,093.97 |
| 06/29/2012 | | Transfer From: #*********9401 | May 2012 lease receivables | 9999-000 | $49,391.07 | | $2,654,485.04 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4,203.51 | $2,650,281.53 |
| 07/05/2012 | | Green Bank | Credit on June Bank Fee | 2600-000 | | ($1,078.93) | $2,651,360.46 |
| 07/31/2012 | | Transfer From: #*********9426 | June 2012 Receivables. | 9999-000 | $53,481.23 | | $2,704,841.69 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4,140.31 | $2,700,701.38 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($55.03) | $2,700,756.41 |
| 08/24/2012 | | Transfer From: #*********9426 | July 2012 Receivables - to George Washington Account | 9999-000 | $42,674.29 | | $2,743,430.70 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4,804.39 | $2,738,626.31 |
| | | | | **SUBTOTALS** | $398,761.14 | $33,419.56 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9410 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | GeorgeWashingtonPayoff&ER |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($1,557.50) | $2,740,183.81 |
| 09/25/2012 | | Transfer From: #*********9426 | Transfer to George Washington RE: Lease receivables for the Month of August 2012 | 9999-000 | $54,025.39 | | $2,794,209.20 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $3,867.57 | $2,790,341.63 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($1,347.84) | $2,791,689.47 |
| 10/31/2012 | | Transfer From: #*********9426 | Transfer to George Washington RE: September 2012 lease receivables. | 9999-000 | $36,968.47 | | $2,828,657.94 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4,504.90 | $2,824,153.04 |
| 11/30/2012 | | Transfer From: #*********9426 | Transfer to George Washington RE: October 2012 Receivables. | 9999-000 | $43,648.43 | | $2,867,801.47 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4,711.15 | $2,863,090.32 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($2,014.57) | $2,865,104.89 |
| 12/31/2012 | | Transfer From: #*********9426 | Transfer to George Washington RE: Lease receivables for November 2012. | 9999-000 | $47,882.23 | | $2,912,987.12 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $4,327.30 | $2,908,659.82 |
| 01/08/2013 | 14502 | Nassau | 30% collection RE: Lease No. 66964 | 3991-320 | | $900.00 | $2,907,759.82 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($1,837.92) | $2,909,597.74 |
| 01/25/2013 | | Transfer From: #*********9426 | Transfer to George Washington RE: December 2012 receivables. | 9999-000 | $34,136.95 | | $2,943,734.69 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $4,707.63 | $2,939,027.06 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($2,046.21) | $2,941,073.27 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $4,286.18 | $2,936,787.09 |
| 03/06/2013 | | Transfer From: #*********9426 | Transfer to George Washington RE January 2013 Receivables. | 9999-000 | $37,867.24 | | $2,974,654.33 |
| 03/06/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($1,341.97) | $2,975,996.30 |
| 03/13/2013 | 14503 | Nassau | 30% Collection RE: Lease # 22237001 | 3991-320 | | $300.00 | $2,975,696.30 |
| 03/26/2013 | | Transfer From: #*********9426 | Transfer to George Washington RE: February 2013 Receivables. | 9999-000 | $39,148.59 | | $3,014,844.89 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $4,804.22 | $3,010,040.67 |
| | | | | **SUBTOTALS** | $293,677.30 | $22,262.94 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9410 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | GeorgeWashingtonPayoff&ER |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($2,167.71) | $3,012,208.38 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $4,703.65 | $3,007,504.73 |
| 05/02/2013 | | Transfer From: #*********9401 | Collections for the Month of March 2013. | 9999-000 | $489,796.59 | | $3,497,301.32 |
| 05/03/2013 | | Transfer To: #*********9428 | Funds transferred to Union Hospital - Included in the initial transfer to George Washington in error. | 9999-000 | | $462,000.00 | $3,035,301.32 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($2,138.61) | $3,037,439.93 |
| 05/28/2013 | | Transfer From: #*********9426 | Transfer to George Washington for April 2013 receivable. | 9999-000 | $59,516.71 | | $3,096,956.64 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $5,258.26 | $3,091,698.38 |
| 05/31/2013 | 14504 | Federal Deposit Insurance Corporation | Per Settlement Dkt. # 1415. | 4120-000 | | $1,850,000.00 | $1,241,698.38 |
| 06/10/2013 | | Transfer To: #*********9419 | Funds transferred to Professional Fees Account in order to pay Shaw Fishman. | 9999-000 | | $60,000.00 | $1,181,698.38 |
| 06/11/2013 | | Federal Deposit Insurance Corporation | Per settlement Dkt. #1415 | 4120-000 | | $1,850,000.00 | ($668,301.62) |
| 06/11/2013 | 14504 | STOP PAYMENT: Federal Deposit Insurance Corporation | Per Settlement Dkt. # 1415. | 4120-004 | | ($1,850,000.00) | $1,181,698.38 |
| 06/18/2013 | | Transfer To: #*********9401 | Transfer to General Account per Sue's directions. | 9999-000 | | $1,181,698.38 | $0.00 |
| 06/30/2013 | | Green Bank | Credit on the May Bank Fee | 2600-000 | | ($2,420.34) | $2,420.34 |
| 08/29/2013 | | Transfer To: #*********9401 | Transfer funds to DDA account per Refund of Bank monthly fees. | 9999-000 | | $2,420.34 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $549,313.30 | $3,559,353.97 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9410 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | GeorgeWashingtonPayoff&ER |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $3,633,935.37 | $3,633,935.37 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $3,633,935.37 | $1,707,918.72 | |
| | | | **Subtotal** | | $0.00 | $1,926,016.65 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $1,926,016.65 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $3,633,935.37 |
| | |
| Total Compensable Disbursements: | $1,926,016.65 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,926,016.65 |
| Total Internal/Transfer Disbursements: | $1,707,918.72 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $3,633,935.37 |
| | |
| Total Compensable Disbursements: | $1,926,016.65 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,926,016.65 |
| Total Internal/Transfer Disbursements: | $1,707,918.72 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9411
**Account Title:** CoActiv Capital /CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $14,802.52 | | $14,802.52 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $4.62 | $14,797.90 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $20.79 | $14,777.11 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $23.84 | $14,753.27 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($4.16) | $14,757.43 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $24.57 | $14,732.86 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($3.06) | $14,735.92 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $22.24 | $14,713.68 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($4.33) | $14,718.01 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $22.98 | $14,695.03 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($4.01) | $14,699.04 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $23.71 | $14,675.33 |
| 01/09/2012 | | Green Bank | Reverse bank service fee | 2600-000 | | ($3.99) | $14,679.32 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $23.68 | $14,655.64 |
| 02/24/2012 | (2275) | Merry Management | Settlement payment and Pursuant to Court order entered on 2/23/2012 | 1141-000 | $32,000.00 | | $46,655.64 |
| 02/25/2012 | | Transfer To: #*********9419 | FUnds Transfer to the Professional's Fee Account - Deposited in CoActiv Capital account in error. | 9999-000 | | $32,000.00 | $14,655.64 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $23.78 | $14,631.86 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($3.63) | $14,635.49 |
| 03/09/2012 | | Green Bank | Credit on February bank servcie fee | 2600-000 | | ($6.12) | $14,641.61 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $24.38 | $14,617.23 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($7.18) | $14,624.41 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $22.07 | $14,602.34 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($5.25) | $14,607.59 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $23.56 | $14,584.03 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($5.81) | $14,589.84 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $23.54 | $14,566.30 |
| | | | | **SUBTOTALS** | $46,802.52 | $32,236.22 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9411
**Account Title:** CoActiv Capital /CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2012 | | Green Bank | Credit on June Bank Fee | 2600-000 | | ($6.04) | $14,572.34 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $22.75 | $14,549.59 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($0.30) | $14,549.89 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $25.75 | $14,524.14 |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($8.35) | $14,532.49 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $20.42 | $14,512.07 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($7.12) | $14,519.19 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $23.41 | $14,495.78 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $24.14 | $14,471.64 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($10.32) | $14,481.96 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $21.86 | $14,460.10 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($9.28) | $14,469.38 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $23.34 | $14,446.04 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($10.15) | $14,456.19 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $21.06 | $14,435.13 |
| 03/06/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($6.59) | $14,441.72 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $23.30 | $14,418.42 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($10.51) | $14,428.93 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $22.53 | $14,406.40 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($10.24) | $14,416.64 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $24.76 | $14,391.88 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $20.99 | $14,370.89 |
| 06/30/2013 | | Green Bank | Credit on May Bank Fees | 2600-000 | | ($11.40) | $14,382.29 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $23.20 | $14,359.09 |
| 08/06/2013 | | Green Bank | Refund on July Bank Fees | 2600-000 | | ($4.28) | $14,363.37 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $24.67 | $14,338.70 |
| 09/04/2013 | | Green Bank | Refund on Bank Fee | 2600-000 | | ($4.60) | $14,343.30 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $20.90 | $14,322.40 |
| | | | | **SUBTOTALS** | $0.00 | $243.90 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9411 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | CoActiv Capital /CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/02/2013 | | Green Bank | Refund on bank fees | 2600-000 | | ($3.50) | $14,325.90 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $23.11 | $14,302.79 |
| 11/04/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($3.45) | $14,306.24 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $23.08 | $14,283.16 |
| 12/02/2013 | | Green Bank | Refund on Nov. Bank Fees | 2600-000 | | ($3.44) | $14,286.60 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $22.31 | $14,264.29 |
| 01/02/2014 | | Green Bank | Refund on December bank fees | 2600-000 | | ($3.13) | $14,267.42 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $24.50 | $14,242.92 |
| 02/05/2014 | | Green Bank | Refund on bank fee | 2600-000 | | ($3.65) | $14,246.57 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $20.76 | $14,225.81 |
| 03/05/2014 | | Green Bank | Refund on bank fees | 2600-000 | | ($3.04) | $14,228.85 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $21.47 | $14,207.38 |
| 04/03/2014 | | Green Bank | Refund on March bank fees | 2600-000 | | ($5.00) | $14,212.38 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $22.19 | $14,190.19 |
| 05/02/2014 | | Green Bank | Refund on bank service fee | 2600-000 | | ($5.38) | $14,195.57 |
| 05/05/2014 | | Green Bank | Reverse refund on April Bank Fees | 2600-000 | | $5.38 | $14,190.19 |
| 05/05/2014 | | Green Bank | Refund on April bank fees | 2600-000 | | ($5.40) | $14,195.59 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $23.64 | $14,171.95 |
| 06/03/2014 | | Green Bank | Credit on May bank fees | 2600-000 | | ($2.47) | $14,174.42 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $21.39 | $14,153.03 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $22.83 | $14,130.20 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $23.53 | $14,106.67 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $21.29 | $14,085.38 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $24.19 | $14,061.19 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $20.49 | $14,040.70 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $22.65 | $14,018.05 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $23.35 | $13,994.70 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $20.39 | $13,974.31 |
| | | | | **SUBTOTALS** | $0.00 | $348.09 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9411
**Account Title:** CoActiv Capital /CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $21.82 | $13,952.49 |
| 04/27/2015 | | Transfer To: #*********9401 | Transfer funds to close per DPL | 9999-000 | | $13,952.49 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $46,802.52 | $46,802.52 | $0.00 |
| **Less: Bank transfers/CDs** | $14,802.52 | $45,952.49 | |
| **Subtotal** | $32,000.00 | $850.03 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $32,000.00 | $850.03 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $32,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $32,000.00 |
| Total Internal/Transfer Receipts: | $14,802.52 |
| | |
| Total Compensable Disbursements: | $850.03 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $850.03 |
| Total Internal/Transfer Disbursements: | $45,952.49 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $32,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $32,000.00 |
| Total Internal/Transfer Receipts: | $14,802.52 |
| | |
| Total Compensable Disbursements: | $850.03 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $850.03 |
| Total Internal/Transfer Disbursements: | $45,952.49 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9412 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Silvermark Capital/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $639.77 | | $639.77 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.20 | $639.57 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.89 | $638.68 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1.03 | $637.65 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($0.18) | $637.83 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1.06 | $636.77 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.13) | $636.90 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.96 | $635.94 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($0.19) | $636.13 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.99 | $635.14 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.17) | $635.31 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1.02 | $634.29 |
| 01/09/2012 | | Green Bank | Reverse bank service fee | 2600-000 | | ($0.17) | $634.46 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.02 | $633.44 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.95 | $632.49 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($0.16) | $632.65 |
| 03/09/2012 | | Green Bank | Credit on February bank servcie fee | 2600-000 | | ($0.24) | $632.89 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.05 | $631.84 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($0.31) | $632.15 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.95 | $631.20 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($0.23) | $631.43 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.01 | $630.42 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($0.25) | $630.67 |
| 06/18/2012 | 14900 | Silvermark Capital | Post-petition collections. | 4210-000 | | $630.67 | $0.00 |
| | | | | **SUBTOTALS** | $639.77 | $639.77 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9412 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Silvermark Capital/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $639.77 | $639.77 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $639.77 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $639.77 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $639.77 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $639.77 |
| | |
| Total Compensable Disbursements: | $639.77 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $639.77 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $639.77 |
| | |
| Total Compensable Disbursements: | $639.77 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $639.77 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9413 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Susquehanna Commercial/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $14,332.99 | | $14,332.99 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $4.48 | $14,328.51 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $20.13 | $14,308.38 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $23.08 | $14,285.30 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($4.03) | $14,289.33 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $23.79 | $14,265.54 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($2.96) | $14,268.50 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $21.53 | $14,246.97 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($4.19) | $14,251.16 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $22.25 | $14,228.91 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($3.88) | $14,232.79 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $22.96 | $14,209.83 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($3.87) | $14,213.70 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $22.93 | $14,190.77 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $21.42 | $14,169.35 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($3.51) | $14,172.86 |
| 03/09/2012 | | Green Bank | Credit for February bank service fees | 2600-000 | | ($5.52) | $14,178.38 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $23.61 | $14,154.77 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($6.95) | $14,161.72 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $21.37 | $14,140.35 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($5.08) | $14,145.43 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $22.82 | $14,122.61 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($5.63) | $14,128.24 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $22.79 | $14,105.45 |
| 07/05/2012 | | Green Bank | Credit on June Bank Fee | 2600-000 | | ($5.85) | $14,111.30 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $22.03 | $14,089.27 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($0.29) | $14,089.56 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $24.93 | $14,064.63 |
| | | | | **SUBTOTALS** | $14,332.99 | $268.36 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9413 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Susquehanna Commercial/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($8.08) | $14,072.71 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $19.77 | $14,052.94 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($6.89) | $14,059.83 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $22.67 | $14,037.16 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $23.38 | $14,013.78 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($10.00) | $14,023.78 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $21.16 | $14,002.62 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($8.99) | $14,011.61 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $22.60 | $13,989.01 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($9.82) | $13,998.83 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $20.40 | $13,978.43 |
| 03/06/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($6.39) | $13,984.82 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $22.56 | $13,962.26 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($10.18) | $13,972.44 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $21.81 | $13,950.63 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($9.92) | $13,960.55 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $23.97 | $13,936.58 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $20.32 | $13,916.26 |
| 06/30/2013 | | Green Bank | Credit on May Bank Fee | 2600-000 | | ($11.03) | $13,927.29 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $22.47 | $13,904.82 |
| 08/06/2013 | | Green Bank | Refund on July bank fees | 2600-000 | | ($4.15) | $13,908.97 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $23.89 | $13,885.08 |
| 09/04/2013 | | Green Bank | Refunded on Bank Fee | 2600-000 | | ($4.46) | $13,889.54 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $20.24 | $13,869.30 |
| 10/02/2013 | | Green Bank | Refund on bank fees | 2600-000 | | ($3.39) | $13,872.69 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $22.38 | $13,850.31 |
| 11/04/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($3.34) | $13,853.65 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $22.35 | $13,831.30 |
| | | | | **SUBTOTALS** | $0.00 | $233.33 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9413 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Susquehanna Commercial/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/02/2013 | | Green Bank | Refund on Nov. Bank Fees | 2600-000 | | ($3.33) | $13,834.63 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $21.60 | $13,813.03 |
| 01/02/2014 | | Green Bank | Refund on December bank fees | 2600-000 | | ($3.03) | $13,816.06 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $23.73 | $13,792.33 |
| 02/05/2014 | | Green Bank | Refund on bank fee | 2600-000 | | ($3.54) | $13,795.87 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $20.10 | $13,775.77 |
| 03/05/2014 | | Green Bank | Refund on bank fees | 2600-000 | | ($2.94) | $13,778.71 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $20.80 | $13,757.91 |
| 04/03/2014 | | Green Bank | Refund on March bank fees | 2600-000 | | ($4.84) | $13,762.75 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $21.49 | $13,741.26 |
| 05/02/2014 | | Green Bank | Refund on bank service fee | 2600-000 | | ($5.21) | $13,746.47 |
| 05/05/2014 | | Green Bank | Reverse Refund on April bank fees | 2600-000 | | $5.21 | $13,741.26 |
| 05/05/2014 | | Green Bank | Refund on April bank fees | 2600-000 | | ($5.23) | $13,746.49 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $22.89 | $13,723.60 |
| 06/03/2014 | | Green Bank | Credit on May bank fees | 2600-000 | | ($2.39) | $13,725.99 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $20.72 | $13,705.27 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $22.11 | $13,683.16 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $22.79 | $13,660.37 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $20.62 | $13,639.75 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $23.43 | $13,616.32 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $19.84 | $13,596.48 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $21.94 | $13,574.54 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $22.61 | $13,551.93 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $19.75 | $13,532.18 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $21.13 | $13,511.05 |
| 04/27/2015 | | Transfer To: #*********9401 | Transfer to DDA to close account | 9999-000 | | $13,511.05 | $0.00 |

| | | | |
|---|---|---|---|
| **SUBTOTALS** | $0.00 | $13,831.30 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9413 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Susquehanna Commercial/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $14,332.99 | $14,332.99 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $14,332.99 | $13,511.05 | |
| | | | **Subtotal** | | $0.00 | $821.94 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $821.94 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $14,332.99 |
| | |
| Total Compensable Disbursements: | $821.94 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $821.94 |
| Total Internal/Transfer Disbursements: | $13,511.05 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $14,332.99 |
| | |
| Total Compensable Disbursements: | $821.94 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $821.94 |
| Total Internal/Transfer Disbursements: | $13,511.05 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9414
**Account Title:** US Bancorp Business/CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $28,522.85 | | $28,522.85 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $8.91 | $28,513.94 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $40.07 | $28,473.87 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $45.94 | $28,427.93 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($8.02) | $28,435.95 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $47.36 | $28,388.59 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($5.90) | $28,394.49 |
| 10/19/2011 | | Transfer To: #*********9426 | Funds from US Bancorp account for reimbursement of payment on 7/6/2011 check made payable to U.S. Bank N.A. "Refund of payment made by Food First LLC. Lease No.****8101 - Contract No. 550-***3189-000" | 9999-000 | | $1,662.00 | $26,732.49 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $41.73 | $26,690.76 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($8.12) | $26,698.88 |
| 11/28/2011 | | Transfer From: #*********9426 | October 2011. | 9999-000 | $13,159.50 | | $39,858.38 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $43.74 | $39,814.64 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($7.63) | $39,822.27 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $64.25 | $39,758.02 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($10.82) | $39,768.84 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $64.17 | $39,704.67 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $59.93 | $39,644.74 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($9.83) | $39,654.57 |
| 03/09/2012 | | Green Bank | Credit on February bank service fees | 2600-000 | | ($15.43) | $39,670.00 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $66.07 | $39,603.93 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($19.45) | $39,623.38 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $59.81 | $39,563.57 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($14.22) | $39,577.79 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $63.85 | $39,513.94 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($15.74) | $39,529.68 |

**SUBTOTALS** $41,682.35 $2,152.67

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9414
**Account Title:** US Bancorp Business/CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $63.78 | $39,465.90 |
| 07/05/2012 | | Green Bank | Credit on June Bank Fee | 2600-000 | | ($16.37) | $39,482.27 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $61.65 | $39,420.62 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($0.82) | $39,421.44 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $69.77 | $39,351.67 |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($22.62) | $39,374.29 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $55.33 | $39,318.96 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($19.28) | $39,338.24 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $63.45 | $39,274.79 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $65.42 | $39,209.37 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($27.98) | $39,237.35 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $59.22 | $39,178.13 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($25.15) | $39,203.28 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $63.25 | $39,140.03 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($27.49) | $39,167.52 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $57.08 | $39,110.44 |
| 03/06/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($17.87) | $39,128.31 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $63.13 | $39,065.18 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($28.49) | $39,093.67 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $61.04 | $39,032.63 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($27.75) | $39,060.38 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $67.08 | $38,993.30 |
| 06/18/2013 | | Transfer To: #*********9419 | Funds transfer to Professional Fees per Sue's directions. | 9999-000 | | $38,993.30 | $0.00 |
| 06/30/2013 | | Green Bank | Credit on May Bank Fee | 2600-000 | | ($30.88) | $30.88 |
| 04/27/2015 | | Transfer To: #*********9401 | Transfer to DDA to close account | 9999-000 | | $30.88 | $0.00 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $0.00 | $39,529.68 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9414 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | US Bancorp Business/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $41,682.35 | $41,682.35 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $41,682.35 | $40,686.18 | |
| | | | **Subtotal** | | $0.00 | $996.17 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $996.17 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $41,682.35 |
| | |
| Total Compensable Disbursements: | $996.17 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $996.17 |
| Total Internal/Transfer Disbursements: | $40,686.18 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $41,682.35 |
| | |
| Total Compensable Disbursements: | $996.17 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $996.17 |
| Total Internal/Transfer Disbursements: | $40,686.18 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9415
**Account Title:** Vendor Payable
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $384.93 | | $384.93 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.12 | $384.81 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.54 | $384.27 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.62 | $383.65 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($0.11) | $383.76 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.63 | $383.13 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.08) | $383.21 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.57 | $382.64 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($0.11) | $382.75 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.59 | $382.16 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.10) | $382.26 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.61 | $381.65 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($0.10) | $381.75 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.61 | $381.14 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.57 | $380.57 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($0.09) | $380.66 |
| 03/09/2012 | | Green Bank | Credit on February bank service fees | 2600-000 | | ($0.15) | $380.81 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.63 | $380.18 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($0.19) | $380.37 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.57 | $379.80 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($0.14) | $379.94 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.61 | $379.33 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($0.15) | $379.48 |
| 06/18/2012 | 15500 | Merry X-Ray | Lease Payment. | 4210-000 | | $379.48 | $0.00 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $384.93 | $384.93 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9415 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Vendor Payable |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $384.93 | $384.93 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $384.93 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $384.93 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $384.93 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $384.93 |
| | |
| Total Compensable Disbursements: | $384.93 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $384.93 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $384.93 |
| | |
| Total Compensable Disbursements: | $384.93 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $384.93 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9416 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Tokyo Leasing/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $1,476.31 | | $1,476.31 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.46 | $1,475.85 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $2.07 | $1,473.78 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $2.37 | $1,471.41 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($0.41) | $1,471.82 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $2.45 | $1,469.37 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.31) | $1,469.68 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $2.21 | $1,467.47 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($0.43) | $1,467.90 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $2.29 | $1,465.61 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.40) | $1,466.01 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $2.36 | $1,463.65 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($0.40) | $1,464.05 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2.36 | $1,461.69 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2.20 | $1,459.49 |
| 03/08/2012 | | Green Bank | Credit on January bank Service Fee | 2600-000 | | ($0.36) | $1,459.85 |
| 03/09/2012 | | Green Bank | Credit on February bank service fees | 2600-000 | | ($0.57) | $1,460.42 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2.43 | $1,457.99 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($0.72) | $1,458.71 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2.20 | $1,456.51 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($0.52) | $1,457.03 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $2.35 | $1,454.68 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($0.58) | $1,455.26 |
| 06/18/2012 | 15700 | Tokyo Leasing | Post-Petition Collections. | 4210-000 | | $1,455.26 | $0.00 |
| | | | | **SUBTOTALS** | $1,476.31 | $1,476.31 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9416 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Tokyo Leasing/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $1,476.31 | $1,476.31 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,476.31 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $1,476.31 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $1,476.31 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,476.31 |
| | |
| Total Compensable Disbursements: | $1,476.31 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,476.31 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,476.31 |
| | |
| Total Compensable Disbursements: | $1,476.31 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,476.31 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9417
**Account Title:** RSB Assets Finance, Inc
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $11,681.65 | | $11,681.65 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $3.65 | $11,678.00 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $16.41 | $11,661.59 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $18.81 | $11,642.78 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($3.29) | $11,646.07 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $19.39 | $11,626.68 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($2.41) | $11,629.09 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $17.55 | $11,611.54 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Servcie Fee | 2600-000 | | ($3.42) | $11,614.96 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $18.13 | $11,596.83 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($3.16) | $11,599.99 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $18.71 | $11,581.28 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($3.15) | $11,584.43 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $18.69 | $11,565.74 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $17.45 | $11,548.29 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($2.86) | $11,551.15 |
| 03/09/2012 | | Green Bank | credit on February bank servcie fee | 2600-000 | | ($4.49) | $11,555.64 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $19.24 | $11,536.40 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($5.66) | $11,542.06 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $17.42 | $11,524.64 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($4.14) | $11,528.78 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $18.60 | $11,510.18 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($4.59) | $11,514.77 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $18.57 | $11,496.20 |
| 07/05/2012 | | Green Bank | Credit on June Bank Fee | 2600-000 | | ($4.77) | $11,500.97 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $17.95 | $11,483.02 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($0.24) | $11,483.26 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $20.32 | $11,462.94 |
| | | | | **SUBTOTALS** | $11,681.65 | $218.71 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9417 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | RSB Assets Finance, Inc |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($6.59) | $11,469.53 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $16.11 | $11,453.42 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($5.61) | $11,459.03 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $18.48 | $11,440.55 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $19.05 | $11,421.50 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($8.15) | $11,429.65 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $17.25 | $11,412.40 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($7.33) | $11,419.73 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $18.42 | $11,401.31 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($8.01) | $11,409.32 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $16.62 | $11,392.70 |
| 03/06/2013 | | Green Bank | Credit on Bank Fees | 2600-000 | | ($5.20) | $11,397.90 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $18.39 | $11,379.51 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($8.30) | $11,387.81 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $17.78 | $11,370.03 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($8.09) | $11,378.12 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $19.54 | $11,358.58 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $16.56 | $11,342.02 |
| 06/30/2013 | | Green Bank | Credit on May Bank Fee | 2600-000 | | ($8.99) | $11,351.01 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $18.31 | $11,332.70 |
| 08/06/2013 | | Green Bank | Refund on July bank fees | 2600-000 | | ($3.38) | $11,336.08 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $19.47 | $11,316.61 |
| 09/04/2013 | | Green Bank | Refunded on Bank Fee | 2600-000 | | ($3.63) | $11,320.24 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $16.49 | $11,303.75 |
| 10/02/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($2.77) | $11,306.52 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $18.24 | $11,288.28 |
| 11/04/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($2.72) | $11,291.00 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $18.21 | $11,272.79 |
| | | | | **SUBTOTALS** | $0.00 | $190.15 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9417
**Account Title:** RSB Assets Finance, Inc
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2013 | | Green Bank | Refund on Nov. Bank Fees | 2600-000 | | ($2.71) | $11,275.50 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $17.60 | $11,257.90 |
| 01/02/2014 | | Green Bank | Refund on December bank fees | 2600-000 | | ($2.47) | $11,260.37 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $19.34 | $11,241.03 |
| 02/05/2014 | | Green Bank | Refund on bank fee | 2600-000 | | ($2.88) | $11,243.91 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $16.38 | $11,227.53 |
| 03/05/2014 | | Green Bank | Refund on bank fees | 2600-000 | | ($2.40) | $11,229.93 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $16.95 | $11,212.98 |
| 04/03/2014 | | Green Bank | Refund on March bank fees | 2600-000 | | ($3.95) | $11,216.93 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $17.51 | $11,199.42 |
| 05/02/2014 | | Green Bank | Refund on bank service fee | 2600-000 | | ($4.24) | $11,203.66 |
| 05/05/2014 | | Green Bank | Reverse refund on April bank fee | 2600-000 | | $4.24 | $11,199.42 |
| 05/05/2014 | | Green Bank | Refund on April bank fee | 2600-000 | | ($4.26) | $11,203.68 |
| 05/19/2014 | | Transfer To: #*********9401 | Transfer to General Account. Account to be closed per Sue's instructions and David's approval. | 9999-000 | | $11,203.68 | $0.00 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $0.00 | $11,272.79 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9417 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | RSB Assets Finance, Inc |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $11,681.65 | $11,681.65 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $11,681.65 | $11,203.68 | |
| | | | **Subtotal** | | $0.00 | $477.97 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $477.97 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $11,681.65 |
| | |
| Total Compensable Disbursements: | $477.97 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $477.97 |
| Total Internal/Transfer Disbursements: | $11,203.68 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $11,681.65 |
| | |
| Total Compensable Disbursements: | $477.97 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $477.97 |
| Total Internal/Transfer Disbursements: | $11,203.68 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9418 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | First Mac Truct(Investor) |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $122,338.04 | | $122,338.04 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $38.21 | $122,299.83 |
| 07/21/2011 | | Transfer From: #*********9401 | Lease Receivables for June 2011 | 9999-000 | $2,073.99 | | $124,373.82 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $173.07 | $124,200.75 |
| 08/18/2011 | | Transfer From: #*********9426 | July 2011 Receivables. | 9999-000 | $3,044.89 | | $127,245.64 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $202.48 | $127,043.16 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($35.36) | $127,078.52 |
| 09/20/2011 | | Transfer From: #*********9426 | August 2011 Receivables. | 9999-000 | $2,767.63 | | $129,846.15 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $213.53 | $129,632.62 |
| 10/07/2011 | | Green Bank | Reverse bank service fee | 2600-000 | | ($26.58) | $129,659.20 |
| 10/19/2011 | | Transfer From: #*********9426 | To FirstMacTruck for September 2011 Receivables. | 9999-000 | $1,459.23 | | $131,118.43 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $196.71 | $130,921.72 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($38.29) | $130,960.01 |
| 11/28/2011 | | Transfer From: #*********9426 | Extended Rent Income October 2011. | 9999-000 | $1,155.21 | | $132,115.22 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $204.67 | $131,910.55 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($35.68) | $131,946.23 |
| 12/23/2011 | | Transfer From: #*********9426 | Transfer to First Mac Truct for November 2011 Receivables. | 9999-000 | $1,224.82 | | $133,171.05 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $213.48 | $132,957.57 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($35.95) | $132,993.52 |
| 01/25/2012 | | Transfer From: #*********9426 | Transfer to FirstMac Truck Re: December 2011 Receivables. | 9999-000 | $1,303.02 | | $134,296.54 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $215.00 | $134,081.54 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $202.40 | $133,879.14 |
| 03/02/2012 | | Transfer From: #*********9426 | To First Mac RE January 2012 Receivables. | 9999-000 | $2,147.42 | | $136,026.56 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($32.93) | $136,059.49 |
| 03/09/2012 | | Green Bank | Credit on February bank service fee | 2600-000 | | ($52.11) | $136,111.60 |
| 03/29/2012 | | Transfer From: #*********9426 | to First Mac Truck RE February 2012 Receivables. | 9999-000 | $983.42 | | $137,095.02 |
| | | | | **SUBTOTALS** | $138,497.67 | $1,402.65 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9418 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | First Mac Truct(Investor) |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $226.78 | $136,868.24 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($66.75) | $136,934.99 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $206.70 | $136,728.29 |
| 05/02/2012 | | Transfer From: #*********9426 | Transfer to First Mac Truct RE March 2012 Receivables. | 9999-000 | $1,742.42 | | $138,470.71 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($49.14) | $138,519.85 |
| 05/24/2012 | | Transfer From: #*********9426 | Transfer to First Mac Truct RE: April 2012 Receivables. | 9999-000 | $1,636.82 | | $140,156.67 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $224.00 | $139,932.67 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($55.24) | $139,987.91 |
| 06/29/2012 | | Transfer From: #*********9401 | May 2012 lease receivables | 9999-000 | $884.02 | | $140,871.93 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $225.88 | $140,646.05 |
| 07/05/2012 | | Green Bank | Credit on June Bank Fee | 2600-000 | | ($57.98) | $140,704.03 |
| 07/31/2012 | | Transfer From: #*********9426 | June 2012 Receivables. | 9999-000 | $1,260.42 | | $141,964.45 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $219.72 | $141,744.73 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($2.92) | $141,747.65 |
| 08/24/2012 | | Transfer From: #*********9426 | July 2012 Receivables to First Mac Truck | 9999-000 | $1,514.02 | | $143,261.67 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $251.74 | $143,009.93 |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($81.61) | $143,091.54 |
| 09/25/2012 | | Transfer From: #*********9426 | Transfer to Frist Mac RE: Lease receivables for the Month of August 2012 | 9999-000 | $1,359.82 | | $144,451.36 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $201.50 | $144,249.86 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($70.22) | $144,320.08 |
| 10/31/2012 | | Transfer From: #*********9426 | Transfer to First Mac RE: September 2012 Receivables. | 9999-000 | $1,260.42 | | $145,580.50 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $232.85 | $145,347.65 |
| 11/30/2012 | | Transfer From: #*********9426 | Transfer to First Mac RE: October 2012 Receivables. | 9999-000 | $1,449.42 | | $146,797.07 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $242.33 | $146,554.74 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($103.63) | $146,658.37 |
| 12/31/2012 | | Transfer From: #*********9426 | Transfer to Frist Mac RE: Lease receivables for November 2012. | 9999-000 | $983.42 | | $147,641.79 |
| | | | | **SUBTOTALS** | $12,090.78 | $1,544.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9418 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | First Mac Truct(Investor) |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $221.42 | $147,420.37 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($94.04) | $147,514.41 |
| 01/25/2013 | | Transfer From: #*********9426 | Transfer to First Mac RE: December 2012 receivables. | 9999-000 | $983.42 | | $148,497.83 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $238.36 | $148,259.47 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($103.61) | $148,363.08 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $216.21 | $148,146.87 |
| 03/06/2013 | | Transfer From: #*********9426 | Transfer to First Mac RE: January 2013 Receivables. | 9999-000 | $537.00 | | $148,683.87 |
| 03/06/2013 | | Green Bank | Credit on Bank Fees | 2600-000 | | ($67.69) | $148,751.56 |
| 03/26/2013 | | Transfer From: #*********9426 | Transfer to FirstMac RE: February 2013 Receivables. | 9999-000 | $2,340.04 | | $151,091.60 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $240.61 | $150,850.99 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($108.57) | $150,959.56 |
| 04/08/2013 | | Transfer To: #*********9419 | Transfer to Professional Fee Account per David and Sue's directions. | 9999-000 | | $150,959.56 | $0.00 |
| 05/02/2013 | | Transfer From: #*********9426 | Collections for the Month of March 2013. | 9999-000 | $1,216.80 | | $1,216.80 |
| 05/06/2013 | | Transfer To: #*********9401 | Transfer to Trustee Account per Sue Herndon - Account no longer needed. | 9999-000 | | $1,216.80 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $5,077.26 | $152,719.05 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9418 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | First Mac Truct(Investor) |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $155,665.71 | $155,665.71 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $155,665.71 | $152,176.36 | |
| | | | **Subtotal** | | $0.00 | $3,489.35 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $3,489.35 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $155,665.71 |
| | |
| Total Compensable Disbursements: | $3,489.35 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,489.35 |
| Total Internal/Transfer Disbursements: | $152,176.36 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $155,665.71 |
| | |
| Total Compensable Disbursements: | $3,489.35 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $3,489.35 |
| Total Internal/Transfer Disbursements: | $152,176.36 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9419 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $97,068.23 | | $97,068.23 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $30.32 | $97,037.91 |
| 07/07/2011 | 5001 | Coston & Radenacher | Pursuant to Settlement Agreement RE: C&R Fee Application. | 3220-610 | | $40,000.00 | $57,037.91 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $123.89 | $56,914.02 |
| 08/16/2011 | | Transfer From: #*********9403 | FCB & T 20% of May 2011 Collected Rent. | 9999-000 | $5,283.81 | | $62,197.83 |
| 08/19/2011 | | Transfer From: #*********9426 | To professional fees per Recon. Money wired by WSB to Main Account. | 9999-000 | $32,062.31 | | $94,260.14 |
| 08/22/2011 | | Transfer From: #*********9403 | Transfer of 20% from FCB&T Account to Professional Fee per Recon. | 9999-000 | $5,333.95 | | $99,594.09 |
| 08/22/2011 | 5002 | Blackman Kallick | Payment of Fees and expenses. | * | | $49,715.34 | $49,878.75 |
| | | | $(30,030.90) | 3410-000 | | | $49,878.75 |
| | | | $(19,627.20) | 3410-000 | | | $49,878.75 |
| | | | $(57.24) | 3420-000 | | | $49,878.75 |
| 08/22/2011 | 5003 | Shaw Gussis Fishman Glantz Wolfson & Tobin | Payment of Expenses | * | | $49,878.75 | $0.00 |
| | | | $(13,174.68) | 3220-000 | | | $0.00 |
| | | | $(36,704.07) | 3220-000 | | | $0.00 |
| 08/25/2011 | | Transfer From: #*********9403 | 20% collected in June 2011 per recon. | 9999-000 | $3,624.83 | | $3,624.83 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $96.13 | $3,528.70 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($16.79) | $3,545.49 |
| 09/20/2011 | | Transfer From: #*********9403 | 20% of August 2011 Collections | 9999-000 | $6,082.50 | | $9,627.99 |
| 09/26/2011 | | Transfer From: #*********9404 | funds transfer to Professional Fees Account in order to close1st Merit bank acount - Okay per DPL. | 9999-000 | $0.22 | | $9,628.21 |
| 09/26/2011 | | Transfer From: #*********9408 | funds transfer to Professional Fees account pursuant to settlement with Signature bank dated 7/20/2011 | 9999-000 | $4,969.90 | | $14,598.11 |
| 09/26/2011 | 5011 | Lakelaw | Reimbursement of fees advanced by Lakelaw to Charles W. Murdock. Order entered on 9/22/2011 allowing payment to Consulting expert Dkt # 1137 | 3731-000 | | $4,000.00 | $10,598.11 |
| | | | | **SUBTOTALS** | $154,425.75 | $143,827.64 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9419
**Account Title:** Professional Fees Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/28/2011 | | Transfer From: #*********9401 | Funds transfer to Professional Fees Account Pursuant to Settlement agreement with Commerce National Bank Dkt. # 1111 | 9999-000 | $30,000.00 | | $40,598.11 |
| 09/28/2011 | | Transfer From: #*********9401 | Funds transfer to Professionals Fees Account pursuant to settlement agreement with Signature Bank Dkt.#1130 | 9999-000 | $7,625.00 | | $48,223.11 |
| 09/28/2011 | | Transfer From: #*********9401 | Funds transfer to professional fee account to Pay Shaw Gussis - Okay per David, Sue and Bill. | 9999-000 | $101,776.89 | | $150,000.00 |
| 09/28/2011 | 5012 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Payment per Third Interim Fee Application Order entered on 08/10/2011 | 3210-000 | | $150,000.00 | $0.00 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $46.80 | ($46.80) |
| 10/04/2011 | | Transfer From: #*********9401 | Funds transfer to the Professional Fees Account per incoming wire received from WSB pursuant to the September 29, 2010 order. | 9999-000 | $61,193.71 | | $61,146.91 |
| 10/04/2011 | | Transfer From: #*********9409 | Funds transfer to the Professional Fees Account pursuant to the September 29, 2010 order and collections by the Trustee for the months of July and August 2011. | 9999-000 | $31,733.22 | | $92,880.13 |
| 10/07/2011 | | Green Bank | Refund bank service fee | 2600-000 | | ($5.83) | $92,885.96 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $135.38 | $92,750.58 |
| 11/01/2011 | | Transfer From: #*********9402 | Transfer from Ben Franklin per settlement and court order entered on 10/27/2011. Dkt. 1154 | 9999-000 | $45,384.83 | | $138,135.41 |
| 11/02/2011 | | Transfer From: #*********9401 | Transfer to Professional fees account from Re: Settlement with Bridgeview Aerosol LLC | 9999-000 | $5,500.00 | | $143,635.41 |
| 11/02/2011 | | Transfer From: #*********9401 | Transfer to Professional fees account from Re: Settlement with USA Distributors | 9999-000 | $3,500.00 | | $147,135.41 |
| 11/02/2011 | | Transfer From: #*********9403 | FCB & T ---% of October 2011 Collected Rent | 9999-000 | $5,068.38 | | $152,203.79 |
| 11/02/2011 | 5013 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Pursuant to the Third Interim Fee Application Order entered on 08/10/2011 | 3210-000 | | $150,000.00 | $2,203.79 |
| 11/16/2011 | | Transfer From: #*********9402 | To professionals bank account per agreement and recon. | 9999-000 | $1,459.21 | | $3,663.00 |
| 11/16/2011 | | Transfer From: #*********9403 | FCB & T 20% collections to professional fees account. | 9999-000 | $5,477.20 | | $9,140.20 |
| | | | | **SUBTOTALS** | $298,718.44 | $300,176.35 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9419 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/16/2011 | | Transfer From Acct#*********9426 | Funds transferred from Disbursement account to Pay Charles Murdock. | 9999-000 | $1,250.00 | | $10,390.20 |
| 11/16/2011 | | Transfer To: #*********9426 | Transfer to Disbursement account RE:Payment made to Charles Murdock. | 9999-000 | | $1,250.00 | $9,140.20 |
| 11/16/2011 | | Transfer To: #*********9426 | Transfer to Disbursement account RE:Payment made to Charles Murdock. | 9999-000 | | $1,250.00 | $7,890.20 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($26.35) | $7,916.55 |
| 11/28/2011 | | Transfer From: #*********9426 | Funds transferred back to Professionals account due to software error posting same transfer twice. | 9999-000 | $1,250.00 | | $9,166.55 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $76.85 | $9,089.70 |
| 12/07/2011 | | Transfer From: #*********9401 | Funds to Pay David P. Leibowitz Trustee per Court order entered on 12/05/2011 as Docket No. 1177. | 9999-000 | $150,000.00 | | $159,089.70 |
| 12/07/2011 | 5014 | David Leibowitz | per Court order entered on 12/05/2011 as Docket No. 1177. (Interim Fee) | 2100-000 | | $150,000.00 | $9,089.70 |
| 12/07/2011 | 5015 | David P. Leibowitz | per Court order entered on 12/05/2011 as Docket No. 1177. | 2200-000 | | $2,468.29 | $6,621.41 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($13.40) | $6,634.81 |
| 12/14/2011 | | Transfer From: #*********9401 | Funds received from WSB RE: September 29, 2010 order. | 9999-000 | $99,651.99 | | $106,286.80 |
| 12/14/2011 | | Transfer From: #*********9409 | Monthly Transfer Per Recon. | 9999-000 | $41,529.40 | | $147,816.20 |
| 12/14/2011 | | Transfer From: #*********9401 | To Professional Fees Account Per Monthly Recon. | 9999-000 | $2,500.00 | | $150,316.20 |
| 12/14/2011 | 5016 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Payment of Fees Pursuant to the Third Interim Fee Application. | 3210-000 | | $150,000.00 | $316.20 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $21.62 | $294.58 |
| 01/03/2012 | | Transfer From: #*********9421 | Funds to Professional Fee Account from Court Square /M & T Account per settlement agreement Dkt. # 1178. | 9999-000 | $179,211.24 | | $179,505.82 |
| 01/04/2012 | | Transfer From: #*********9401 | Funds transfer to Professional Fees Account from West Suburban Wire RE: Double Pledged Leases | 9999-000 | $156,540.96 | | $336,046.78 |
| 01/04/2012 | | Transfer From: #*********9403 | Funds from FCB&T Per Recon to pay professionals | 9999-000 | $400,000.00 | | $736,046.78 |
| 01/04/2012 | 5017 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Final Pyament on third fee application. | 3210-000 | | $310,477.18 | $425,569.60 |
| | | | | **SUBTOTALS** | $1,031,933.59 | $615,504.19 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9419 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/04/2012 | 5018 | David Leibowitz | Payment on Trustee's fees granted. | 2100-000 | | $150,000.00 | $275,569.60 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($3.64) | $275,573.24 |
| 01/25/2012 | | Transfer From: #*********9420 | Transfer to Professional Fees Account pursuant to settlement agreement - Court order entered on March 31, 2011. | 9999-000 | $43,210.60 | | $318,783.84 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $545.46 | $318,238.38 |
| 02/01/2012 | | Transfer To: #*********9401 | Funds to General Account RE Square /M & T Account per settlement agreement Dkt. # 1178. (funds were to pay off a lease) | 9999-000 | | $27,000.00 | $291,238.38 |
| 02/01/2012 | 5019 | Blackman Kallick | Third Interim Fee Application per Court Order entered on 1/26/2012 Dkt. # 1186 | 3410-000 | | $35,353.50 | $255,884.88 |
| 02/01/2012 | 5020 | Blackman Kallick | Third Interim Fee Application per Court Order entered on 1/26/2012 Dkt. # 1186 | 3420-000 | | $42.49 | $255,842.39 |
| 02/25/2012 | | Transfer From: #*********9411 | FUnds Transfer to the Professional's Fee Account - Deposited in CoActiv Capital account in error. RE: Merry X-Ray Settlement. | 9999-000 | $32,000.00 | | $287,842.39 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $391.57 | $287,450.82 |
| 03/02/2012 | | Transfer From: #*********9402 | Pursuant to Settlement for the Months of December 2011, January 2012 and February 2012 from Ben Franklin Account. | 9999-000 | $4,372.76 | | $291,823.58 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($83.54) | $291,907.12 |
| 03/09/2012 | | Green Bank | Credit on February bank service fee | 2600-000 | | ($100.82) | $292,007.94 |
| 03/14/2012 | | Transfer From: #*********9403 | to Professional Fees Account - | 9999-000 | $36.99 | | $292,044.93 |
| 03/27/2012 | | Transfer From: #*********9402 | Funds Transfer from Ben Franklin Account to Professionals Fee Account Pursuant to Settlement. | 9999-000 | $1,459.21 | | $293,504.14 |
| 03/27/2012 | | Transfer From: #*********9401 | Transfer from General to Professionals Fees Account RE Preferences settlements with Chicago Consumables, Inc., Devon Bank, Hydro, Inc., and Aviva Life and Annuity. | 9999-000 | $36,066.00 | | $329,570.14 |
| 03/27/2012 | | Transfer From: #*********9409 | from WSB account to Professional Fees Account Per Recon. | 9999-000 | $74,204.27 | | $403,774.41 |
| | | | | **SUBTOTALS** | $191,349.83 | $213,145.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9419 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/27/2012 | | Transfer From: #*********9401 | from Trustee account to professionals Fee Account per Incoming wire received from WSB pursuant to agreement letter dated 2/14/2011 RE Pledged equipment leases | 9999-000 | $21,735.91 | | $425,510.32 |
| 03/28/2012 | | Transfer From: #*********9401 | Transfer from trustee account to professionals fee account to pay professionals. | 9999-000 | $75,000.00 | | $500,510.32 |
| 03/28/2012 | 5021 | Shaw Gussis Fishman Glantz Wolfson & Tobin | Payment of Expenses pursuant to Court order entered on 3/22/2012. 4th interim fee application. | 3220-000 | | $35,903.96 | $464,606.36 |
| 03/28/2012 | 5022 | Shaw Gussis Fishman Glantz Wolfson & Tobin | Partial Payment of Fees pursuant to Court order entered on 3/22/2012. 4th interim fee application. | 3210-000 | | $464,096.04 | $510.32 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $547.35 | ($37.03) |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($161.10) | $124.07 |
| 04/11/2012 | (2107) | Shaw Gussis Fishman Glantz Wolfson & Tobin | Settlement Payment RE Audubon Country Club Foundation | 1241-000 | $4,000.00 | | $4,124.07 |
| 04/17/2012 | | Transfer From: #*********9401 | Per Settlement with Sterling Bank - Order approving settlement Dkt. # 1130 - Transfer from Trustee Account to Professionals Fee Account | 9999-000 | $10,000.00 | | $14,124.07 |
| 05/02/2012 | | Transfer From: #*********9402 | Funds Transfer from Ben Franklin Account to Professionals Fee Account Pursuant to Settlement. | 9999-000 | $1,458.91 | | $15,582.98 |
| 05/22/2012 | | Transfer From: #*********9401 | To Professional Fees Account in order to Pay Lakelaw. | 9999-000 | $60,000.00 | | $75,582.98 |
| 05/22/2012 | 5023 | Lakelaw | Pursuant to Fourth Interim Application -Entered on 5/22/2012 dkt. 1224 | 3110-000 | | $71,685.00 | $3,897.98 |
| 05/22/2012 | 5024 | Lakelaw | Pursuant to Fourth Interim Application -Entered on 5/22/2012 dkt. 1224 | 3120-000 | | $873.88 | $3,024.10 |
| 05/24/2012 | | Transfer From: #*********9402 | Pursuant to Settlement transfer to Professional Fees Account | 9999-000 | $1,459.21 | | $4,483.31 |
| 06/04/2012 | | Transfer From: #*********9401 | Incoming wire from WSB per WSB Order 05/23/2012 - Transfer to Professional Fees Account. | 9999-000 | $43,920.55 | | $48,403.86 |
| 06/04/2012 | | Transfer From: #*********9409 | Transfer from WSB to Professional Fees Account per Recon. | 9999-000 | $17,998.63 | | $66,402.49 |
| | | | | **SUBTOTALS** | $235,573.21 | $572,945.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9419 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/18/2012 | | Transfer From: #*********9402 | Funds Transfer from Ben Franklin Account to Professionals Fee Account Pursuant to Settlement. | 9999-000 | $1,459.21 | | $67,861.70 |
| 07/09/2012 | | Transfer From: #*********9401 | Transfer to Professionals Fee Account to Pay Lakelaw per court order entered as docket #s 847 & 1254 and pursuant to $100,000.00 promissory note recovery. | 9999-000 | $33,333.33 | | $101,195.03 |
| 07/09/2012 | 5025 | Lakelaw | 33.3% from Promissory Notes recovery - Per Court orders- Dkt. #s 847 & 1254. | 3110-000 | | $33,333.33 | $67,861.70 |
| 07/18/2012 | | Transfer From: #*********9402 | To Professinals fee account from Ben Franklin per settlement. | 9999-000 | $1,459.21 | | $69,320.91 |
| 07/20/2012 | | Transfer From: #*********9401 | To Professionals fee account to Pay Shaw Gussis per DPL. | 9999-000 | $32,000.00 | | $101,320.91 |
| 07/20/2012 | 5026 | Shaw Gussis Fishman Glantz Wolfson & Tobin | Payment per Fourth Interim Fee Application and Pursuant to Court Order. | 3210-000 | | $100,000.00 | $1,320.91 |
| 08/09/2012 | | Transfer From: #*********9401 | Transfer to Professional Fees Account to pay Johnson Legal Group LLC - Per D. Leibowitz' instructions. | 9999-000 | $14,966.00 | | $16,286.91 |
| 08/09/2012 | 5027 | Johnson Legal Group, LLC | Per court order entered on 7/26/2012 | 3210-000 | | $14,966.00 | $1,320.91 |
| 08/21/2012 | | Transfer From: #*********9402 | to Professionals fee account. | 9999-000 | $1,459.21 | | $2,780.12 |
| 08/29/2012 | | Transfer From: #*********9401 | Transfer to pay Shaw Gussis | 9999-000 | $200,000.00 | | $202,780.12 |
| 08/29/2012 | 5028 | Shaw Gussis Fishman Glantz Wolfson & Tobin | Per Court Order. | 3210-000 | | $200,000.00 | $2,780.12 |
| 09/24/2012 | | Transfer From: #*********9402 | Transfer to Professional fees account | 9999-000 | $1,459.21 | | $4,239.33 |
| 10/11/2012 | | Transfer From: #*********9401 | To Professionals fee account per Sue's Directions. | 9999-000 | $74,763.45 | | $79,002.78 |
| 10/17/2012 | (2107) | Mercedes-Benz Financial Services USA LLC | Settlement payment with Mercedes Benz Financial Services USA LLC | 1241-000 | $5,000.00 | | $84,002.78 |
| 10/31/2012 | | Transfer From: #*********9402 | To Professionals Fees Account Pursuant to Agreement. | 9999-000 | $1,459.21 | | $85,461.99 |
| 10/31/2012 | | Transfer From: #*********9426 | To Pay Shaw Gussis - Okay per DPL and Sue Herndon. | 9999-000 | $17,000.00 | | $102,461.99 |
| 10/31/2012 | 5029 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Per Court Order. | 3210-000 | | $100,000.00 | $2,461.99 |
| 11/28/2012 | | Transfer From: #*********9402 | Subcharge from Ben Franklin | 9999-000 | $1,459.21 | | $3,921.20 |
| | | | | **SUBTOTALS** | $385,818.04 | $448,299.33 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9419
**Account Title:** Professional Fees Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/29/2012 | | Transfer From: #*********9401 | Transfer to Professional Fees Account to Pay Blackman Kallick. | 9999-000 | $20,000.00 | | $23,921.20 |
| 12/05/2012 | 5030 | Blackman Kallick, LLP | Payment for Fourth Interim Fee Application - Order Granted on 7/27/2012. Dkt. # 1272 | * | | $17,016.43 | $6,904.77 |
| | | | $(17,005.90) | 3410-000 | | | $6,904.77 |
| | | | $(10.53) | 3420-000 | | | $6,904.77 |
| 12/17/2012 | | Transfer From: #*********9401 | Funds transfer to Professionals Fees Account to pay Trustee's fee Interim fee application. | 9999-000 | $200,000.00 | | $206,904.77 |
| 12/17/2012 | 5031 | David Leibowitz | Second interim compensation Docket No. 1318. | 2100-000 | | $200,000.00 | $6,904.77 |
| 12/17/2012 | 5032 | David P. Leibowitz | Second interim compensation Docket No. 1318. | 2200-000 | | $908.85 | $5,995.92 |
| 12/26/2012 | | Transfer From: #*********9402 | Subcharge from Ben Franklin to Professionals fee account. | 9999-000 | $1,459.21 | | $7,455.13 |
| 01/25/2013 | | Transfer From: #*********9402 | Subcharge from Ben Franklin to Professional Fees Account. | 9999-000 | $1,459.21 | | $8,914.34 |
| 01/25/2013 | | Transfer From: #*********9401 | Transfer to Professional Fees Account - Per Settlement with Citi Business Services and per Sue's Directions | 9999-000 | $8,000.00 | | $16,914.34 |
| 01/25/2013 | | Transfer From: #*********9401 | Transfer to Professional Fees Account - Per settlement with American Express (Adv. Case No. 11-*1613) and per Sue's Directions | 9999-000 | $100,000.00 | | $116,914.34 |
| 01/25/2013 | | Transfer From: #*********9401 | Transfer to Professional Fees Account - Per settlement RE Adv. Case No. 11-1592, 11-1594 and 11-1595 and per Sue's directions | 9999-000 | $11,275.00 | | $128,189.34 |
| 01/25/2013 | | Transfer From: #*********9401 | Transfer to Professional Fees Account - Per settlement with North Shore Country Club Adv. Case No. 11-*1613 and Per Sue's directions | 9999-000 | $12,500.00 | | $140,689.34 |
| 01/25/2013 | | Transfer From: #*********9401 | Transfer to Professional Fees Account - Per settlement with Audubon Country Club Adv. case No. 11-*1613 and per Sue's Directions | 9999-000 | $30,000.00 | | $170,689.34 |
| 01/28/2013 | 5033 | Shaw Gussis Fishman Glantz Wolfson & Tobin | Final Payment RE: Fourth Interim Application. | 3210-000 | | $97,435.96 | $73,253.38 |

| | | |
|---|---|---|
| **SUBTOTALS** | $384,693.42 | $315,361.24 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9419
**Account Title:** Professional Fees Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/28/2013 | 5034 | Plante & Moran, PLLC | Pursuant to Fifth Interim fee application - Court Order entered on Dkt. #1339 | 3410-580 | | $45,134.00 | $28,119.38 |
| 01/28/2013 | 5035 | Plante & Moran, PLLC | Pursuant to Fifth Interim fee application - Court Order entered on Dkt. #1339 | 3420-590 | | $89.66 | $28,029.72 |
| 01/31/2013 | | Transfer From: #*********9401 | Transfer to Professionals Fee Account - to pay WSB. | 9999-000 | $200,000.00 | | $228,029.72 |
| 01/31/2013 | 5036 | West Suburban Bank | First payment to pay back WSB RE funds borrowed from the collections over the past 3 years. | 2990-000 | | $200,000.00 | $28,029.72 |
| 02/20/2013 | | Transfer From: #*********9401 | Transfer to Professionals Fees per XL Insurance Settlement - | 9999-000 | $975,000.00 | | $1,003,029.72 |
| 02/20/2013 | 5037 | West Suburban Bank | Full Payment to WSB RE funds borrowed from the collections over the past 3 years. | 2990-000 | | $735,539.71 | $267,490.01 |
| 02/28/2013 | | Transfer From: #*********9402 | Subcharge from Ben Franklin - Transfer to Professional Fees account. | 9999-000 | $1,459.21 | | $268,949.22 |
| 03/05/2013 | | Transfer From: #*********9401 | Transfer to Professional fees Account RE Settlement with First Personal Bank | 9999-000 | $7,219.36 | | $276,168.58 |
| 03/05/2013 | 5038 | Horwood Marcus & Gerk Chartered | Per Court Order entered on 2/28/2013. | 3410-580 | | $36,953.50 | $239,215.08 |
| 03/06/2013 | 5038 | VOID: Horwood Marcus & Gerk Chartered | Voided Check. | 3410-583 | | ($36,953.50) | $276,168.58 |
| 03/06/2013 | 5039 | Horwood Marcus & Berk Chartered | Per Court Order Entered on 02/28/2013. | 3410-580 | | $36,953.50 | $239,215.08 |
| 03/21/2013 | | Transfer From: #*********9401 | Transfer to Professional Fee Account per Settlement | 9999-000 | $20,000.00 | | $259,215.08 |
| 04/08/2013 | | Transfer From: #*********9418 | Transfer to Professional Fee Account per David and Sue's directions. | 9999-000 | $150,959.56 | | $410,174.64 |
| 04/08/2013 | 5040 | Shaw Fishman Glantz & Towbin LLC | Partial Payment RE: Fifth Interim Fee Application Dkt. # 1371 | 3210-000 | | $361,376.00 | $48,798.64 |
| 04/08/2013 | 5041 | Shaw Fishman Glantz & Towbin LLC | Payment on expenses RE: Fifth Interim Fee application Dkt. # 1371 | 3220-610 | | $20,474.35 | $28,324.29 |
| 04/16/2013 | | Transfer From: #*********9402 | Subcharge from Ben Franklin - Transfer to Professional Fees Account. | 9999-000 | $1,459.21 | | $29,783.50 |
| 04/30/2013 | | Transfer From: #*********9402 | To Professional Fee Account for Surcharge | 9999-000 | $1,459.21 | | $31,242.71 |
| 05/01/2013 | | Transfer From: #*********9426 | Transfer to Professional Fee Account in order to pay Trustee. | 9999-000 | $40,000.00 | | $71,242.71 |
| | | | | **SUBTOTALS** | $1,397,556.55 | $1,399,567.22 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9419
**Account Title:** Professional Fees Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/01/2013 | 5042 | David Leibowitz | Per Court Order Entered On 4/26/2013 | | 2100-000 | | $50,000.00 | $21,242.71 |
| 05/01/2013 | 5043 | DAVID P. LEIBOWITZ | Per Court Order Entered on 4/26/2013. | | 2200-000 | | $593.52 | $20,649.19 |
| 05/02/2013 | | Transfer From: #*********9401 | Transfer to Professional Fee Account RE Settlement with Citizens Bank | | 9999-000 | $6,400.00 | | $27,049.19 |
| 06/07/2013 | | Transfer From: #*********9401 | Transfer to Professional Fees Account RE Settlement of Leibowitz v First National Bank of McHenry | | 9999-000 | $15,000.00 | | $42,049.19 |
| 06/07/2013 | | Transfer From: #*********9401 | Transfer to Professional Fees Account RE Settlement with Protective Life Insurance Company. | | 9999-000 | $4,100.00 | | $46,149.19 |
| 06/10/2013 | | Transfer From: #*********9410 | Funds transferred to Professional Fees Account in order to pay Shaw Fishman. | | 9999-000 | $60,000.00 | | $106,149.19 |
| 06/10/2013 | 5044 | Shaw Fishman Glantz & Towbin LLC | Full payment RE: Fifth Interim Application. Order entered on 4/3/2013. | | 3210-000 | | $100,000.00 | $6,149.19 |
| 06/11/2013 | | Transfer From: #*********9402 | Surcharge from Ben Franklin to Professional Fees Account. | | 9999-000 | $1,459.21 | | $7,608.40 |
| 06/18/2013 | | Transfer From: #*********9409 | Funds transfer to Professional Fees per Sue's directions. | | 9999-000 | $94,441.27 | | $102,049.67 |
| 06/18/2013 | | Transfer From: #*********9414 | Funds transfer to Professional Fees per Sue's directions. | | 9999-000 | $38,993.30 | | $141,042.97 |
| 06/20/2013 | | Transfer To: #*********9409 | Funds transfer back to WSB account Per Sue's directions. | | 9999-000 | | $94,441.27 | $46,601.70 |
| 07/03/2013 | | Transfer From: #*********9401 | Transfer to Professional Fees Account RE: 4th Interim Fee application. | | 9999-000 | $150,000.00 | | $196,601.70 |
| 07/03/2013 | 5045 | David P. Leibowitz | Per Fourth Interim Fee Application - Docket No. 1433 | | 2100-000 | | $150,000.00 | $46,601.70 |
| 07/03/2013 | 5046 | David P. Leibowitz | Per Fourth Interim Fee Application - Docket No. 1433 | | 2200-000 | | $160.61 | $46,441.09 |
| 07/16/2013 | | Transfer From: #*********9402 | Transfer to professional Fees Account. | | 9999-000 | $1,459.21 | | $47,900.30 |
| 07/30/2013 | 5047 | Horwood Marcus & Berk Chartered | Per Court Order entered on 07/25/2013 Dkt. # 1443 | | * | | $39,917.80 | $7,982.50 |
| | | | | $(39,883.00) | 3410-580 | | | $7,982.50 |
| | | | Expenses. | $(34.80) | 3410-580 | | | $7,982.50 |
| 08/29/2013 | | Transfer From: #*********9402 | Transfer to professionals fee account. | | 9999-000 | $1,459.21 | | $9,441.71 |
| 08/29/2013 | | Transfer From: #*********9401 | Funds Transfer to Professional fee account. | | 9999-000 | $8,000.00 | | $17,441.71 |
| 09/18/2013 | | Transfer From: #*********9402 | Transfer to Professional Fee Account. | | 9999-000 | $1,459.21 | | $18,900.92 |

**SUBTOTALS** $382,771.41 $435,113.20

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9419
**Account Title:** Professional Fees Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/03/2013 | | Transfer From: #*********9401 | Transfer to Professional Fee Account / Settlement with John A. Kuhlman | 9999-000 | $17,500.00 | | $36,400.92 |
| 10/21/2013 | | Transfer From: #*********9402 | Transfer to Professional Fees Acct per Agreement. | 9999-000 | $1,459.75 | | $37,860.67 |
| 10/25/2013 | | Transfer From: #*********9401 | Transfer to Fee Account to Pay Professional fees. | 9999-000 | $95,000.00 | | $132,860.67 |
| 10/25/2013 | 5048 | Lakelaw | Per Court order entered on 10/24/2013 | 3110-000 | | $110,236.25 | $22,624.42 |
| 10/25/2013 | 5049 | Lakelaw | Per Court Order entered on 10/24/2013. | 3120-000 | | $953.88 | $21,670.54 |
| 11/20/2013 | | Transfer From: #*********9401 | Funds transfer to Professional Fees account to Pay Shaw Gussis their Sixth Interim Award. Court order 10/24/2013. | 9999-000 | $135,000.00 | | $156,670.54 |
| 11/20/2013 | 5050 | Shaw Fishman Glantz & Towbin LLC | Sixth interim award. - Court Order 10/24/2013. | 3210-600 | | $135,900.00 | $20,770.54 |
| 11/20/2013 | 5051 | Shaw Fishman Glantz & Towbin LLC | Sixth interim award. Court Order entered on 10/24/2013. | 3220-610 | | $969.47 | $19,801.07 |
| 11/25/2013 | | Transfer From: #*********9402 | Transfer to Prof. fees account RE September 2013 receivables. | 9999-000 | $1,459.21 | | $21,260.28 |
| 12/23/2013 | | Transfer From: #*********9401 | Transfer to Professional Fees to Pay Plante & Moran, LLC Per Court Order | 9999-000 | $30,000.00 | | $51,260.28 |
| 12/23/2013 | 5052 | Plante & Moran, PLLC | Per Court Order. | 3410-580 | | $25,843.80 | $25,416.48 |
| 12/23/2013 | 5053 | Plante & Moran, LLC | Per Court Order | 3220-610 | | $65.44 | $25,351.04 |
| 01/14/2014 | | Transfer From: #*********9402 | Transfer to Professional Fees | 9999-000 | $1,459.21 | | $26,810.25 |
| 02/19/2014 | | Transfer From: #*********9402 | To Professional Fee Account RE Dec. 2013 | 9999-000 | $1,459.21 | | $28,269.46 |
| 02/24/2014 | | Transfer From: #*********9409 | Funds transfer to the Professional Fee Account per Sue's directions and David's approval.<br><br>Transaction done RE:<br><br>All, of the $140,916.09 collected on WSB leases in 2013- Split calculation between IFC/WSB as follows:<br><br>IFC $42,728.52 +$13,440.02= $56,168.54<br>WSB $98,187.57 - $13,440.02= $84,747.55 | 9999-000 | $84,747.55 | | $113,017.01 |

| | | |
|---|---|---|
| **SUBTOTALS** | $368,084.93 | $273,968.84 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9419 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/24/2014 | 5054 | West Suburban Bank | Payment to West Suburban Bank RE: All, of the $140,916.09 collected on WSB leases in 2013, the IFC/WSB split as follows:<br><br>IFC $42,728.52 +$13,440.02= $56,168.54<br>WSB $98,187.57 - $13,440.02= $84,747.55 | 4210-000 | | $56,168.54 | $56,848.47 |
| 02/28/2014 | 5054 | VOID: West Suburban Bank | Payment voided duplicate | 4210-003 | | ($56,168.54) | $113,017.01 |
| 02/28/2014 | 5055 | West Suburban Bank | Payment to West Suburban Bank RE: All, of the $140,916.09 collected on WSB leases in 2013, the IFC/WSB split as follows:<br><br>IFC $42,728.52 +$13,440.02= $56,168.54<br>WSB $98,187.57 - $13,440.02= $84,747.55 | 4210-000 | | $56,168.54 | $56,848.47 |
| 03/20/2014 | 5056 | West Suburban Bank | Payment to West Suburban Bank RE: all of the $140,196.06 Collected on WSB Leases in 2013. The IFC/WSB Split was 56,168.54 for IFC and $84,474.55 for WSB. Payment of $56,168.54 was made to WSB with Check No. 5055. | 4210-000 | | $28,579.01 | $28,269.46 |
| 03/24/2014 | | Transfer From: #*********9402 | Transfer to Professional Fee Account | 9999-000 | $1,459.21 | | $29,728.67 |
| 03/31/2014 | | Transfer From: #*********9402 | Transfer to professional fee account. | 9999-000 | $1,459.21 | | $31,187.88 |
| 05/21/2014 | | Transfer From: #*********9402 | Transfer to professional fee account | 9999-000 | $2,918.42 | | $34,106.30 |
| 05/27/2014 | | Transfer From: #*********9401 | Transfer to Professional Fee Account in order to pay Lakelaw's Sixth Interim Fee Application. | 9999-000 | $75,000.00 | | $109,106.30 |
| 05/27/2014 | 5057 | Lakelaw | Fees Per Court Order Entered on May 22, 2014. | 3110-000 | | $74,535.00 | $34,571.30 |
| 05/27/2014 | 5058 | Lakelaw | Fees Per Court Order Entered on May 22, 2014. | 3120-000 | | $89.63 | $34,481.67 |
| 06/27/2014 | | Transfer From: #*********9401 | Transfer to Professional Fee Account in order to Pay Trustee. | 9999-000 | $20,000.00 | | $54,481.67 |
| 06/27/2014 | 5059 | David Leibowitz | Per Order Dkt. #1549 | 2100-000 | | $45,000.00 | $9,481.67 |
| 06/27/2014 | 5060 | DAVID P. LEIBOWITZ | Per Order Dkt. #1549 | 2200-000 | | $1,617.47 | $7,864.20 |
| 12/17/2014 | | Transfer From: #*********9401 | Transfer to Professional Fee Account in Order to Pay Lakelaw | 9999-000 | $75,000.00 | | $82,864.20 |
| | | | | **SUBTOTALS** | $175,836.84 | $205,989.65 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9419 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/17/2014 | 5061 | Lakelaw | Pursuant to the Order Entered December 17, 2014. See Docket No. 1648 | 3110-000 | | $75,320.00 | $7,544.20 |
| 12/17/2014 | 5062 | Lakelaw | Pursuant to Court Order Entered December 17, 2014. See Docket No. 1648 | 3120-000 | | $308.84 | $7,235.36 |
| 12/23/2014 | | Transfer From: #*********9401 | Transfer to Professional Fees Account to Pay Blackman Kallick, now known as Plante & Moran, PLLC | 9999-000 | $35,000.00 | | $42,235.36 |
| 12/23/2014 | 5063 | Plante & Moran, PLLC | Pursuant to Court Order entered 12/17/2014 | 3410-580 | | $36,036.40 | $6,198.96 |
| 12/23/2014 | 5064 | Plante & Moran, PLLC | Pursuant to Court Order Entered 12/17/2014 | 3420-590 | | $182.30 | $6,016.66 |
| 02/25/2015 | | Transfer From: #*********9401 | Transfer to Professional Fee Account | 9999-000 | $15,000.00 | | $21,016.66 |
| 02/25/2015 | 5065 | Taft Stettinius & Hollister LLP | Pursuant to Docket No. 1664 Invoice#2680527 | 3210-600 | | $17,819.50 | $3,197.16 |
| 02/25/2015 | 5066 | Taft Stettinius & Hollister LLP | Pursuant to Docket No 1664<br><br>Invoice No. 2680527 | 3220-610 | | $56.40 | $3,140.76 |
| 03/11/2015 | | Transfer From: #*********9401 | Transfer to Pay Shaw Gussis per DPL | 9999-000 | $6,000.00 | | $9,140.76 |
| 03/11/2015 | 5067 | Shaw Fishman Glantz & Towbin LLC | Payment for Fees per Fees pursuant to Court Order Docket No. 1647 | 3210-600 | | $5,845.50 | $3,295.26 |
| 03/11/2015 | 5068 | Shaw Fishman Glantz & Towbin LLC | Payment for Expenses pursuant to Docket No. 1647 | 3220-610 | | $21.80 | $3,273.46 |
| 04/27/2015 | | Transfer From: #*********9401 | Transfer to pay professional fees | 9999-000 | $10,000.00 | | $13,273.46 |
| 04/27/2015 | 5069 | Howard Teplinsky | Pursuant to docket number 1370 | 3210-000 | | $12,998.27 | $275.19 |
| 05/04/2015 | | Transfer From: #*********9401 | Transfer to pay professional Fees | 9999-000 | $20,000.00 | | $20,275.19 |
| 05/04/2015 | 5070 | Horwood Marcus & Berk Chartered | Payment pursuant to Final Application of HMB. See Docket No. 1681 | 3210-600 | | $16,695.35 | $3,579.84 |
| 05/13/2015 | | Transfer To: #*********9401 | To close account | 9999-000 | | $3,579.84 | $0.00 |
| 08/17/2015 | | Transfer From: #*********9401 | Transfer to pay professional fees | 9999-000 | $37,960.40 | | $37,960.40 |
| 08/17/2015 | | Transfer From: #*********9401 | Transfer to pay professional fees | 9999-000 | $100.00 | | $38,060.40 |
| 08/17/2015 | 5071 | Plante & Moran, PLLC | Payment pursuant to Interim and Final Compensation. See Docket No. 1687 | 3410-580 | | $37,800.10 | $260.30 |

| | | |
|---|---|---|
| **SUBTOTALS** | $124,060.40 | $206,664.30 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9419 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/17/2015 | 5072 | Plante & Moran, PLLC | Payment pursuant to Interim and Final Compensation. See Docket No. 1687 | 3420-590 | | $160.40 | $99.90 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $5,130,822.41 | $5,130,722.51 | $99.90 |
| **Less: Bank transfers/CDs** | $5,121,822.41 | $127,521.11 | |
| **Subtotal** | $9,000.00 | $5,003,201.40 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $9,000.00 | $5,003,201.40 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $9,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $9,000.00 |
| Total Internal/Transfer Receipts: | $5,121,822.41 |
| | |
| Total Compensable Disbursements: | $5,003,201.40 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,003,201.40 |
| Total Internal/Transfer Disbursements: | $127,521.11 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $9,000.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $9,000.00 |
| Total Internal/Transfer Receipts: | $5,121,822.41 |
| | |
| Total Compensable Disbursements: | $5,003,201.40 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,003,201.40 |
| Total Internal/Transfer Disbursements: | $127,521.11 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9420 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | New York Bank Disputed funds |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $32,702.06 | | $32,702.06 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $10.21 | $32,691.85 |
| 07/21/2011 | | Transfer From: #*********9401 | Lease Receivables for June 2011 | 9999-000 | $29,460.95 | | $62,152.80 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $62.81 | $62,089.99 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $100.19 | $61,989.80 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($17.50) | $62,007.30 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $103.27 | $61,904.03 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($12.86) | $61,916.89 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $93.46 | $61,823.43 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($18.19) | $61,841.62 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $96.56 | $61,745.06 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($16.84) | $61,761.90 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $99.65 | $61,662.25 |
| 01/09/2012 | | Green Bank | Reversse Bank Service Fee | 2600-000 | | ($16.78) | $61,679.03 |
| 01/20/2012 | 16300 | DZ Bank New York Branch | Pursuant to settlement and court order entered on March 31, 2011 | 8500-000 | | $3,138.93 | $58,540.10 |
| 01/23/2012 | 16300 | VOID: DZ Bank New York Branch | Check Voided | 8500-003 | | ($3,138.93) | $61,679.03 |
| 01/23/2012 | 16301 | DZ Bank New York Brach | Pursuant to Settlement and Court Order entered on March 31, 2011. See Settlement agreement 966-1 | 8500-000 | | $31,138.93 | $30,540.10 |
| 01/25/2012 | | Transfer From: #*********9401 | September 2011 Receivables per Recon. | 9999-000 | $13,159.50 | | $43,699.60 |
| 01/25/2012 | | Transfer To: #*********9419 | Transfer to Professional Fees Account pursuant to settlement agreement - Court order entered on March 31, 2011. | 9999-000 | | $43,210.60 | $489.00 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $86.89 | $402.11 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.60 | $401.51 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($13.31) | $414.82 |
| 03/09/2012 | | Green Bank | Credit on February bank service fee | 2600-000 | | ($0.15) | $414.97 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.68 | $414.29 |
| | | | | **SUBTOTALS** | $75,322.51 | $74,908.22 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9420
**Account Title:** New York Bank Disputed funds
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($0.20) | $414.49 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.62 | $413.87 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($0.15) | $414.02 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.66 | $413.36 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($0.16) | $413.52 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.66 | $412.86 |
| 07/05/2012 | | Green Bank | Credit on June Bank Fee | 2600-000 | | ($0.17) | $413.03 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.64 | $412.39 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($0.01) | $412.40 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.72 | $411.68 |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($0.23) | $411.91 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.57 | $411.34 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($0.21) | $411.55 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.66 | $410.89 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.68 | $410.21 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($0.29) | $410.50 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.61 | $409.89 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($0.26) | $410.15 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $0.66 | $409.49 |
| 02/06/2013 | | Green Bank | Credit on January bank fees | 2600-000 | | ($0.29) | $409.78 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $0.59 | $409.19 |
| 03/06/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($0.18) | $409.37 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $0.66 | $408.71 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($0.30) | $409.01 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $0.63 | $408.38 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($0.30) | $408.68 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $0.70 | $407.98 |
| 06/18/2013 | | Transfer To: #*********9401 | Transfer to General Account per Sue's directions. | 9999-000 | | $407.98 | $0.00 |
| | | | | **SUBTOTALS** | $0.00 | $414.29 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9420
**Account Title:** New York Bank Disputed funds
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/30/2013 | | Green Bank | Credit on May Bank Fee | 2600-000 | | ($0.33) | $0.33 |
| 05/19/2014 | | Transfer To: #*********9401 | Transfer to General Account. Account to be closed per Sue's instructions and David's approval. | 9999-000 | | $0.33 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $75,322.51 | $75,322.51 | $0.00 |
| **Less: Bank transfers/CDs** | $75,322.51 | $43,618.91 | |
| **Subtotal** | $0.00 | $31,703.60 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $31,703.60 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $75,322.51 |
| | |
| Total Compensable Disbursements: | $31,703.60 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $31,703.60 |
| Total Internal/Transfer Disbursements: | $43,618.91 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $75,322.51 |
| | |
| Total Compensable Disbursements: | $31,703.60 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $31,703.60 |
| Total Internal/Transfer Disbursements: | $43,618.91 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9421 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Court Square Leasing Corp |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $23,882.85 | | $23,882.85 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $7.46 | $23,875.39 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $33.55 | $23,841.84 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $38.47 | $23,803.37 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($6.72) | $23,810.09 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $39.65 | $23,770.44 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($4.94) | $23,775.38 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $35.89 | $23,739.49 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($6.99) | $23,746.48 |
| 11/28/2011 | | Transfer From: #*********9426 | Extended Rent Income October 2011. | 9999-000 | $1,783.83 | | $25,530.31 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $37.35 | $25,492.96 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($6.51) | $25,499.47 |
| 12/23/2011 | | Transfer From: #*********9426 | Transfer to Square Leasing for November 2011 Leasing Receivables. | 9999-000 | $1,783.83 | | $27,283.30 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $41.98 | $27,241.32 |
| 01/03/2012 | | Transfer From: #*********9401 | Funds transfer to Court Square Leasing/ M & T Account pursuant to Settlement agreement dated 12/12/2011 (Dkt.#1178) | 9999-000 | $152,211.24 | | $179,452.56 |
| 01/03/2012 | | Transfer From: #*********9401 | Funds Transfer to Court Squre Leasing / M & T Account RE: Payments M & T Collected for Wanaque | 9999-000 | $20,223.28 | | $199,675.84 |
| 01/03/2012 | | Transfer To: #*********9419 | Funds to Professional Fee Account from Court Square /M & T Account per settlement agreement Dkt. # 1178. | 9999-000 | | $179,211.24 | $20,464.60 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($7.07) | $20,471.67 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $33.73 | $20,437.94 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $30.85 | $20,407.09 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($5.17) | $20,412.26 |
| 03/09/2012 | | Green Bank | Credit on February bank service fees | 2600-000 | | ($7.94) | $20,420.20 |
| 03/28/2012 | | Transfer To: #*********9401 | Funds transfer from Court Square leasing to General Account pursuant to settlemetn with M&T. | 9999-000 | | $20,420.20 | $0.00 |
| | | | | **SUBTOTALS** | $199,885.03 | $199,885.03 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9421 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Court Square Leasing Corp |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $199,885.03 | $199,885.03 | $0.00 |
| **Less: Bank transfers/CDs** | $199,885.03 | $199,631.44 | |
| **Subtotal** | $0.00 | $253.59 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $253.59 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $199,885.03 |
| | |
| Total Compensable Disbursements: | $253.59 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $253.59 |
| Total Internal/Transfer Disbursements: | $199,631.44 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $199,885.03 |
| | |
| Total Compensable Disbursements: | $253.59 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $253.59 |
| Total Internal/Transfer Disbursements: | $199,631.44 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9422 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Creative Equipment Funding |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $44.93 | | $44.93 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.01 | $44.92 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.06 | $44.86 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.07 | $44.79 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($0.01) | $44.80 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.07 | $44.73 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.01) | $44.74 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.06 | $44.68 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($0.01) | $44.69 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.06 | $44.63 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.01) | $44.64 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $0.07 | $44.57 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($0.01) | $44.58 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.07 | $44.51 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.06 | $44.45 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($0.01) | $44.46 |
| 03/09/2012 | | Green Bank | Credit on February bank service fee | 2600-000 | | ($0.02) | $44.48 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.07 | $44.41 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($0.02) | $44.43 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.06 | $44.37 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $0.07 | $44.30 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($0.02) | $44.32 |
| 06/15/2012 | 16700 | Creative Equipment Funding LLC | Post-petition lease receivable | 2990-000 | | $44.32 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $44.93 | $44.93 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9422 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Creative Equipment Funding |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $44.93 | $44.93 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $44.93 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $44.93 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $44.93 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $44.93 |
| | |
| Total Compensable Disbursements: | $44.93 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $44.93 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $44.93 |
| | |
| Total Compensable Disbursements: | $44.93 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $44.93 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9423 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DZ Bank |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $4,520.26 | | $4,520.26 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1.41 | $4,518.85 |
| 07/21/2011 | | Transfer From: #*********9401 | Lease Receivables for June 2011 | 9999-000 | $127.52 | | $4,646.37 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $6.42 | $4,639.95 |
| 08/18/2011 | | Transfer From: #*********9426 | July 2011 Receivables. | 9999-000 | $986.14 | | $5,626.09 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $8.15 | $5,617.94 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($1.42) | $5,619.36 |
| 09/20/2011 | | Transfer From: #*********9426 | August 2011 Receivables. | 9999-000 | $134.58 | | $5,753.94 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $9.45 | $5,744.49 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($1.18) | $5,745.67 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $8.67 | $5,737.00 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($1.69) | $5,738.69 |
| 11/28/2011 | | Transfer From: #*********9426 | Lease Receivables October 2011. | 9999-000 | $62.31 | | $5,801.00 |
| 11/28/2011 | | Transfer From: #*********9426 | Lease Receivables October 2011. | 9999-000 | $62.31 | | $5,863.31 |
| 11/28/2011 | | Transfer To: #*********9426 | To correct transfer made twice due to software error. | 9999-000 | | $62.31 | $5,801.00 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $8.97 | $5,792.03 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($1.56) | $5,793.59 |
| 12/23/2011 | | Transfer From: #*********9426 | Transfer to DZ for November 2011 Receivables | 9999-000 | $117.98 | | $5,911.57 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $9.40 | $5,902.17 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($1.58) | $5,903.75 |
| 01/20/2012 | 16900 | DZ Bank New York Branch | Pursuant to settlement and court order entered on March 31, 2011 | 8500-000 | | $5,903.75 | $0.00 |
| 01/25/2012 | | Transfer From: #*********9426 | December 2011 Receivables. | 9999-000 | $118.13 | | $118.13 |
| 06/18/2013 | | Transfer To: #*********9401 | Transfer to General Account per Sue's directions. | 9999-000 | | $118.13 | $0.00 |
| | | | | **SUBTOTALS** | $6,129.23 | $6,129.23 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9423 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DZ Bank |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $6,129.23 | $6,129.23 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $6,129.23 | $180.44 | |
| | | | **Subtotal** | | $0.00 | $5,948.79 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $5,948.79 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,129.23 |
| | |
| Total Compensable Disbursements: | $5,948.79 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,948.79 |
| Total Internal/Transfer Disbursements: | $180.44 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,129.23 |
| | |
| Total Compensable Disbursements: | $5,948.79 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $5,948.79 |
| Total Internal/Transfer Disbursements: | $180.44 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9424 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Non-Performing Leases |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $46,916.05 | | $46,916.05 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $14.65 | $46,901.40 |
| 07/21/2011 | | Transfer From: #*********9401 | Lease Receivables for June 2011 | 9999-000 | $2,236.77 | | $49,138.17 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $67.19 | $49,070.98 |
| 08/18/2011 | | Transfer From: #*********9426 | July 2011 Receivables. | 9999-000 | $655.59 | | $49,726.57 |
| 08/25/2011 | | Transfer To: #*********9401 | To correct payment made to Nassau. Funds were to be taken from trustee account and not from the non-performing account. Per Recon. | 9999-000 | | $300.00 | $49,426.57 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $79.52 | $49,347.05 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($13.89) | $49,360.94 |
| 09/20/2011 | | Transfer From: #*********9426 | August 2011 Receivables. | 9999-000 | $1,084.94 | | $50,445.88 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $82.94 | $50,362.94 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($10.33) | $50,373.27 |
| 10/19/2011 | | Transfer From: #*********9426 | to Non-performing for September 2011 Receivables. | 9999-000 | $1,147.21 | | $51,520.48 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $76.81 | $51,443.67 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($14.95) | $51,458.62 |
| 11/28/2011 | | Transfer From: #*********9426 | October 2011. | 9999-000 | $1,978.74 | | $53,437.36 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $80.66 | $53,356.70 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($14.06) | $53,370.76 |
| 12/23/2011 | | Transfer From: #*********9426 | Transfer to Non-performing for November 2011 Receivables. | 9999-000 | $608.09 | | $53,978.85 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $86.40 | $53,892.45 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($14.55) | $53,907.00 |
| 01/25/2012 | | Transfer From: #*********9426 | Transfer to non-performing RE: December 2011 receivables. | 9999-000 | $1,480.78 | | $55,387.78 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $87.44 | $55,300.34 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $83.48 | $55,216.86 |
| 03/02/2012 | | Transfer From: #*********9426 | Receivables for the month of January 2012. | 9999-000 | $2,195.27 | | $57,412.13 |
| | | | | **SUBTOTALS** | $58,303.44 | $891.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9424 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Non-Performing Leases |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($13.39) | $57,425.52 |
| 03/09/2012 | | Green Bank | Credit on February bank service fees | 2600-000 | | ($21.49) | $57,447.01 |
| 03/29/2012 | | Transfer From: #*********9426 | February 2012 Lease Receivables. | 9999-000 | $1,904.78 | | $59,351.79 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $95.96 | $59,255.83 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($28.24) | $59,284.07 |
| 04/11/2012 | 17100 | Nassau | Percentage per lease receivables - Lease #s. 21775501, 22591101 and 22161901. | 3991-320 | | $337.55 | $58,946.52 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $89.26 | $58,857.26 |
| 05/02/2012 | | Transfer From: #*********9426 | Transfer to Non-Performing Account RE March 2012 Receivables. | 9999-000 | $15,196.07 | | $74,053.33 |
| 05/14/2012 | 17101 | Nassau | 30% of Collection for Lease #s 22161901/22762702 --- Invoice #s 12011, 013012 & 120211. | 3991-320 | | $405.00 | $73,648.33 |
| 05/14/2012 | 17102 | Nassau | 30% Lease Receivables # 21775501 - Lease #s 113011, 129011 & 55436. | 3991-320 | | $405.00 | $73,243.33 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($21.22) | $73,264.55 |
| 05/17/2012 | 17103 | Nassau | 30% Collection RE Lease No. 22161901 | 3991-320 | | $150.00 | $73,114.55 |
| 05/24/2012 | | Transfer From: #*********9426 | Transfer to non-performing per April 2012 receivables. | 9999-000 | $1,384.02 | | $74,498.57 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $118.07 | $74,380.50 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($29.11) | $74,409.61 |
| 06/29/2012 | | Transfer From: #*********9426 | May 2012 lease receivables | 9999-000 | $1,372.11 | | $75,781.72 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $120.06 | $75,661.66 |
| 07/05/2012 | | Green Bank | Credit on June Bank Fee | 2600-000 | | ($30.82) | $75,692.48 |
| 07/31/2012 | | Transfer From: #*********9426 | June 2012 Receivables | 9999-000 | $1,363.54 | | $77,056.02 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $118.19 | $76,937.83 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($1.57) | $76,939.40 |
| 08/24/2012 | | Transfer From: #*********9426 | July 2012 Receivables - Transfer to Non-Performing Bank Account. | 9999-000 | $1,621.41 | | $78,560.81 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $137.10 | $78,423.71 |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($44.45) | $78,468.16 |
| | | | | **SUBTOTALS** | $22,841.93 | $1,785.90 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9424 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Non-Performing Leases |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/11/2012 | 17104 | Nassau | 30% of collection payment | 3991-320 | | $1,337.50 | $77,130.66 |
| 09/21/2012 | 17104 | VOID: Nassau | Void Check. | 3991-323 | | ($1,337.50) | $78,468.16 |
| 09/21/2012 | 17105 | Nassau | 30% Collection of payment | 3991-320 | | $337.50 | $78,130.66 |
| 09/25/2012 | | Transfer From: #*********9426 | Transfer to Non-Performing RE: Lease receivables for the Month of August 2012 | 9999-000 | $1,402.13 | | $79,532.79 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $110.70 | $79,422.09 |
| 10/15/2012 | 17106 | Nassau | 30% Invoice #s 66888, 66889 and 66881. | 3991-320 | | $337.50 | $79,084.59 |
| 10/29/2012 | 17107 | Nassau | 30% Collection RE: Lease No. 22591101 | 3991-320 | | $82.50 | $79,002.09 |
| 10/29/2012 | 17108 | Nassau | 30% Collections RE:Lease No. 2177501 | 3991-320 | | $105.00 | $78,897.09 |
| 10/29/2012 | 17109 | Nassau | 30% Collection RE: Lease No. 22161901 | 3991-320 | | $150.00 | $78,747.09 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($38.58) | $78,785.67 |
| 10/31/2012 | | Transfer From: #*********9426 | Transfer to Non-performing RE: September 2012 Lease receivables. | 9999-000 | $1,209.66 | | $79,995.33 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $128.05 | $79,867.28 |
| 11/30/2012 | | Transfer From: #*********9426 | Transfer to Non-performing RE: October 2012 Receivables. | 9999-000 | $1,459.77 | | $81,327.05 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $133.51 | $81,193.54 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($57.09) | $81,250.63 |
| 12/31/2012 | | Transfer From: #*********9426 | Transfer to Non-performing Account RE: Lease receivables for November 2012. | 9999-000 | $500.00 | | $81,750.63 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $122.67 | $81,627.96 |
| 01/08/2013 | 17110 | Nassau | 30% collection RE Lease No. 66973 | 3991-320 | | $82.50 | $81,545.46 |
| 01/08/2013 | 17111 | Nassau | 30% collection RE: Invoice 66968 | 3991-320 | | $150.00 | $81,395.46 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($52.10) | $81,447.56 |
| 01/25/2013 | | Transfer From: #*********9426 | Transfer to Non-performing RE December 2012 receivables. | 9999-000 | $915.95 | | $82,363.51 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $131.91 | $82,231.60 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($57.34) | $82,288.94 |
| 02/12/2013 | 17112 | Nassau | 30% Collection RE: Lease No. 2216901 | 3991-320 | | $150.00 | $82,138.94 |
| | | | | **SUBTOTALS** | $5,487.51 | $1,816.73 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9424 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Non-Performing Leases |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $119.86 | $82,019.08 |
| 03/06/2013 | | Transfer From: #*********9426 | Transfer to Non-performing Account RE: January 2013 Receivables. | 9999-000 | $866.92 | | $82,886.00 |
| 03/06/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($37.53) | $82,923.53 |
| 03/13/2013 | 17113 | Nassau | 30% collection RE: Lease #s 22161901, 22591101 and 22591101 | 3991-320 | | $315.00 | $82,608.53 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $133.41 | $82,475.12 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($60.20) | $82,535.32 |
| 04/08/2013 | 17114 | Nassau | 30% collection RE: lease #s 22591101 and 22161901 | 3991-320 | | $232.50 | $82,302.82 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $128.71 | $82,174.11 |
| 05/02/2013 | | Transfer From: #*********9426 | Collections for the Month of March 2013. | 9999-000 | $775.00 | | $82,949.11 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($58.52) | $83,007.63 |
| 05/28/2013 | | Transfer From: #*********9426 | Transfer to Non-performing for April 2013 receivables. | 9999-000 | $1,606.83 | | $84,614.46 |
| 05/28/2013 | 17115 | Nassau | 30% Collection for Lease #s 22591101 and 22161901. | 3991-320 | | $232.50 | $84,381.96 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $143.03 | $84,238.93 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $122.90 | $84,116.03 |
| 06/30/2013 | | Green Bank | Credit on May Bank Fee | 2600-000 | | ($65.84) | $84,181.87 |
| 07/03/2013 | | Transfer From: #*********9426 | Receivables for May 2013. | 9999-000 | $500.00 | | $84,681.87 |
| 07/15/2013 | 17116 | Nassau | 30% of collections for Lease #s 22161901, and 22591101. | 3991-320 | | $382.50 | $84,299.37 |
| 07/22/2013 | 17117 | Nassau | 30% collection for lease #s 22161901 and 22591101 | 3991-320 | | $382.50 | $83,916.87 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $136.43 | $83,780.44 |
| 08/06/2013 | | Green Bank | Refund on July bank fees | 2600-000 | | ($25.18) | $83,805.62 |
| 08/29/2013 | | Transfer From: #*********9426 | Transfer to non-performing account RE June 2013 receivables. | 9999-000 | $1,050.00 | | $84,855.62 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $144.22 | $84,711.40 |
| 09/04/2013 | | Transfer From: #*********9426 | Tranfer to non-performing RE: July 2013 receivables. | 9999-000 | $574.21 | | $85,285.61 |
| 09/04/2013 | | Green Bank | Refunded on Bank Fee | 2600-000 | | ($26.91) | $85,312.52 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $124.31 | $85,188.21 |
| | | | | **SUBTOTALS** | $5,372.96 | $2,323.69 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9424
**Account Title:** Non-Performing Leases
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/02/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($20.82) | $85,209.03 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $137.50 | $85,071.53 |
| 11/04/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($20.54) | $85,092.07 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $137.30 | $84,954.77 |
| 12/02/2013 | | Green Bank | Refund on Nov. Bank Fees | 2600-000 | | ($20.44) | $84,975.21 |
| 12/09/2013 | | Transfer From: #*********9426 | Transfer to non-performing RE: September 2013 Receivables. | 9999-000 | $500.00 | | $85,475.21 |
| 12/09/2013 | | Transfer From: #*********9426 | Transfer to Non-performing Account RE: October 2013 receivables. | 9999-000 | $631.82 | | $86,107.03 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $134.05 | $85,972.98 |
| 01/02/2014 | | Green Bank | Refund on December bank fees | 2600-000 | | ($18.79) | $85,991.77 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $147.71 | $85,844.06 |
| 02/05/2014 | | Green Bank | Refund on bank fee | 2600-000 | | ($22.03) | $85,866.09 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $125.15 | $85,740.94 |
| 03/05/2014 | | Green Bank | Refund on bank fees | 2600-000 | | ($18.30) | $85,759.24 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $129.46 | $85,629.78 |
| 04/03/2014 | | Green Bank | Refund on March bank fees | 2600-000 | | ($30.15) | $85,659.93 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $133.76 | $85,526.17 |
| 05/02/2014 | | Green Bank | Refund on bank service fee | 2600-000 | | ($32.42) | $85,558.59 |
| 05/05/2014 | | Green Bank | Reverse refund on April bank fees | 2600-000 | | $32.42 | $85,526.17 |
| 05/05/2014 | | Green Bank | Refund on April bank fees | 2600-000 | | ($32.55) | $85,558.72 |
| 05/21/2014 | | Transfer From: #*********9426 | Transfer to Non-performing account RE: August 2013 Receivables and per Reconciliation | 9999-000 | $225.00 | | $85,783.72 |
| 05/21/2014 | | Transfer From: #*********9426 | Transfer to Non-performing account RE: November 2013 Receivables and per Reconciliation | 9999-000 | $500.00 | | $86,283.72 |
| 05/21/2014 | | Transfer From: #*********9426 | Transfer to Non-performing account RE: December 2013 Receivables and per Reconciliation | 9999-000 | $500.00 | | $86,783.72 |
| 05/21/2014 | | Transfer From: #*********9426 | Funds Transfer to non-performing account RE: December 2013 Receivables per reconciliation | 9999-000 | $504.05 | | $87,287.77 |
| | | | | **SUBTOTALS** | $2,860.87 | $761.31 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9424
**Account Title:** Non-Performing Leases
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2014 | | Transfer From: #*********9426 | Funds Transfer to non-performing account RE: February 2014 Receivables and per reconciliation | 9999-000 | $331.03 | | $87,618.80 |
| 05/21/2014 | | Transfer From: #*********9426 | Funds Transfer to non-performing account RE: March 2014 Receivables and per reconciliation | 9999-000 | $962.50 | | $88,581.30 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $144.24 | $88,437.06 |
| 06/03/2014 | | Green Bank | Credit on May bank fees | 2600-000 | | ($15.06) | $88,452.12 |
| 06/23/2014 | | Transfer From: #*********9426 | Transfer to non-performing RE: May 2014 Receivables. | 9999-000 | $147.92 | | $88,600.04 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $133.57 | $88,466.47 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $142.75 | $88,323.72 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $147.12 | $88,176.60 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $133.11 | $88,043.49 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $151.24 | $87,892.25 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $128.10 | $87,764.15 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $141.62 | $87,622.53 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $145.95 | $87,476.58 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $127.50 | $87,349.08 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $136.40 | $87,212.68 |
| 04/27/2015 | | Transfer To: #*********9401 | Transfer funds to DDA account to close per DPL | 9999-000 | | $87,212.68 | $0.00 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $1,441.45 | $88,729.22 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9424 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Non-Performing Leases |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $96,308.16 | $96,308.16 | $0.00 |
| **Less: Bank transfers/CDs** | $96,308.16 | $87,512.68 | |
| **Subtotal** | $0.00 | $8,795.48 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $8,795.48 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $96,308.16 |
| | |
| Total Compensable Disbursements: | $8,795.48 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $8,795.48 |
| Total Internal/Transfer Disbursements: | $87,512.68 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $96,308.16 |
| | |
| Total Compensable Disbursements: | $8,795.48 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $8,795.48 |
| Total Internal/Transfer Disbursements: | $87,512.68 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9425
**Account Title:** Parkway Bank
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $50,953.01 | | $50,953.01 |
| 07/05/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $15.91 | $50,937.10 |
| 07/29/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $71.59 | $50,865.51 |
| 08/18/2011 | | Transfer To: #*********9410 | May 2011 Receivables for GW - transferred to Parkway in Error - | 9999-000 | | $49,794.86 | $1,070.65 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $48.38 | $1,022.27 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($8.45) | $1,030.72 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1.71 | $1,029.01 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.21) | $1,029.22 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1.55 | $1,027.67 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($0.30) | $1,027.97 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1.60 | $1,026.37 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($0.28) | $1,026.65 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $1.65 | $1,025.00 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($0.28) | $1,025.28 |
| 01/25/2012 | | Transfer From: #*********9426 | Transfer | 9999-000 | $54,636.35 | | $55,661.63 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $18.71 | $55,642.92 |
| 02/24/2012 | | Transfer To: #*********9410 | Initially transferred to Parkway Bank in error - Transfer to George Washington per Recon. December 2011 Receivables. | 9999-000 | | $54,636.35 | $1,006.57 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $66.93 | $939.64 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($2.87) | $942.51 |
| 03/09/2012 | | Green Bank | Credit on February bank service fee | 2600-000 | | ($17.23) | $959.74 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.59 | $958.15 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($0.47) | $958.62 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.44 | $957.18 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($0.34) | $957.52 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.54 | $955.98 |
| | | | | **SUBTOTALS** | $105,589.36 | $104,633.38 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9425
**Account Title:** Parkway Bank
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($0.38) | $956.36 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.54 | $954.82 |
| 07/05/2012 | | Green Bank | Credit on June Bank Fee | 2600-000 | | ($0.40) | $955.22 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.49 | $953.73 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($0.02) | $953.75 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.68 | $952.07 |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($0.54) | $952.61 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.33 | $951.28 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($0.46) | $951.74 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.53 | $950.21 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.58 | $948.63 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($0.68) | $949.31 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1.43 | $947.88 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($0.61) | $948.49 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1.53 | $946.96 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($0.67) | $947.63 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1.38 | $946.25 |
| 03/06/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($0.43) | $946.68 |
| 03/28/2013 | 17300 | Parkway Bank and Trust Company | Funds collected on Behalf of Parkway Bank | 4210-000 | | $946.68 | $0.00 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $0.00 | $955.98 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9425 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Parkway Bank |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $105,589.36 | $105,589.36 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $105,589.36 | $104,431.21 | |
| | | | **Subtotal** | | $0.00 | $1,158.15 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $1,158.15 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $105,589.36 |
| | |
| Total Compensable Disbursements: | $1,158.15 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,158.15 |
| Total Internal/Transfer Disbursements: | $104,431.21 |

**For the entire history of the account between 06/29/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $105,589.36 |
| | |
| Total Compensable Disbursements: | $1,158.15 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,158.15 |
| Total Internal/Transfer Disbursements: | $104,431.21 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2011 | | Transfer From: #*********9401 | To pay monthly expenses - Okay per DPL | 9999-000 | $75,000.00 | | $75,000.00 |
| 07/06/2011 | 1300 | Healthcare Services Corporation | Health Ins. | 2990-000 | | $10,919.13 | $64,080.87 |
| 07/06/2011 | 1301 | Execuspace, LLC | Phone/Data | 2990-000 | | $608.00 | $63,472.87 |
| 07/06/2011 | 1302 | Pitney Bowes | Mail Meter/Machine Rental | 2990-000 | | $465.00 | $63,007.87 |
| 07/06/2011 | 1303 | U-Store-It | Storage. | 2410-000 | | $201.00 | $62,806.87 |
| 07/06/2011 | 1304 | UHY Advisors FLVS, Inc. | Consulting Fees. | 2990-000 | | $1,688.00 | $61,118.87 |
| 07/06/2011 | 1305 | Vision Service Plan | Vision | 2990-000 | | $56.46 | $61,062.41 |
| 07/06/2011 | 1306 | APTC, LLC | Property Tax Fees | 2820-000 | | $3,879.01 | $57,183.40 |
| 07/06/2011 | 1307 | Eflexgroup.com | Cobra Fees. | 2990-000 | | $50.00 | $57,133.40 |
| 07/06/2011 | 1308 | 24 Seven Discovere, L.L.C. | Inv. 89659 | 2990-000 | | $59.93 | $57,073.47 |
| 07/06/2011 | 1309 | APTC, LLC | Property Tax bills. | 2820-000 | | $5,586.21 | $51,487.26 |
| 07/06/2011 | 1310 | APTC, LLC | Property Tax | 2820-000 | | $3,404.05 | $48,083.21 |
| 07/06/2011 | 1311 | U.S. Bank N.A | Refund of payment made by Food First LLC. Lease No.22828101 - Contract No. 550-0013189-000 | 1122-000 | ($1,809.50) | | $46,273.71 |
| 07/07/2011 | | Transfer From: #*********9401 | to Pay Leonard Ludwig RE: Collections. | 9999-000 | $105,000.00 | | $151,273.71 |
| 07/07/2011 | | Transfer From: #*********9401 | Per DPL Okay to pay bills. | 9999-000 | $100,000.00 | | $251,273.71 |
| 07/07/2011 | 1312 | Leonard Ludwig | 50% of share collection activity from 02/21/11 - 05/31/11 plus 4 payments of $9,778.78 per Settlement Agreement. | 7200-000 | | $103,829.14 | $147,444.57 |
| 07/07/2011 | 1313 | 24 Seven Discovere, L.L.C. | Inv. 89559 | 2990-000 | | $32.84 | $147,411.73 |
| 07/07/2011 | 1314 | Electronic Management Corporation | Dept. for billing. | 2990-000 | | $1,000.00 | $146,411.73 |
| 07/07/2011 | 1315 | APTC, LLC | Funding Request - Advanced Property Compliance Taxes | 2820-000 | | $67,746.18 | $78,665.55 |
| 07/15/2011 | 1316 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $183.75 | $78,481.80 |
| 07/15/2011 | 1317 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $484.57 | $77,997.23 |
| 07/15/2011 | 1318 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $68.11 | $77,929.12 |
| 07/15/2011 | 1319 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $274.00 | $77,655.12 |
| 07/15/2011 | 1320 | California Board of Equalization | Sales Tax. | 2820-000 | | $6,966.00 | $70,689.12 |
| 07/15/2011 | 1321 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $125.41 | $70,563.71 |
| 07/15/2011 | 1322 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $7,122.23 | $63,441.48 |
| | | | | **SUBTOTALS** | $278,190.50 | $214,749.02 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/15/2011 | 1323 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $694.41 | $62,747.07 |
| 07/15/2011 | 1324 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $4,207.00 | $58,540.07 |
| 07/15/2011 | 1325 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $58,523.32 |
| 07/15/2011 | 1326 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $120.33 | $58,402.99 |
| 07/15/2011 | 1327 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $64.00 | $58,338.99 |
| 07/15/2011 | 1328 | Maryland Comptroller | Sales Tax. | 2820-000 | | $139.23 | $58,199.76 |
| 07/15/2011 | 1329 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,268.58 | $56,931.18 |
| 07/15/2011 | 1330 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $881.20 | $56,049.98 |
| 07/15/2011 | 1331 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $960.72 | $55,089.26 |
| 07/15/2011 | 1332 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $153.11 | $54,936.15 |
| 07/15/2011 | 1333 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $2,032.29 | $52,903.86 |
| 07/15/2011 | 1334 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $205.20 | $52,698.66 |
| 07/15/2011 | 1335 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $551.25 | $52,147.41 |
| 07/15/2011 | 1336 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $719.25 | $51,428.16 |
| 07/15/2011 | 1337 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $296.00 | $51,132.16 |
| 07/15/2011 | 1338 | Tennessee Department of Revenue Sales Tax | Sales Tax. | 2820-000 | | $110.00 | $51,022.16 |
| 07/15/2011 | 1339 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $3,033.09 | $47,989.07 |
| 07/15/2011 | 1340 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $26.81 | $47,962.26 |
| 07/15/2011 | 1341 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $61.47 | $47,900.79 |
| 07/15/2011 | 1342 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $1,012.90 | $46,887.89 |
| 07/15/2011 | 1343 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $26.02 | $46,861.87 |
| 07/15/2011 | 1344 | Hinkley Springs | Water. | 2690-000 | | $61.59 | $46,800.28 |
| 07/15/2011 | 1345 | APTC, LLC | Monthly Fee 7 of 11 | 2820-000 | | $3,879.01 | $42,921.27 |
| 07/15/2011 | 1346 | APTC, LLC | Property Taxes | 2820-000 | | $13,153.56 | $29,767.71 |
| 07/21/2011 | | Transfer From: #*********9401 | To pay utilities | 9999-000 | $75,000.00 | | $104,767.71 |
| 07/21/2011 | 1347 | U-Store-It | Storage | 2410-000 | | $201.00 | $104,566.71 |
| 07/21/2011 | 1348 | Vision Service Plan | Vision Benefits. | 2990-000 | | $56.46 | $104,510.25 |
| 07/21/2011 | 1349 | APTC, LLC | Property Taxes | 2820-000 | | $11,099.06 | $93,411.19 |
| | | | | **SUBTOTALS** | $75,000.00 | $45,030.29 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/21/2011 | 1350 | APTC, LLC | Property Taxes | 2820-000 | | $6,076.94 | $87,334.25 |
| 07/21/2011 | 1351 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $4,929.82 | $82,404.43 |
| 07/21/2011 | 1352 | Xerillon Corp | Tech Support. | 2990-000 | | $500.00 | $81,904.43 |
| 07/21/2011 | 1353 | UHY Advisors FLVS, Inc | Inv. No. 938918 | 2990-000 | | $2,302.75 | $79,601.68 |
| 07/21/2011 | 1354 | LeaseTeam | Maintenance Fee 08/31/11-08/30/12 | 2990-000 | | $276.25 | $79,325.43 |
| 07/21/2011 | 1355 | Blue Star | Inv. 6337 | 2690-000 | | $202.59 | $79,122.84 |
| 07/21/2011 | 1356 | APTC, LLC | Property Taxes | 2820-000 | | $2,122.73 | $77,000.11 |
| 07/21/2011 | 1357 | Susan Herndon | Reimb. Expenses for Supplies. | 2990-000 | | $89.33 | $76,910.78 |
| 07/21/2011 | 1358 | Delta Dental of IL | Dental Ins. Cobra Fees. | 2990-000 | | $217.80 | $76,692.98 |
| 07/21/2011 | 1359 | Delta Dental of IL | Dental Ins. | 2990-000 | | $756.20 | $75,936.78 |
| 07/21/2011 | 1360 | UNUM | Life Ins. | 2990-000 | | $329.64 | $75,607.14 |
| 07/21/2011 | 1361 | Ecobra | Cobra Fees. | 2990-000 | | $50.00 | $75,557.14 |
| 07/21/2011 | 1362 | Bill Purcell | Reimb. Expenses | 2990-000 | | $2,290.14 | $73,267.00 |
| 07/27/2011 | 1363 | Garden City Group , Inc | Invoice NO. 11058 | 2990-000 | | $4,612.48 | $68,654.52 |
| 07/27/2011 | 1364 | Electronic Management Corporation | Deposit for Biling | 2990-000 | | $1,000.00 | $67,654.52 |
| 08/01/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $256.68 | $67,397.84 |
| 08/01/2011 | 1365 | Office of the Clerk United States Bankruptcy Court | Adversary filing fees | 2700-000 | | $5,000.00 | $62,397.84 |
| 08/01/2011 | 1366 | Execuspace, LLC | Phones/Data | 2990-000 | | $608.00 | $61,789.84 |
| 08/01/2011 | 1366 | Healthcare Services Corporation | Health Ins. | 2990-000 | | $10,919.13 | $50,870.71 |
| 08/08/2011 | | Transfer From: #*********9401 | For monthly sales tax and miscellaneous expenses per authorizations of Trustee | 9999-000 | $100,000.00 | | $150,870.71 |
| 08/08/2011 | 1367 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $903.34 | $149,967.37 |
| 08/08/2011 | 1368 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $367.43 | $149,599.94 |
| 08/08/2011 | 1369 | Tennessee Department of Revenue | Sales Tax | 2820-000 | | $375.00 | $149,224.94 |
| 08/08/2011 | 1370 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $3,251.78 | $145,973.16 |
| 08/08/2011 | 1371 | Utah State Tax Commisssion | Sales Tax | 2820-000 | | $26.81 | $145,946.35 |
| 08/08/2011 | 1372 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $296.00 | $145,650.35 |
| | | | | **SUBTOTALS** | $100,000.00 | $47,760.84 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/08/2011 | 1373 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $817.96 | $144,832.39 |
| 08/08/2011 | 1374 | New York Department of Tax And Finance | Sales Tax | 2820-000 | | $2,106.21 | $142,726.18 |
| 08/08/2011 | 1375 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $1,032.70 | $141,693.48 |
| 08/08/2011 | 1376 | Nevada Department of Tax | Sales Tax | 2820-000 | | $173.09 | $141,520.39 |
| 08/08/2011 | 1377 | Missouri Department of Revenue | Sales Tax | 2820-000 | | $960.72 | $140,559.67 |
| 08/08/2011 | 1378 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $2,206.35 | $138,353.32 |
| 08/08/2011 | 1379 | Louisiana Department of Revenue | Sales Tax | 2820-000 | | $48.00 | $138,305.32 |
| 08/08/2011 | 1380 | Maryland Comptroller | Sales Tax | 2820-000 | | $740.59 | $137,564.73 |
| 08/08/2011 | 1381 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $105.73 | $137,459.00 |
| 08/08/2011 | 1382 | Indiana Department of Revenue | Sales Tax | 2820-000 | | $89.91 | $137,369.09 |
| 08/08/2011 | 1383 | Illinois Department of Revenue | Sales Tax | 2820-000 | | $1,890.00 | $135,479.09 |
| 08/08/2011 | 1384 | Georgia Department of Revenue | Sales Tax | 2820-000 | | $326.60 | $135,152.49 |
| 08/08/2011 | 1385 | Florida Department of Revenue | Sales Tax | 2820-000 | | $4,845.41 | $130,307.08 |
| 08/08/2011 | 1386 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $63.32 | $130,243.76 |
| 08/08/2011 | 1387 | California Board of Equalization | Sales Tax. | 2820-000 | | $4,426.00 | $125,817.76 |
| 08/08/2011 | 1388 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $90.72 | $125,727.04 |
| 08/08/2011 | 1389 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $652.17 | $125,074.87 |
| 08/08/2011 | 1390 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $347.00 | $124,727.87 |
| 08/08/2011 | 1391 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $231.40 | $124,496.47 |
| 08/08/2011 | 1392 | Steve Csar | Reimb. Expenses. | 2690-000 | | $96.88 | $124,399.59 |
| 08/08/2011 | 1393 | Susan Herndon | Reimb. for Office Supplies. | 2690-000 | | $180.07 | $124,219.52 |
| 08/11/2011 | 1394 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $465.07 | $123,754.45 |
| 08/18/2011 | | Transfer From: #*********9410 | Payment to Nassau was issued from the operating account on 04/6/2011 - 30% collection of payment on lease number ****9601- Funds transferred back to Trustee Account per bank recon. | 9999-000 | $1,800.00 | | $125,554.45 |
| 08/18/2011 | | Transfer From: #*********9401 | Funds to allocate to appropriate accounts | 9999-000 | $144,000.00 | | $269,554.45 |
| 08/18/2011 | | Transfer To: #*********9402 | July 2011 Receivables. | 9999-000 | | $7,296.06 | $262,258.39 |
| | | | | **SUBTOTALS** | $145,800.00 | $29,191.96 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/18/2011 | | Transfer To: #*********9424 | July 2011 Receivables. | 9999-000 | | $655.59 | $261,602.80 |
| 08/18/2011 | | Transfer To: #*********9423 | July 2011 Receivables. | 9999-000 | | $986.14 | $260,616.66 |
| 08/18/2011 | | Transfer To: #*********9403 | July 2011 Receivables. | 9999-000 | | $26,669.77 | $233,946.89 |
| 08/18/2011 | | Transfer To: #*********9418 | July 2011 Receivables. | 9999-000 | | $3,044.89 | $230,902.00 |
| 08/18/2011 | | Transfer To: #*********9410 | July 2011 Receivables. | 9999-000 | | $57,565.64 | $173,336.36 |
| 08/19/2011 | | Transfer To: #*********9409 | July 2011 Receivables. | 9999-000 | | $15,816.61 | $157,519.75 |
| 08/19/2011 | | Transfer To: #*********9419 | To professional fees per Recon. Money wired by WSB to Main Account. | 9999-000 | | $32,062.31 | $125,457.44 |
| 08/22/2011 | 1395 | Leonard Ludwig | 80% of collected funds from July 1, 2011 - July 31, 2011 $56,844.82. Plus Montly payment $7,416.51. and settlement monthly payment $9,778.78. | 7200-000 | | $74,040.11 | $51,417.33 |
| 08/23/2011 | | Transfer From: #*********9401 | To Pay professionals, taxes and monthly expenses. | 9999-000 | $170,000.00 | | $221,417.33 |
| 08/23/2011 | 1396 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Per Court Order Entered on 08/10/2011 Dkt. # 1117 | 3220-000 | | $100,121.25 | $121,296.08 |
| 08/24/2011 | 1397 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $4,929.82 | $116,366.26 |
| 08/24/2011 | 1398 | Alabama Department of Revenue | Sales Tax | 2820-000 | | $231.40 | $116,134.86 |
| 08/24/2011 | 1399 | Arkansas Department of Revenue | Sales Tax | 2820-000 | | $347.00 | $115,787.86 |
| 08/24/2011 | 1400 | Arizona Department of Revenue | Sales Tax | 2820-000 | | $652.17 | $115,135.69 |
| 08/24/2011 | 1401 | Phoenix Finance Department | Sales Tax | 2820-000 | | $90.72 | $115,044.97 |
| 08/24/2011 | 1402 | California Board of Equalization | Sales Tax | 2820-000 | | $4,418.00 | $110,626.97 |
| 08/24/2011 | 1403 | District of ColumbiaTreasurer | Sales Tax | 2820-000 | | $63.32 | $110,563.65 |
| 08/24/2011 | 1404 | Florida Department of Revenue | Sales Tax | 2820-000 | | $4,413.37 | $106,150.28 |
| 08/24/2011 | 1405 | Georgia Department of Revenue | Sales Tax | 2820-000 | | $326.60 | $105,823.68 |
| 08/24/2011 | 1406 | Illinois Department of Revenue | Sales Tax | 2820-000 | | $1,890.00 | $103,933.68 |
| 08/24/2011 | 1407 | Indiana Department of Revenue | Sales Tax | 2820-000 | | $89.91 | $103,843.77 |
| 08/24/2011 | 1408 | Kansas Department of Revenue | Sales Tax | 2820-000 | | $105.73 | $103,738.04 |
| 08/24/2011 | 1409 | Louisiana Department of Revenue | Sales Tax | 2820-000 | | $48.00 | $103,690.04 |
| 08/24/2011 | 1410 | Maryland Comptroller | Sales Tax | 2820-000 | | $740.59 | $102,949.45 |
| | | | | **SUBTOTALS** | $170,000.00 | $329,308.94 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/24/2011 | 1411 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $2,189.34 | $100,760.11 |
| 08/24/2011 | 1412 | Missouri Department of Revenue | Sales Tax | 2820-000 | | $960.72 | $99,799.39 |
| 08/24/2011 | 1413 | New York Department of Tax And Finance | Sales Tax | 2820-000 | | $1,906.13 | $97,893.26 |
| 08/24/2011 | 1414 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $1,032.70 | $96,860.56 |
| 08/24/2011 | 1415 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $817.96 | $96,042.60 |
| 08/24/2011 | 1416 | Pennsylvania Department of Revenue | Sales Tax | 2820-000 | | $465.07 | $95,577.53 |
| 08/24/2011 | 1417 | South Carolina Department of Revenue | Sales Tax | 2820-000 | | $296.00 | $95,281.53 |
| 08/24/2011 | 1418 | Tennessee Department of Revenue | Sales Tax | 2820-000 | | $375.00 | $94,906.53 |
| 08/24/2011 | 1419 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $3,251.78 | $91,654.75 |
| 08/24/2011 | 1420 | Utah State Tax Commisssion | Sales Tax | 2820-000 | | $26.81 | $91,627.94 |
| 08/24/2011 | 1421 | Washington Department of Revenue | Sales Tax | 2820-000 | | $271.49 | $91,356.45 |
| 08/24/2011 | 1422 | Wisconsin Department of Revenue, Sales Tax | Sales Tax | 2820-000 | | $16.02 | $91,340.43 |
| 08/24/2011 | 1423 | Vision Service Plan (IL) | Vision Benefits | 2990-000 | | $56.46 | $91,283.97 |
| 08/24/2011 | 1424 | UNUM | Life Ins. Premiums. | 2690-000 | | $329.64 | $90,954.33 |
| 08/24/2011 | 1425 | Delta Dental | Dental Ins. Cobra. | 2990-000 | | $11.12 | $90,943.21 |
| 08/24/2011 | 1426 | Delta Dental of IL | Dental Benefits. | 2990-000 | | $756.20 | $90,187.01 |
| 08/24/2011 | 1427 | Healthcare Services Corporation | Health Benefits. | 2990-000 | | $10,018.29 | $80,168.72 |
| 08/24/2011 | 1428 | Electronic Management Corporation | Deposit for billing. | 2990-000 | | $1,000.00 | $79,168.72 |
| 08/24/2011 | 1429 | Eflexgroup.com | Cobra Fees. | 2990-000 | | $50.00 | $79,118.72 |
| 08/29/2011 | 1430 | Bill Purcell | Reimb. Expenses | 2990-000 | | $2,379.04 | $76,739.68 |
| 08/29/2011 | 1431 | APTC, LLC | Property Tax Services Monthly Invoice 8 of 11 invoice # 738 | 2820-000 | | $3,879.01 | $72,860.67 |
| 08/29/2011 | 1432 | APTC, LLC | Property Taxes. | 2820-000 | | $979.43 | $71,881.24 |
| 08/29/2011 | 1433 | APTC, LLC | Property Taxes. | 2820-000 | | $25,806.58 | $46,074.66 |
| 08/29/2011 | 1434 | Xerillon Corp | Computer Maintenance | 2990-000 | | $500.00 | $45,574.66 |
| 08/29/2011 | 1435 | Hinkley Springs | Water | 2690-000 | | $55.02 | $45,519.64 |
| 08/29/2011 | 1436 | U-Store-It | Storage | 2410-000 | | $201.00 | $45,318.64 |
| 08/29/2011 | 1437 | Execuspace, LLC | Phones | 2990-000 | | $608.00 | $44,710.64 |
| | | | | **SUBTOTALS** | $0.00 | $58,238.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $236.14 | $44,474.50 |
| 09/14/2011 | | Green Bank | Credit on bank service fee for August | 2600-000 | | ($41.24) | $44,515.74 |
| 09/19/2011 | | Transfer From: #*********9401 | To allocate funds to appropriate accounts and pay monthly expenses | 9999-000 | $175,000.00 | | $219,515.74 |
| 09/19/2011 | 1438 | Leonard Ludwig | 80% of collected funds from August 1, 2011- August 31,2011 $46,379.66. Plus Monthly payment of $7,416.51 and settlement monthly payment $9,778.78. | 7200-000 | | $63,574.95 | $155,940.79 |
| 09/19/2011 | 1439 | Pitney Bowes | Postage for Mail Meters | 2690-000 | | $150.00 | $155,790.79 |
| 09/19/2011 | 1440 | Electronic Management Corporation | Deposit for billing invoice no. 25776 | 2990-000 | | $1,000.00 | $154,790.79 |
| 09/19/2011 | 1441 | Delta Dental of IL | Dental Premiums | 2990-000 | | $756.20 | $154,034.59 |
| 09/19/2011 | 1442 | UNUM | Life Insurance Premiums | 2690-000 | | $329.64 | $153,704.95 |
| 09/19/2011 | 1443 | Eflexgroup.com | Cobra Fees | 2990-000 | | $50.00 | $153,654.95 |
| 09/19/2011 | 1444 | Garden City Group , Inc | Invoice No. 11172 and Invoice No.11300 | 2990-000 | | $3,234.26 | $150,420.69 |
| 09/19/2011 | 1445 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $175.59 | $150,245.10 |
| 09/19/2011 | 1446 | BIll Purcell | Reimb Expenses. | 2990-000 | | $3,000.11 | $147,244.99 |
| 09/19/2011 | 1447 | susan Herndon | Office supplies reimb. expenses. | 2690-000 | | $233.97 | $147,011.02 |
| 09/19/2011 | 1448 | APTC, LLC | Property Tax fees 8 of 11. | 2820-000 | | $3,879.01 | $143,132.01 |
| 09/19/2011 | 1449 | Chicago Liquidators | Storage | 2410-000 | | $4,788.00 | $138,344.01 |
| 09/19/2011 | 1450 | LeaseTeam | 4th Quarter 2011 LeasePlus ASP /Software Invoice No. 025545 | 2990-000 | | $12,158.86 | $126,185.15 |
| 09/19/2011 | 1451 | Xerillon Corp | Tech Support | 2990-000 | | $312.50 | $125,872.65 |
| 09/19/2011 | 1452 | Hinkley Springs | Water | 2990-000 | | $54.97 | $125,817.68 |
| 09/19/2011 | 1453 | 24 Seven Discovere, L.L.C. | Invoice No. 90919 and 90918 | 2990-000 | | $817.96 | $124,999.72 |
| 09/20/2011 | | Transfer To: #*********9402 | August 2011 Receivables. | 9999-000 | | $7,296.06 | $117,703.66 |
| 09/20/2011 | | Transfer To: #*********9423 | August 2011 Receivables. | 9999-000 | | $134.58 | $117,569.08 |
| 09/20/2011 | | Transfer To: #*********9403 | August 2011 Receivables. | 9999-000 | | $30,412.51 | $87,156.57 |
| 09/20/2011 | | Transfer To: #*********9418 | August 2011 Receivables. | 9999-000 | | $2,767.63 | $84,388.94 |
| 09/20/2011 | | Transfer To: #*********9424 | August 2011 Receivables. | 9999-000 | | $1,084.94 | $83,304.00 |
| | | | | **SUBTOTALS** | $175,000.00 | $136,406.64 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/20/2011 | | Transfer To: #*********9410 | August 2011 Receivables. | 9999-000 | | $60,166.10 | $23,137.90 |
| 09/20/2011 | | Transfer To: #*********9409 | August 2011 Receivables. | 9999-000 | | $15,916.61 | $7,221.29 |
| 09/23/2011 | 1454 | 191 Waukegan Road, LLC | Rent. | 2410-000 | | $4,929.82 | $2,291.47 |
| 09/23/2011 | 1455 | Vision Service Plan | Vision benefits | 2990-000 | | $56.46 | $2,235.01 |
| 09/23/2011 | 1456 | Execuspace, LLC | Phones Data | 2990-000 | | $608.00 | $1,627.01 |
| 09/23/2011 | 1457 | U-Store-It | Storage | 2410-000 | | $201.00 | $1,426.01 |
| 09/23/2011 | 1458 | 24 Seven Discovere, L.L.C. | Inv. # 90918 | 2990-000 | | $174.60 | $1,251.41 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $110.51 | $1,140.90 |
| 10/03/2011 | | Transfer From: #*********9401 | Transfer to pay bills okay per DPL. | 9999-000 | $75,000.00 | | $76,140.90 |
| 10/03/2011 | 1459 | Pitney Bowes | Mail Meter Rental | 2990-000 | | $465.00 | $75,675.90 |
| 10/03/2011 | 1460 | Healthcare Services Corporation | Health Insurance. | 2990-000 | | $10,468.71 | $65,207.19 |
| 10/03/2011 | 1461 | CT/Chicago Corporate Service Center | Process service company | 2990-000 | | $720.00 | $64,487.19 |
| 10/05/2011 | 1462 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $26.02 | $64,461.17 |
| 10/05/2011 | 1463 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $347.51 | $64,113.66 |
| 10/05/2011 | 1464 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $2,028.75 | $62,084.91 |
| 10/05/2011 | 1465 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $388.00 | $61,696.91 |
| 10/05/2011 | 1466 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $39.00 | $61,657.91 |
| 10/05/2011 | 1467 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $781.04 | $60,876.87 |
| 10/05/2011 | 1468 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $1,577.24 | $59,299.63 |
| 10/05/2011 | 1469 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $1,126.37 | $58,173.26 |
| 10/05/2011 | 1470 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,957.70 | $56,215.56 |
| 10/05/2011 | 1471 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $1,133.36 | $55,082.20 |
| 10/05/2011 | 1472 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $57.00 | $55,025.20 |
| 10/05/2011 | 1473 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,728.07 | $53,297.13 |
| 10/05/2011 | 1474 | Maryland Comptroller | Sales Tax. | 2820-000 | | $371.06 | $52,926.07 |
| 10/05/2011 | 1475 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $43.00 | $52,883.07 |
| 10/05/2011 | 1476 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $209.60 | $52,673.47 |
| 10/05/2011 | 1477 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $103.09 | $52,570.38 |
| | | | | **SUBTOTALS** | $75,000.00 | $105,733.62 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/05/2011 | 1478 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $1,581.00 | $50,989.38 |
| 10/05/2011 | 1479 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $303.26 | $50,686.12 |
| 10/05/2011 | 1480 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $576.07 | $50,110.05 |
| 10/05/2011 | 1481 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $221.00 | $49,889.05 |
| 10/05/2011 | 1482 | California Board of Equalization | Sales Tax. | 2820-000 | | $6,317.00 | $43,572.05 |
| 10/05/2011 | 1483 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $236.99 | $43,335.06 |
| 10/05/2011 | 1484 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $768.00 | $42,567.06 |
| 10/05/2011 | 1485 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $571.39 | $41,995.67 |
| 10/07/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($13.76) | $42,009.43 |
| 10/10/2011 | 18001 | Xerillon Corp | Tech Support | 2990-000 | | $500.00 | $41,509.43 |
| 10/10/2011 | 18002 | Hinkley Springs | Water | 2690-000 | | $54.97 | $41,454.46 |
| 10/10/2011 | 18003 | Electronic Management Corporation | Deposit for Billing. | 2990-000 | | $1,000.00 | $40,454.46 |
| 10/18/2011 | 18004 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $294.28 | $40,160.18 |
| 10/18/2011 | 18005 | Susan Herndon | Reimb. for Copy Repair | 2990-000 | | $160.00 | $40,000.18 |
| 10/18/2011 | 18006 | UHY Advrisors FLVS, Inc. | Invoice No. 953971 | 2990-000 | | $924.50 | $39,075.68 |
| 10/18/2011 | 18007 | Secretary of State | First Portland Corp. 2010 Arkansas Franchsie tax return. | 2990-000 | | $150.00 | $38,925.68 |
| 10/18/2011 | 18008 | Tennessee Department of Revenue | 2010 Tax return. | 2820-000 | | $1,179.00 | $37,746.68 |
| 10/18/2011 | 18009 | New York State Corporation Tax | New York 2010 Tax Return | 2820-000 | | $1,042.00 | $36,704.68 |
| 10/18/2011 | 18010 | New York Corporation Tax | IFC Credit Cor and Subsidiaries New York 2011 Estimated corporation tax. | 2820-000 | | $460.00 | $36,244.68 |
| 10/18/2011 | 18011 | Massachusetts Dept of Revenue | Massachusetts 2010 Tax Return IFC Credit Corp. | 2820-000 | | $542.00 | $35,702.68 |
| 10/18/2011 | 18012 | Massachusetts Department of Revenue | First Portland 2010 Tax return. | 2820-000 | | $694.00 | $35,008.68 |
| 10/18/2011 | 18013 | Franchise Tax Board | 2011 Estimated tax / IFC Credit Corp and Subsidiaries. | 2820-000 | | $1,600.00 | $33,408.68 |
| 10/18/2011 | 18014 | Franchise Tax Board | 2010 Tax return/ IFC Credit Corporation and Subsidiaries. | 2820-000 | | $58.00 | $33,350.68 |
| 10/18/2011 | 18015 | Director of Revenue | 2010 Missouri Annual Registration Report | 2820-000 | | $90.00 | $33,260.68 |
| 10/18/2011 | 18016 | massachusetts Department of Revenue | 2010 Massachusetts tax return / IFC Credit Corp and Subsidiaries. | 2820-000 | | $127.00 | $33,133.68 |
| | | | | **SUBTOTALS** | $0.00 | $19,436.70 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/18/2011 | 18017 | UNUM | Life Ins. Benefits. | 2990-000 | | $329.64 | $32,804.04 |
| 10/18/2011 | 18018 | Eflexgroup.com | Cobra Fees | 2990-000 | | $50.00 | $32,754.04 |
| 10/18/2011 | 18019 | APTC, LLC | Property Taxes (10 of 11) | 2820-000 | | $3,879.01 | $28,875.03 |
| 10/18/2011 | 18020 | Delta Dental of IL | Dental Premiums Cobra | 2990-000 | | $76.32 | $28,798.71 |
| 10/18/2011 | 18021 | Delta Dental of IL | Dental Premiums | 2990-000 | | $756.20 | $28,042.51 |
| 10/19/2011 | | Transfer From: #*********9401 | To allocate funds to appropriate accounts and pay monthly expenses - Okay per DPL. | 9999-000 | $275,000.00 | | $303,042.51 |
| 10/19/2011 | | Transfer From: #*********9414 | Funds from US Bancorp account for reimbursement of payment on 7/6/2011 check made payable to U.S. Bank N.A. "Refund of payment made by Food First LLC. Lease No.****8101 - Contract No. 550-***3189-000" | 9999-000 | $1,662.00 | | $304,704.51 |
| 10/19/2011 | 18022 | Bank Financial | Refund of Renewal payment received on behalf of Bank Financial from Inland Computer Services, Inc. Lease No. 801175-001 | 1122-000 | ($4,667.00) | | $300,037.51 |
| 10/19/2011 | | Transfer To: #*********9402 | To Ben Franklin for September 2011 Receivables. | 9999-000 | | $7,296.06 | $292,741.45 |
| 10/19/2011 | | Transfer To: #*********9403 | To FCB & T for September 2011 Receivables. | 9999-000 | | $25,341.88 | $267,399.57 |
| 10/19/2011 | | Transfer To: #*********9418 | To FirstMacTruck for September 2011 Receivables. | 9999-000 | | $1,459.23 | $265,940.34 |
| 10/19/2011 | | Transfer To: #*********9410 | To George Washington for September 2011 Receivables. | 9999-000 | | $157,808.32 | $108,132.02 |
| 10/19/2011 | | Transfer To: #*********9424 | to Non-performing for September 2011 Receivables. | 9999-000 | | $1,147.21 | $106,984.81 |
| 10/19/2011 | | Transfer To: #*********9409 | to WSB for September 2011 Receivables. | 9999-000 | | $18,683.34 | $88,301.47 |
| 10/24/2011 | | Transfer From: #*********9401 | Funds transfer to disbursement account to pay Leonard Ludwig RE: Collections. | 9999-000 | $101,171.51 | | $189,472.98 |
| 10/24/2011 | 18023 | Pitney Bowes | Postage for Mail Meter. | 2990-000 | | $200.00 | $189,272.98 |
| 10/24/2011 | 18024 | Bill Purcell | Reimb. Expenses | 2990-000 | | $3,027.54 | $186,245.44 |
| 10/24/2011 | 18025 | Healthcare Services Corporation | Health Insurance. | 2990-000 | | $10,468.71 | $175,776.73 |
| 10/24/2011 | 18026 | U-Store-It | Storage | 2410-000 | | $232.00 | $175,544.73 |
| 10/24/2011 | 18027 | Vision Service Plan | Vision Insurance | 2990-000 | | $15.36 | $175,529.37 |

| | | |
|---|---|---|
| **SUBTOTALS** | $373,166.51 | $230,770.82 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/24/2011 | 18028 | Leonard Ludwig | 80% of collected funds from September 1, 2001 - September 30, 2011 $83,976.22, plus monthly payment of $7,416.51 and settlement monthly payment of $9,778.78. | 7200-000 | | $101,171.51 | $74,357.86 |
| 10/24/2011 | 18029 | Dave Keenan | Review of Investor Notes | 2990-000 | | $650.00 | $73,707.86 |
| 10/24/2011 | 18030 | Mesirow Insurance Services, Inc. | Liability insurance | 2990-000 | | $5,500.00 | $68,207.86 |
| 10/28/2011 | 18031 | 191 Waukegan Road, LLC | Rent. | 2410-000 | | $4,929.82 | $63,278.04 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $155.79 | $63,122.25 |
| 11/07/2011 | 18032 | Washington Department of Revenue | Sales taxes. | 2820-000 | | $513.03 | $62,609.22 |
| 11/07/2011 | 18033 | Wisconsin Department of Revenue, Sales Tax | Sales Tax | 2820-000 | | $16.02 | $62,593.20 |
| 11/07/2011 | 18034 | Utah State Tax Commisssion | Sales Tax | 2820-000 | | $10.54 | $62,582.66 |
| 11/07/2011 | 18035 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $2,523.04 | $60,059.62 |
| 11/07/2011 | 18036 | Tennessee Department of Revenue | Sales Tax | 2820-000 | | $202.00 | $59,857.62 |
| 11/07/2011 | 18037 | South Carolina Department of Revenue | Sales Tax | 2820-000 | | $848.00 | $59,009.62 |
| 11/07/2011 | 18038 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $785.27 | $58,224.35 |
| 11/07/2011 | 18039 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $268.31 | $57,956.04 |
| 11/07/2011 | 18040 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $903.49 | $57,052.55 |
| 11/07/2011 | 18041 | New York Department of Tax And Finance | Sales Tax | 2820-000 | | $2,187.09 | $54,865.46 |
| 11/07/2011 | 18042 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $1,248.75 | $53,616.71 |
| 11/07/2011 | 18043 | Nevada Department of Tax | Sales Tax | 2820-000 | | $173.09 | $53,443.62 |
| 11/07/2011 | 18044 | New Jersey Sales and Use Tax | Sales Tax. | 2820-000 | | $463.23 | $52,980.39 |
| 11/07/2011 | 18045 | Maryland Comptroller | Sales Tax | 2820-000 | | $510.41 | $52,469.98 |
| 11/07/2011 | 18046 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $2,008.64 | $50,461.34 |
| 11/07/2011 | 18047 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $667.92 | $49,793.42 |
| 11/07/2011 | 18048 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $31.00 | $49,762.42 |
| 11/07/2011 | 18049 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $229.64 | $49,532.78 |
| 11/07/2011 | 18050 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $1,007.00 | $48,525.78 |
| 11/07/2011 | 18051 | Florida Department of Revenue | Sales Tax | 2820-000 | | $14,425.21 | $34,100.57 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $0.00 | $141,428.80 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2011 | 18052 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $314.02 | $33,786.55 |
| 11/07/2011 | 18053 | California Board of Equalization | Sales Tax | 2820-000 | | $6,832.00 | $26,954.55 |
| 11/07/2011 | 18054 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $202.53 | $26,752.02 |
| 11/07/2011 | 18055 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $90.69 | $26,661.33 |
| 11/07/2011 | 18056 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $576.93 | $26,084.40 |
| 11/07/2011 | 18057 | Alabama Department of Revenue | Sales Tax | 2820-000 | | $260.04 | $25,824.36 |
| 11/07/2011 | 18058 | Arkansas Department of Revenue | Sales Tax | 2820-000 | | $142.00 | $25,682.36 |
| 11/07/2011 | 18059 | Hinkley Springs | Water | 2690-000 | | $54.95 | $25,627.41 |
| 11/07/2011 | 18060 | Emco | Deposit for Billing | 2990-000 | | $1,000.00 | $24,627.41 |
| 11/14/2011 | 18061 | Charles W. Murdock | Payment to Charles W. Murdock. Order entered on 9/22/2011 allowing payment to Consulting expert Dkt # 1137 | 3731-000 | | $20,250.00 | $4,377.41 |
| 11/16/2011 | | Transfer From: #*********9419 | Transfer to Disbursement account RE:Payment made to Charles Murdock. | 9999-000 | $1,250.00 | | $5,627.41 |
| 11/16/2011 | | Transfer From: #*********9419 | Transfer to Disbursement account RE:Payment made to Charles Murdock. | 9999-000 | $1,250.00 | | $6,877.41 |
| 11/16/2011 | | Transfer To Acct#*********9419 | Transfer | 9999-000 | | $1,250.00 | $5,627.41 |
| 11/17/2011 | | Transfer From: #*********9401 | To allocate funds to appropriate accounts and to pay monthly expenses. | 9999-000 | $150,000.00 | | $155,627.41 |
| 11/17/2011 | 18062 | UNUM | Life Insurance Benefits. | 2690-000 | | $229.72 | $155,397.69 |
| 11/17/2011 | 18063 | APTC, LLC | Property Tax Fees | 2820-000 | | $3,879.01 | $151,518.68 |
| 11/17/2011 | 18064 | Chicago Liquidators | Storage | 2410-000 | | $1,368.00 | $150,150.68 |
| 11/17/2011 | 18065 | Xerillon Corp | Tech Support | 2990-000 | | $500.00 | $149,650.68 |
| 11/17/2011 | 18066 | Eflexgroup.com | Cobra Fees | 2990-000 | | $50.00 | $149,600.68 |
| 11/17/2011 | 18067 | Delta Dental of IL | Dental(Cobra) | 2990-000 | | $76.31 | $149,524.37 |
| 11/17/2011 | 18068 | Delta Dental of IL | Dental | 2990-000 | | $756.20 | $148,768.17 |
| 11/17/2011 | 18069 | Nassau | Lease 22260701 | 2690-000 | | $750.00 | $148,018.17 |
| 11/17/2011 | 18070 | Nassau | 22483801 | 3991-320 | | $214.29 | $147,803.88 |
| 11/17/2011 | 18071 | Nassau | 22597601 | 3991-320 | | $1,060.80 | $146,743.08 |
| | | | | **SUBTOTALS** | $152,500.00 | $39,857.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/17/2011 | 18072 | Nassau | 22832201 600.00<br>22832201 600.00<br>22832201 1200.00 | 3991-320 | | $2,400.00 | $144,343.08 |
| 11/17/2011 | 18073 | Nassau | 22268301 450.00<br>22268301 450.00 | 3991-320 | | $900.00 | $143,443.08 |
| 11/17/2011 | 18074 | Nassau | 22225703 | 3991-320 | | $3,788.42 | $139,654.66 |
| 11/17/2011 | 18075 | Nassau | 22225704 2586.58<br>22225704 333.03<br>22225704 333.03 | 3991-320 | | $3,252.64 | $136,402.02 |
| 11/18/2011 | | Green Bank | Credit on Oct. Bank Service Fee | 2600-000 | | ($30.32) | $136,432.34 |
| 11/22/2011 | 18076 | Leonard Ludwig | 80% of collected funds from October 1, 2011 - October 31, 2011, plus monthly payment of $7,416.51 including settlement payment of $9,778.78 | 7200-000 | | $67,255.82 | $69,176.52 |
| 11/22/2011 | 18077 | Commonwealth of Massachusetts | 2010 Tax REturn | 2820-000 | | $127.00 | $69,049.52 |
| 11/28/2011 | | Transfer From: #*********9423 | To correct transfer made twice due to software error. | 9999-000 | $62.31 | | $69,111.83 |
| 11/28/2011 | | Transfer From: #*********9401 | To allocate funds to appropriate accounts. | 9999-000 | $200,000.00 | | $269,111.83 |
| 11/28/2011 | | Transfer To: #*********9421 | Extended Rent Income October 2011. | 9999-000 | | $1,783.83 | $267,328.00 |
| 11/28/2011 | | Transfer To: #*********9423 | Lease Receivables October 2011. | 9999-000 | | $62.31 | $267,265.69 |
| 11/28/2011 | | Transfer To: #*********9423 | Lease Receivables October 2011. | 9999-000 | | $62.31 | $267,203.38 |
| 11/28/2011 | | Transfer To: #*********9403 | Lease Receivables October 2011. | 9999-000 | | $27,521.48 | $239,681.90 |
| 11/28/2011 | | Transfer To: #*********9418 | Extended Rent Income October 2011. | 9999-000 | | $1,155.21 | $238,526.69 |
| 11/28/2011 | | Transfer To: #*********9410 | Transfer | 9999-000 | | $158,652.45 | $79,874.24 |
| 11/28/2011 | | Transfer To: #*********9414 | October 2011. | 9999-000 | | $13,159.50 | $66,714.74 |
| 11/28/2011 | | Transfer To: #*********9424 | October 2011. | 9999-000 | | $1,978.74 | $64,736.00 |
| 11/28/2011 | | Transfer To: #*********9409 | October 2011. | 9999-000 | | $24,496.06 | $40,239.94 |
| 11/28/2011 | | Transfer To: #*********9419 | Funds transferred back to Professionals account due to software error posting same transfer twice. | 9999-000 | | $1,250.00 | $38,989.94 |
| 11/28/2011 | 18078 | Garden City Group, Inc. | Invoice No. 11672 | 2990-000 | | $5,636.35 | $33,353.59 |
| 11/28/2011 | 18079 | Vision Service Plan (IL) | Insurance | 2990-000 | | $48.24 | $33,305.35 |
| | | | | **SUBTOTALS** | $200,062.31 | $313,500.04 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/28/2011 | 18080 | Bill Purcell | Reimb. Expenses | 2990-000 | | $3,656.03 | $29,649.32 |
| 11/28/2011 | 18081 | Healthcare Services Corporation | Health Insurance | 2990-000 | | $10,468.71 | $19,180.61 |
| 11/28/2011 | 18082 | 191 Waukegan Road, LLC | Rent. | 2410-000 | | $4,929.82 | $14,250.79 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $180.38 | $14,070.41 |
| 12/05/2011 | 18083 | Jackleen Defini, CSR, RPR | Transcript for November 17, 2011 and November 10, 2011 - IFC Credit Corporation 09/27094 / 10 A 01062 | 2990-000 | | $131.45 | $13,938.96 |
| 12/05/2011 | 18084 | U-Store-It | Storage | 2410-000 | | $199.00 | $13,739.96 |
| 12/05/2011 | 18085 | Hinkley Springs | Water | 2690-000 | | $48.33 | $13,691.63 |
| 12/05/2011 | 18086 | Execuspace, LLC | Phone/Data | 2990-000 | | $1,216.00 | $12,475.63 |
| 12/05/2011 | 18087 | State of Alabama | 2010, and 2009 Business Privilege Tax. | 2820-000 | | $381.17 | $12,094.46 |
| 12/05/2011 | 18088 | Florida Department of Revenue | 2010 Penalty | 2820-000 | | $50.00 | $12,044.46 |
| 12/05/2011 | 18089 | Arkansas Department of Revenue | Penalty | 2820-000 | | $32.23 | $12,012.23 |
| 12/05/2011 | 18090 | Sue Herndon | Reimb. for office supplies | 2690-000 | | $194.14 | $11,818.09 |
| 12/06/2011 | | Transfer From: #*********9401 | To allocate to appropriate accounts and pay monthly expenses | 9999-000 | $175,000.00 | | $186,818.09 |
| 12/06/2011 | 18091 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $409.33 | $186,408.76 |
| 12/06/2011 | 18092 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $375.00 | $186,033.76 |
| 12/06/2011 | 18093 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $1,064.31 | $184,969.45 |
| 12/06/2011 | 18094 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $145.26 | $184,824.19 |
| 12/06/2011 | 18095 | California Board of Equalization | Sales Tax. | 2820-000 | | $2,636.00 | $182,188.19 |
| 12/06/2011 | 18096 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $6,342.75 | $175,845.44 |
| 12/06/2011 | 18097 | Georgia Department of Revenue | Sales tax. | 2820-000 | | $1,061.22 | $174,784.22 |
| 12/06/2011 | 18098 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $948.00 | $173,836.22 |
| 12/06/2011 | 18099 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $202.62 | $173,633.60 |
| 12/06/2011 | 18100 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $283.51 | $173,350.09 |
| 12/06/2011 | 18101 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $32.00 | $173,318.09 |
| 12/06/2011 | 18102 | Maryland Comptroller | Sales Tax. | 2820-000 | | $1,292.20 | $172,025.89 |
| 12/06/2011 | 18103 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,634.95 | $170,390.94 |
| | | | | **SUBTOTALS** | $175,000.00 | $37,914.41 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2011 | 18104 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $920.44 | $169,470.50 |
| 12/06/2011 | 18105 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $222.78 | $169,247.72 |
| 12/06/2011 | 18106 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,339.69 | $167,908.03 |
| 12/06/2011 | 18107 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $426.14 | $167,481.89 |
| 12/06/2011 | 18108 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $180.93 | $167,300.96 |
| 12/06/2011 | 18109 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $1,237.73 | $166,063.23 |
| 12/06/2011 | 18110 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $232.02 | $165,831.21 |
| 12/06/2011 | 18111 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $2,049.72 | $163,781.49 |
| 12/06/2011 | 18112 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $163,770.90 |
| 12/06/2011 | 18113 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $30.49 | $163,740.41 |
| 12/06/2011 | 18114 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $181.99 | $163,558.42 |
| 12/06/2011 | 18115 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $16.02 | $163,542.40 |
| 12/06/2011 | 18116 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $42.88 | $163,499.52 |
| 12/06/2011 | 18117 | Secretary of State | IFC Capital Funding III, LLC Annual Report. File No. 02081865 | 2990-000 | | $250.00 | $163,249.52 |
| 12/06/2011 | 18118 | Secretary of State | FPC Funding VII, LLC annual report File No. 03072924 | 2990-000 | | $250.00 | $162,999.52 |
| 12/06/2011 | 18119 | Secretary of State | IFC Capital Funding I, LLC Annual Report File No. 02653559 | 2990-000 | | $250.00 | $162,749.52 |
| 12/08/2011 | | Green Bank | Credit on bank service fee | 2600-000 | | ($31.45) | $162,780.97 |
| 12/08/2011 | 18120 | LeaseTeam | Software 1st Quarter 2012 | 2990-000 | | $12,578.13 | $150,202.84 |
| 12/08/2011 | 18121 | Electronic Management Corporation | Deposit for billing | 2990-000 | | $1,000.00 | $149,202.84 |
| 12/08/2011 | 18122 | Xerillon Corp | Tech Support | 2990-000 | | $500.00 | $148,702.84 |
| 12/08/2011 | 18123 | Landmark Legal Solutions | Invoice No. 12-028 11 Leibowitz V. Trebels /Discovery | 2990-000 | | $1,032.32 | $147,670.52 |
| 12/13/2011 | 18124 | Bill Purcell | Reimb Expenses. | 2990-000 | | $2,790.42 | $144,880.10 |
| 12/13/2011 | 18125 | Susan Herndon | Reimb. Expenses. | 2990-000 | | $168.47 | $144,711.63 |
| 12/14/2011 | 18015 | VOID: Director of Revenue | Check Voided | 2820-003 | | ($90.00) | $144,801.63 |
| 12/19/2011 | 18126 | Eflexgroup.com | Cobra Fees | 2990-000 | | $50.00 | $144,751.63 |
| 12/19/2011 | 18127 | UNUM | Life Ins. | 2690-000 | | $279.68 | $144,471.95 |
| | | | | **SUBTOTALS** | $0.00 | $25,918.99 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/19/2011 | 18128 | Delta Dental of IL | Dental Cobra | 2990-000 | | $76.31 | $144,395.64 |
| 12/19/2011 | 18129 | Delta Dental of IL | Dental Premiums | 2990-000 | | $756.20 | $143,639.44 |
| 12/19/2011 | 18130 | Chicago Liquidators | Storage | 2410-000 | | $684.00 | $142,955.44 |
| 12/20/2011 | 18131 | Leonard Ludwig | 80% of collected funds from November 1, 2011 – November 30, 2011, plus monthly payment of $7,416.51 including settlement payment of $9,778.78 | 7200-000 | | $67,197.40 | $75,758.04 |
| 12/20/2011 | 18132 | LeaseTeam | Great plains software | 2990-000 | | $5,995.32 | $69,762.72 |
| 12/23/2011 | | Transfer From: #*********9401 | Funds to allocate to appropriate accounts per Monthly bank recon. | 9999-000 | $100,000.00 | | $169,762.72 |
| 12/23/2011 | | Transfer To: #*********9402 | Transfer to Ben Franklin - Lease Receivables for November 2011. | 9999-000 | | $7,296.06 | $162,466.66 |
| 12/23/2011 | | Transfer To: #*********9421 | Transfer to Square Leasing for November 2011 Leasing Receivables. | 9999-000 | | $1,783.83 | $160,682.83 |
| 12/23/2011 | | Transfer To: #*********9423 | Transfer to DZ for November 2011 Receivables | 9999-000 | | $117.98 | $160,564.85 |
| 12/23/2011 | | Transfer To: #*********9403 | Transfer to FCB & T for November 2011 Receivables | 9999-000 | | $27,459.74 | $133,105.11 |
| 12/23/2011 | | Transfer To: #*********9418 | Transfer to First Mac Truct for November 2011 Receivables. | 9999-000 | | $1,224.82 | $131,880.29 |
| 12/23/2011 | | Transfer To: #*********9410 | Transfer to George Washington for November 2011 Receivables. | 9999-000 | | $37,788.57 | $94,091.72 |
| 12/23/2011 | | Transfer To: #*********9424 | Transfer to Non-performing for November 2011 Receivables. | 9999-000 | | $608.09 | $93,483.63 |
| 12/23/2011 | | Transfer To: #*********9409 | Transfer to WSB for November 2011 Receivables. | 9999-000 | | $16,706.28 | $76,777.35 |
| 12/23/2011 | 18133 | Vision Service Plan | Vision Benefits | 2990-000 | | $48.04 | $76,729.31 |
| 12/23/2011 | 18134 | Cube Smart U-Store-It | Storage | 2410-000 | | $216.00 | $76,513.31 |
| 12/23/2011 | 18135 | Mesirow Financial | Commercial Policy | 2990-000 | | $1,452.00 | $75,061.31 |
| 12/23/2011 | 18136 | Mesirow Financial | Workers Compensation. | 2990-000 | | $3,786.00 | $71,275.31 |
| 12/23/2011 | 18137 | Healthcare Services Corporation | Ins. Premiums | 2990-000 | | $10,468.71 | $60,806.60 |
| 12/23/2011 | 18138 | Susan Herndon | Reimb. Expenses | 2690-000 | | $129.59 | $60,677.01 |
| 12/23/2011 | 18139 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $4,929.82 | $55,747.19 |
| | | | | **SUBTOTALS** | $100,000.00 | $188,724.76 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $232.23 | $55,514.96 |
| 01/03/2012 | 18140 | Execuspace, LLC | Data/phones | 2990-000 | | $608.00 | $54,906.96 |
| 01/03/2012 | 18141 | Pitney Bowes | Mail Meter Rental | 2690-000 | | $465.00 | $54,441.96 |
| 01/03/2012 | 18142 | Hinckley Springs | Water. | 2990-000 | | $54.95 | $54,387.01 |
| 01/09/2012 | | Green Bank | Reverse Bank Service Fee | 2600-000 | | ($39.10) | $54,426.11 |
| 01/09/2012 | 18143 | Sue Herndon | Reimb. of Expenses. | 2990-000 | | $38.22 | $54,387.89 |
| 01/09/2012 | 18144 | Xerillon Corp | Tech Supports | 2990-000 | | $531.25 | $53,856.64 |
| 01/09/2012 | 18145 | 24 Seven Discovere, L.L.C. | Invoice NO. 92884 | 2990-000 | | $2,902.41 | $50,954.23 |
| 01/09/2012 | 18146 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $51.60 | $50,902.63 |
| 01/09/2012 | 18147 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $292.00 | $50,610.63 |
| 01/09/2012 | 18148 | Arizona Department of Revenue | Sales Tax | 2820-000 | | $966.81 | $49,643.82 |
| 01/09/2012 | 18149 | Phoenix Finance Department | Sales Tax | 2820-000 | | $36.12 | $49,607.70 |
| 01/09/2012 | 18150 | California Board of Equalization | Sales Tax | 2820-000 | | $7,320.00 | $42,287.70 |
| 01/09/2012 | 18151 | District of ColumbiaTreasurer | Sales Tax | 2820-000 | | $216.81 | $42,070.89 |
| 01/09/2012 | 18152 | Florida Department of Revenue | Sales Tax | 2820-000 | | $903.18 | $41,167.71 |
| 01/09/2012 | 18153 | Georgia Department of Revenue | Sales Tax | 2820-000 | | $314.02 | $40,853.69 |
| 01/09/2012 | 18154 | Illinois Department of Revenue | Sales Tax | 2820-000 | | $970.00 | $39,883.69 |
| 01/09/2012 | 18155 | Indiana Department of Revenue | Sales Tax | 2820-000 | | $66.51 | $39,817.18 |
| 01/09/2012 | 18156 | Louisiana Department of Revenue | Sales Tax | 2820-000 | | $21.00 | $39,796.18 |
| 01/09/2012 | 18157 | Maryland Comptroller | Sales Tax | 2820-000 | | $121.83 | $39,674.35 |
| 01/09/2012 | 18158 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $1,678.11 | $37,996.24 |
| 01/09/2012 | 18159 | Michigan Department of treasury | Sales Tax | 2820-000 | | $1,068.68 | $36,927.56 |
| 01/09/2012 | 18160 | Minnesota Department of Revenue | Sales Tax | 2820-000 | | $871.00 | $36,056.56 |
| 01/09/2012 | 18161 | Missouri Department of Revenue | Sales Tax | 2820-000 | | $664.16 | $35,392.40 |
| 01/09/2012 | 18162 | Nevada Department of Tax | Sales Tax | 2820-000 | | $183.30 | $35,209.10 |
| 01/09/2012 | 18163 | New York Department of Tax And Finance | Sales Tax | 2820-000 | | $1,254.58 | $33,954.52 |
| 01/09/2012 | 18164 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $681.67 | $33,272.85 |
| 01/09/2012 | 18165 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $110.05 | $33,162.80 |
| | | | | **SUBTOTALS** | $0.00 | $22,584.39 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/09/2012 | 18166 | Pennsylvania Department of Revenue | Sales Tax | 2820-000 | | $474.53 | $32,688.27 |
| 01/09/2012 | 18167 | South Carolina Department of Revenue | Sales Tax | 2820-000 | | $22.00 | $32,666.27 |
| 01/09/2012 | 18168 | Tennessee Department of Revenue | Sales Tax | 2820-000 | | $348.00 | $32,318.27 |
| 01/09/2012 | 18169 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $2,261.71 | $30,056.56 |
| 01/09/2012 | 18170 | Utah State Tax Commisssion | Sales Tax | 2820-000 | | $10.54 | $30,046.02 |
| 01/09/2012 | 18171 | Virginia Department of Taxation | Sales Tax | 2820-000 | | $194.52 | $29,851.50 |
| 01/09/2012 | 18172 | Washington Department of Revenue | Sales Tax | 2820-000 | | $1,027.31 | $28,824.19 |
| 01/09/2012 | 18173 | Wisconsin Department of Revenue, Sales Tax | Sales Tax | 2820-000 | | $28.09 | $28,796.10 |
| 01/09/2012 | 18174 | Electronic Management Corporation | Deposit for billing | 2990-000 | | $1,000.00 | $27,796.10 |
| 01/20/2012 | 18175 | Jackleen DeFini CSR, RPR. U.S. Courthouse | Transcripts for November 17, 2001; November 22, 2011; December 01, 2011; December 08,2011; December 15, 2001; and December 21, 2011 | 2990-000 | | $1,311.20 | $26,484.90 |
| 01/20/2012 | 18176 | Rob Irwin | Reimb. Expenses | 2990-000 | | $50.35 | $26,434.55 |
| 01/20/2012 | 18177 | Chicago Liquidators Storage | Storage | 2410-000 | | $684.00 | $25,750.55 |
| 01/20/2012 | 18178 | 24 Seven Discovere, L.L.C. | Invoice No. 92960 | 2990-000 | | $183.06 | $25,567.49 |
| 01/20/2012 | 18179 | LeaseTeam | Invoice No. 026450/ Novergence report | 2990-000 | | $750.00 | $24,817.49 |
| 01/20/2012 | 18180 | UNUM | Insurance | 2990-000 | | $279.68 | $24,537.81 |
| 01/20/2012 | 18181 | Eflexgroup.com | Cobra | 2990-000 | | $50.00 | $24,487.81 |
| 01/20/2012 | 18182 | Bill Purcell | Reimb. Expenses | 2990-000 | | $3,303.10 | $21,184.71 |
| 01/20/2012 | 18183 | Steve Csar | Reimb. Expenses. | 2990-000 | | $90.88 | $21,093.83 |
| 01/20/2012 | 18184 | Rebecca Elli | Reimb. Expenses | 2990-000 | | $18.00 | $21,075.83 |
| 01/20/2012 | 18185 | Dave Keenan | Consultant | 2990-000 | | $1,350.00 | $19,725.83 |
| 01/23/2012 | | Transfer From: #*********9401 | To Pay Monthly expense. | 9999-000 | $75,000.00 | | $94,725.83 |
| 01/23/2012 | 18186 | Leonard Ludwig | Collections for December 1, 2011 - December 31, 2011 - New Monthly Payment of $7,416.51 plus Settlement Monthly Payment $9,778.78 | 7200-000 | | $42,631.64 | $52,094.19 |
| 01/25/2012 | | Transfer From: #*********9401 | To allocate to appropriate accounts per Monthly Recon. | 9999-000 | $150,000.00 | | $202,094.19 |
| 01/25/2012 | | Transfer To: #*********9402 | Transfer to Ben Franklin for December 2011 Receivables. | 9999-000 | | $7,296.06 | $194,798.13 |
| | | | | **SUBTOTALS** | $225,000.00 | $63,364.67 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2012 | | Transfer To: #*********9423 | December 2011 Receivables. | 9999-000 | | $118.13 | $194,680.00 |
| 01/25/2012 | | Transfer To: #*********9403 | Transfer to FCB&T RE: December 2011 Receivables. | 9999-000 | | $14,442.24 | $180,237.76 |
| 01/25/2012 | | Transfer To: #*********9418 | Transfer to FirstMac Truck Re: December 2011 Receivables. | 9999-000 | | $1,303.02 | $178,934.74 |
| 01/25/2012 | | Transfer To: #*********9425 | transfer | 9999-000 | | $54,636.35 | $124,298.39 |
| 01/25/2012 | | Transfer To: #*********9424 | Transfer to non-performing RE: December 2011 receivables. | 9999-000 | | $1,480.78 | $122,817.61 |
| 01/25/2012 | | Transfer To: #*********9409 | Transfer to West Surburban Re: December 2011 receivables. | 9999-000 | | $20,243.67 | $102,573.94 |
| 01/25/2012 | 18187 | 191 Waukegan Road, LLC | Rent. | 2410-000 | | $4,929.82 | $97,644.12 |
| 01/25/2012 | 18188 | Hinkley Springs | Water | 2990-000 | | $41.85 | $97,602.27 |
| 01/25/2012 | 18189 | U-Store-It | Storage | 2410-000 | | $216.00 | $97,386.27 |
| 01/25/2012 | 18190 | BlueCross BlueShield | Health Insurance. | 2990-000 | | $8,261.81 | $89,124.46 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $129.49 | $88,994.97 |
| 02/01/2012 | 18191 | Jackleen De Fini, CSR, RPR | Transcripts RE January 23/2012 / 10 A 1062 | 2990-000 | | $272.25 | $88,722.72 |
| 02/01/2012 | 18192 | Chicago Liquidators. Com | Storage | 2410-000 | | $179.00 | $88,543.72 |
| 02/01/2012 | 18193 | APTC, LLC | APTC Fees/ Invoice No. 928 | 2820-000 | | $2,319.55 | $86,224.17 |
| 02/01/2012 | 18194 | Execuspace, LLC | Phones | 2990-000 | | $608.00 | $85,616.17 |
| 02/01/2012 | 18195 | Vision Service Plan | Vision Insurance | 2990-000 | | $24.86 | $85,591.31 |
| 02/07/2012 | | Transfer From: #*********9401 | To Pay Monthly Expenses including sales taxes. | 9999-000 | $75,000.00 | | $160,591.31 |
| 02/07/2012 | 18196 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $1,000.00 | $159,591.31 |
| 02/07/2012 | 18197 | Susan Herndon | Reimb. of Expenses RE: supplies | 2990-000 | | $107.03 | $159,484.28 |
| 02/07/2012 | 18198 | Vision Service Plan | Vision Insurance | 2990-000 | | $27.86 | $159,456.42 |
| 02/07/2012 | 18198 | VOID: Vision Service Plan | Void Check. | 2990-003 | | ($27.86) | $159,484.28 |
| 02/07/2012 | 18199 | BlueCross BlueShield of Illinois | Health Insurance | 2990-000 | | $8,261.81 | $151,222.47 |
| 02/07/2012 | 18199 | VOID: BlueCross BlueShield of Illinois | Void check. | 2990-003 | | ($8,261.81) | $159,484.28 |
| 02/07/2012 | 18200 | Hinkley Springs | Water | 2990-000 | | $41.85 | $159,442.43 |
| 02/07/2012 | 18200 | VOID: Hinkley Springs | Void check. | 2990-003 | | ($41.85) | $159,484.28 |
| | | | | **SUBTOTALS** | $75,000.00 | $110,313.85 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/07/2012 | 18201 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $252.76 | $159,231.52 |
| 02/07/2012 | 18202 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $749.34 | $158,482.18 |
| 02/07/2012 | 18203 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $145.26 | $158,336.92 |
| 02/07/2012 | 18204 | California Board of Equalization | Sales Tax | 2820-000 | | $2,327.00 | $156,009.92 |
| 02/07/2012 | 18205 | District of ColumbiaTreasurer | Sales Tax | 2820-000 | | $448.87 | $155,561.05 |
| 02/07/2012 | 18206 | Florida Department of Revenue | Sales Tax | 2820-000 | | $1,146.32 | $154,414.73 |
| 02/07/2012 | 18207 | Georgia Department of Revenue | Sales Tax | 2820-000 | | $605.87 | $153,808.86 |
| 02/07/2012 | 18208 | Illinois Department of Revenue | Sales Tax | 2820-000 | | $975.02 | $152,833.84 |
| 02/07/2012 | 18209 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $152,817.09 |
| 02/07/2012 | 18210 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $116.46 | $152,700.63 |
| 02/07/2012 | 18211 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $173.00 | $152,527.63 |
| 02/07/2012 | 18212 | Arkansas Department of Revenue | Sales Tax | 2820-000 | | $138.00 | $152,389.63 |
| 02/07/2012 | 18213 | Maryland Comptroller | Sales Tax. | 2820-000 | | $217.57 | $152,172.06 |
| 02/07/2012 | 18214 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,794.18 | $150,377.88 |
| 02/07/2012 | 18215 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $2,584.48 | $147,793.40 |
| 02/07/2012 | 18216 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $184.89 | $147,608.51 |
| 02/07/2012 | 18217 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,629.22 | $145,979.29 |
| 02/07/2012 | 18218 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $595.63 | $145,383.66 |
| 02/07/2012 | 18219 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $248.74 | $145,134.92 |
| 02/07/2012 | 18220 | Pennsylvania Department of Revenue | Sales Tax | 2820-000 | | $667.59 | $144,467.33 |
| 02/07/2012 | 18221 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $214.07 | $144,253.26 |
| 02/07/2012 | 18222 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $28.00 | $144,225.26 |
| 02/07/2012 | 18223 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $3,134.41 | $141,090.85 |
| 02/07/2012 | 18224 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $141,080.26 |
| 02/07/2012 | 18225 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $541.63 | $140,538.63 |
| 02/07/2012 | 18226 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $13.02 | $140,525.61 |
| 02/07/2012 | 18227 | Garden City Group, Inc. | Invoice No. 12048 - 10/01/2011 - 10/31/2011 | 2990-000 | | $1,964.47 | $138,561.14 |
| 02/07/2012 | 18228 | Garden City Group , Inc | Invoice No. 12061 11/01/2011 - 12/31/2011 | 2990-000 | | $6,312.29 | $132,248.85 |
| | | | | **SUBTOTALS** | $0.00 | $27,235.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/13/2012 | 18229 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $96.94 | $132,151.91 |
| 02/16/2012 | 18230 | International Sureties, Ltd | Bond Payment | 2300-000 | | $3,672.04 | $128,479.87 |
| 02/16/2012 | 18231 | Healthcare Services Corporation | Health Insurance. | 2990-000 | | $10,302.09 | $118,177.78 |
| 02/16/2012 | 18232 | Bill Purcell | Reimb. Expenses. | 2990-000 | | $3,243.68 | $114,934.10 |
| 02/16/2012 | 18233 | Rebecca Elli | Reimb. Expenses. | 2990-000 | | $71.70 | $114,862.40 |
| 02/16/2012 | 18234 | Pitney Bowes | Postage for Mail Meter. | 2990-000 | | $150.00 | $114,712.40 |
| 02/16/2012 | 18235 | UNUM | Life Ins. Benefits. | 2990-000 | | $317.40 | $114,395.00 |
| 02/16/2012 | 18236 | Xerillon Corp | Tech Support. | 2990-000 | | $947.91 | $113,447.09 |
| 02/16/2012 | 18237 | Delta Dental of IL | Dental Ins. | 2990-000 | | $634.40 | $112,812.69 |
| 02/16/2012 | 18238 | Delta Dental of IL | Dental (Cobra) | 2990-000 | | $78.51 | $112,734.18 |
| 02/16/2012 | 18239 | APTC, LLC | March PTT Fee | 2820-000 | | $2,320.45 | $110,413.73 |
| 02/16/2012 | 18240 | 24 Seven Discovere, L.L.C. | Inv. No. 93567 | 2990-000 | | $48.44 | $110,365.29 |
| 02/16/2012 | 18241 | Louisiana Department of Revenue | 2010 corporation income & franchise taxes. | 2820-000 | | $307.29 | $110,058.00 |
| 02/24/2012 | | Transfer To: #*********9402 | TO Ben Franklin Lease Receivables January 2012. | 9999-000 | | $7,296.06 | $102,761.94 |
| 02/24/2012 | 18242 | Leonard Ludwig | 80% of Collected funds from January 1, 2012 - January 31, 2012, plus monthlyt payment of $7,416.51 including settlement payment of $9,778.78. | 7200-000 | | $59,224.41 | $43,537.53 |
| 02/27/2012 | 18243 | CubeSmart 0606 IL Glenview/Waukegan Road | March 2012 Storage | 2410-000 | | $216.00 | $43,321.53 |
| 02/27/2012 | 18244 | 24 Seven Discovere, L.L.C. | Inv. No. 93711 | 2990-000 | | $5,698.28 | $37,623.25 |
| 02/27/2012 | 18245 | Eflexgroup.com | January/Cobra | 2990-000 | | $147.50 | $37,475.75 |
| 02/27/2012 | 18246 | Hinkley Springs | Water | 2690-000 | | $41.81 | $37,433.94 |
| 02/27/2012 | 18247 | Sue Herndon | Exp. Reimbursement. | 2690-000 | | $46.00 | $37,387.94 |
| 02/27/2012 | 18248 | Vision Service Plan | March 2012 /Vision Insurance. | 2990-000 | | $43.03 | $37,344.91 |
| 02/27/2012 | 18249 | Healthcare Services Corporation | Health Insurance. | 2990-000 | | $10,678.05 | $26,666.86 |
| 02/27/2012 | 18250 | Chicago Liquidators.com | Storage | 2410-000 | | $684.00 | $25,982.86 |
| 02/27/2012 | 18251 | Execuspace, LLC | Phones/March 2012 | 2990-000 | | $608.00 | $25,374.86 |
| 02/27/2012 | 18252 | Chicago Liquidators.com | Storage | 2410-000 | | $119.00 | $25,255.86 |
| | | | | **SUBTOTALS** | $0.00 | $106,992.99 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2012 | 18253 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,077.72 | $20,178.14 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $195.55 | $19,982.59 |
| 03/02/2012 | | Transfer From: #*********9401 | To allocate funds to appropriate accounts per January's 2012 Recon. | 9999-000 | $175,000.00 | | $194,982.59 |
| 03/02/2012 | | Transfer To: #*********9424 | Receivables for the month of January 2012. | 9999-000 | | $2,195.27 | $192,787.32 |
| 03/02/2012 | | Transfer To: #*********9403 | To First Chicago Bank & Trust Re: January 2012 Receivables. | 9999-000 | | $23,246.54 | $169,540.78 |
| 03/02/2012 | | Transfer To: #*********9409 | To West Suburban Bank RE: January 2012 Receivables. | 9999-000 | | $10,724.02 | $158,816.76 |
| 03/02/2012 | | Transfer To: #*********9418 | To First Mac RE January 2012 Receivables. | 9999-000 | | $2,147.42 | $156,669.34 |
| 03/02/2012 | | Transfer To: #*********9410 | To George Washington RE: January 2012 Receivables. | 9999-000 | | $78,336.09 | $78,333.25 |
| 03/07/2012 | 18254 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $307.00 | $78,026.25 |
| 03/07/2012 | 18255 | Arizona Department of Revenue | Sales tax | 2820-000 | | $1,077.52 | $76,948.73 |
| 03/07/2012 | 18256 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $215.39 | $76,733.34 |
| 03/07/2012 | 18257 | California Board of Equalization | Sales Tax. | 2820-000 | | $2,285.00 | $74,448.34 |
| 03/07/2012 | 18258 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $41.85 | $74,406.49 |
| 03/07/2012 | 18259 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $2,354.54 | $72,051.95 |
| 03/07/2012 | 18260 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $240.00 | $71,811.95 |
| 03/07/2012 | 18261 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $1,334.00 | $70,477.95 |
| 03/07/2012 | 18262 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $70,461.20 |
| 03/07/2012 | 18263 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $324.76 | $70,136.44 |
| 03/07/2012 | 18264 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $30.00 | $70,106.44 |
| 03/07/2012 | 18265 | Maryland Comptroller | Sales Tax. | 2820-000 | | $121.46 | $69,984.98 |
| 03/07/2012 | 18266 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,683.52 | $68,301.46 |
| 03/07/2012 | 18267 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $1,403.11 | $66,898.35 |
| 03/07/2012 | 18268 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $145.41 | $66,752.94 |
| 03/07/2012 | 18269 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $2,847.72 | $63,905.22 |
| 03/07/2012 | 18270 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $414.30 | $63,490.92 |
| 03/07/2012 | 18271 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $268.31 | $63,222.61 |
| | | | | **SUBTOTALS** | $175,000.00 | $137,033.25 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/07/2012 | 18272 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $386.01 | $62,836.60 |
| 03/07/2012 | 18273 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $376.00 | $62,460.60 |
| 03/07/2012 | 18274 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $2,203.37 | $60,257.23 |
| 03/07/2012 | 18275 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $60,246.64 |
| 03/07/2012 | 18276 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $1,151.81 | $59,094.83 |
| 03/07/2012 | 18277 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $376.11 | $58,718.72 |
| 03/08/2012 | | Green Bank | Credit on January Bank Service Fee | 2600-000 | | ($19.83) | $58,738.55 |
| 03/09/2012 | | Green Bank | Credit on February bank service fee | 2600-000 | | ($50.35) | $58,788.90 |
| 03/09/2012 | 18278 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $188.60 | $58,600.30 |
| 03/09/2012 | 18279 | Xerillon Corp | Tech Support | 2990-000 | | $1,000.00 | $57,600.30 |
| 03/09/2012 | 18280 | 24 Seven Discovere, L.L.C. | Inv. # 93600 | 2990-000 | | $122.93 | $57,477.37 |
| 03/09/2012 | 18281 | Chicago Liquidators. Com | Storage | 2410-000 | | $115.00 | $57,362.37 |
| 03/09/2012 | 18282 | Electronic Management Corporation | Deposit for Billing. | 2990-000 | | $1,000.00 | $56,362.37 |
| 03/09/2012 | 18283 | Leonard Ludwig | Deposition Reimbursement. | 7200-000 | | $1,085.72 | $55,276.65 |
| 03/09/2012 | 18284 | Jackleen De Fini, CSR, RPR | Leibowitz v. Trebels 10 A 1062 Transcripts | 2990-000 | | $465.60 | $54,811.05 |
| 03/09/2012 | 18285 | APTC, LLC | Monthly Fee Inv. #930 | 2820-000 | | $2,320.45 | $52,490.60 |
| 03/09/2012 | 18286 | Bill Purcell | Reimb. Expenses for February 2012 | 2990-000 | | $2,573.07 | $49,917.53 |
| 03/14/2012 | 18287 | Arizona Department of Revenue | 120 extension for IFC Credit Corp. and Subsidiaries. | 2820-000 | | $50.00 | $49,867.53 |
| 03/15/2012 | 18288 | Department of Revenue | Mississippi Form 83-180 RE: First Portland Corporation. | 2820-000 | | $80.00 | $49,787.53 |
| 03/15/2012 | 18289 | PA Department of Revenue / Bureau of Corporation Taxes | Pennsylvania Extension RE: First Portland Corporation | 2820-000 | | $2,000.00 | $47,787.53 |
| 03/15/2012 | 18290 | State of New Jersey | Extension RE: FPC Leasing, LLC | 2820-000 | | $1,025.00 | $46,762.53 |
| 03/15/2012 | 18291 | Vermont Department of Taxes | Extension RE: IFC Credit Corp and Subsidiaries | 2820-000 | | $250.00 | $46,512.53 |
| 03/15/2012 | 18292 | State Comptroller | Extension RE: IFC Credit Corp and Subsidiaries | 2820-000 | | $3,000.00 | $43,512.53 |
| 03/15/2012 | 18293 | New Mexico Taxation and Revenue Department | Extension RE: IFC Credit Corp and Subsidiaries. | 2820-000 | | $200.00 | $43,312.53 |
| 03/15/2012 | 18294 | Tennessee Department of Revenue | Extension RE: First Portland Corporation. | 2820-000 | | $3,000.00 | $40,312.53 |
| | | | | **SUBTOTALS** | $0.00 | $22,910.08 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/15/2012 | 18295 | Massachusetts Dept of Revenue | Extension RE: First Portland Corporation. | 2820-000 | | $3,750.00 | $36,562.53 |
| 03/15/2012 | 18296 | Massachusetts Dept of Revenue | Extension RE: IFC Credit Corporation. | 2820-000 | | $1,000.00 | $35,562.53 |
| 03/15/2012 | 18297 | Utah State Tax Commisssion | Extension RE: IFC Credit Corp and Subsidaries | 2820-000 | | $300.00 | $35,262.53 |
| 03/15/2012 | 18298 | South Carolina Department of Revenue | Extension RE: IFC Credit Corp and Subsidiaries. | 2820-000 | | $50.00 | $35,212.53 |
| 03/15/2012 | 18299 | Oregon Department of Revenue | Extension RE: IFC Credit Corp and Subsidiaries. | 2820-000 | | $150.00 | $35,062.53 |
| 03/15/2012 | 18300 | Franchise Tax Board | Extension RE: IFC Credit Corp and Subsidiaries. | 2820-000 | | $1,600.00 | $33,462.53 |
| 03/15/2012 | 18301 | New York State Corporation Tax | Extension RE: IFC Credit Corp and Subsidiaries. | 2820-000 | | $605.00 | $32,857.53 |
| 03/15/2012 | 18302 | North Carolina Department of Revenue | Extension RE: IFC Credit Corp and Subsidiaries. | 2820-000 | | $25.00 | $32,832.53 |
| 03/21/2012 | 18303 | Garden City Group, Inc. | Invoice No. 12449 1/1/2012 - 1/31/2012 | 2990-000 | | $2,691.66 | $30,140.87 |
| 03/21/2012 | 18304 | LeaseTeam | Invoice No. 026861 | 2990-000 | | $12,578.13 | $17,562.74 |
| 03/21/2012 | 18305 | Nassau | Invoice No. 66451 300.00<br>Invoice No. 66454 135.00<br>Invoice No. 66465 415.50 | 3991-320 | | $850.50 | $16,712.24 |
| 03/21/2012 | 18306 | Hinkley Springs | Invoice No. 9640603 | 2990-000 | | $41.79 | $16,670.45 |
| 03/21/2012 | 18307 | Rebecca Elli | Reimb. Expenses. | 2990-000 | | $22.00 | $16,648.45 |
| 03/23/2012 | 18308 | Delta Dental of IL | Dental (Cobra) | 2990-000 | | $309.64 | $16,338.81 |
| 03/23/2012 | 18309 | Delta Dental of IL | Payment for Delta Dental | 2990-000 | | $1,082.39 | $15,256.42 |
| 03/23/2012 | 18310 | Healthcare Services Corporation | Health Ins. | 2990-000 | | $2,416.24 | $12,840.18 |
| 03/23/2012 | 18311 | Vision Service Plan | Vision Benefits. | 2990-000 | | $43.03 | $12,797.15 |
| 03/23/2012 | 18312 | CubeSmart 0606 IL Glenview/Waukegan Road | March 2012 Storage | 2410-000 | | $216.00 | $12,581.15 |
| 03/23/2012 | 18313 | UNUM | Life Ins. Premiums | 2990-000 | | $298.92 | $12,282.23 |
| 03/27/2012 | | Transfer From: #*********9401 | Funds to be allocated to appropriate accounts per Monthly Recon. and to pay monthly expenses. | 9999-000 | $150,000.00 | | $162,282.23 |
| 03/27/2012 | 18314 | Leonard Ludwig | Collection of funds for the Month of February 2012, New Monthly Payment and Settlement Monthly Payment | 7200-000 | | $68,028.75 | $94,253.48 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $150,000.00 | $96,059.05 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/27/2012 | 18315 | Garden City Group , Inc | Payment to Garden City Group, Inc. | * | | $2,691.66 | $91,561.82 |
| | | | $(2,155.41) | 2990-000 | | | $91,561.82 |
| | | | $(536.25) | 2990-000 | | | $91,561.82 |
| 03/27/2012 | 18316 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,077.72 | $86,484.10 |
| 03/28/2012 | 18317 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $1,000.00 | $85,484.10 |
| 03/28/2012 | 18318 | ChicagoLiquidators.Com | Record Storage Fee | 2990-000 | | $684.00 | $84,800.10 |
| 03/28/2012 | 18319 | Execuspace, LLC | Phone Usage/Data Service | 2990-000 | | $608.00 | $84,192.10 |
| 03/28/2012 | 18320 | Susan Herndon | Office Supplies Expense Reimbursement. | 2990-000 | | $377.08 | $83,815.02 |
| 03/28/2012 | 18321 | Nassau | Commission Lease No.2140138679 | 3991-320 | | $4,500.00 | $79,315.02 |
| 03/29/2012 | | Transfer To: #*********9424 | to Non-Performing Account RE February 2012 Lease Receivables. | 9999-000 | | $1,904.78 | $77,410.24 |
| 03/29/2012 | | Transfer To: #*********9409 | to West Suburban Bank Account RE February 2012 Receivables. | 9999-000 | | $6,888.97 | $70,521.27 |
| 03/29/2012 | | Transfer To: #*********9418 | to First Mac Truck RE February 2012 Receivables. | 9999-000 | | $983.42 | $69,537.85 |
| 03/29/2012 | | Transfer To: #*********9410 | TO George Washington RE February 2012 Receivables. | 9999-000 | | $67,804.88 | $1,732.97 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $121.68 | $1,611.29 |
| 03/30/2012 | 18315 | VOID: Garden City Group , Inc | Void Check. | * | | ($2,691.66) | $4,302.95 |
| | | | $2,155.41 | 2990-003 | | | $4,302.95 |
| | | | $536.25 | 2990-003 | | | $4,302.95 |
| 04/03/2012 | | Transfer From: #*********9401 | To allocate funds to appropriate accounts including payment for monthly expenses. | 9999-000 | $150,000.00 | | $154,302.95 |
| 04/03/2012 | 18322 | 34th Street Enterprises | Refund of rent Payment Lease No. 22156902. | 1122-000 | ($872.45) | | $153,430.50 |
| 04/03/2012 | 18323 | Promo-Pro, Ltd. | Refund of sales and rent payment Lease No. 2293401 | 1122-000 | ($1,352.68) | | $152,077.82 |
| 04/03/2012 | 18324 | Ocean Bank | Refund of rent payment for Lease #s 239974 and 240285. | 2990-000 | | $9,345.39 | $142,732.43 |
| 04/05/2012 | 18325 | Veritext Chicago Reporting Company | Deposition of Michael Abramson | 2990-000 | | $1,090.62 | $141,641.81 |
| 04/05/2012 | 18326 | Pitney Bowes | Postage for Mail Meter | 2990-000 | | $200.00 | $141,441.81 |
| 04/05/2012 | 18327 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $8.21 | $141,433.60 |
| 04/05/2012 | 18328 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $141,423.01 |
| 04/05/2012 | 18329 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $25.11 | $141,397.90 |
| | | | | **SUBTOTALS** | $147,774.87 | $100,630.45 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/05/2012 | 18330 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $217.86 | $141,180.04 |
| 04/05/2012 | 18331 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $339.00 | $140,841.04 |
| 04/05/2012 | 18332 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $127.00 | $140,714.04 |
| 04/05/2012 | 18333 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $1,845.44 | $138,868.60 |
| 04/05/2012 | 18334 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $484.55 | $138,384.05 |
| 04/05/2012 | 18335 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $1,186.02 | $137,198.03 |
| 04/05/2012 | 18336 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $173.65 | $137,024.38 |
| 04/05/2012 | 18337 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $265.68 | $136,758.70 |
| 04/05/2012 | 18338 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,471.68 | $135,287.02 |
| 04/05/2012 | 18339 | Maryland Comptroller | Sales Tax. | 2820-000 | | $121.83 | $135,165.19 |
| 04/05/2012 | 18340 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,890.69 | $133,274.50 |
| 04/05/2012 | 18341 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $542.00 | $132,732.50 |
| 04/05/2012 | 18342 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $2,488.00 | $130,244.50 |
| 04/05/2012 | 18343 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $130,227.75 |
| 04/05/2012 | 18344 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $12.37 | $130,215.38 |
| 04/05/2012 | 18345 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $53.28 | $130,162.10 |
| 04/05/2012 | 18346 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $610.29 | $129,551.81 |
| 04/05/2012 | 18347 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $287.13 | $129,264.68 |
| 04/05/2012 | 18348 | California Board of Equalization | Sales Tax. | 2820-000 | | $6,431.00 | $122,833.68 |
| 04/05/2012 | 18349 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $170.00 | $122,663.68 |
| 04/05/2012 | 18350 | Tucson City Hall | Sales Tax. | 2820-000 | | $64.80 | $122,598.88 |
| 04/05/2012 | 18351 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $69.80 | $122,529.08 |
| 04/05/2012 | 18352 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $781.19 | $121,747.89 |
| 04/05/2012 | 18353 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $671.02 | $121,076.87 |
| 04/09/2012 | | Green Bank | Credit on March Bank Service Fee | 2600-000 | | ($35.81) | $121,112.68 |
| 04/11/2012 | | Transfer To: #*********9403 | Transfer to 1st Chicago Bank & Trust Account to cover overdraft due to bank fees. | 9999-000 | | $14.76 | $121,097.92 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $20,299.98 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/11/2012 | 18354 | Nassau | Percentage per collection of Leases Receivables - Lease #s. 22606501, 22326401 and 2230261 | 3991-320 | | $2,100.00 | $118,997.92 |
| 04/11/2012 | 18355 | Xerillon Corp | Tech Support. | 2990-000 | | $1,000.00 | $117,997.92 |
| 04/18/2012 | 18356 | Rebecca Elli | Reimb. of Expenses. | 2990-000 | | $104.10 | $117,893.82 |
| 04/18/2012 | 18357 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $165.83 | $117,727.99 |
| 04/18/2012 | 18358 | Delta Dental of IL | Dental Premiums | 2990-000 | | $356.99 | $117,371.00 |
| 04/18/2012 | 18359 | Delta Dental of IL | Dental Cobra | 2990-000 | | $154.82 | $117,216.18 |
| 04/18/2012 | 18360 | Hinkley Springs | Water | 2990-000 | | $28.71 | $117,187.47 |
| 04/18/2012 | 18361 | ChicagoLiquidators.Com | Storage | 2990-000 | | $684.00 | $116,503.47 |
| 04/18/2012 | 18362 | Ecobra | Cobra Fees | 2990-000 | | $50.00 | $116,453.47 |
| 04/18/2012 | 18363 | Vision Service Plan | Vision Insurance April 2012 | 2990-000 | | $43.03 | $116,410.44 |
| 04/18/2012 | 18364 | Arizona Department of Revenue | Sales tax - Additional Sales & Use Tax due for Period 3/31/2010 - 2/29/2012. | 2820-000 | | $3,588.28 | $112,822.16 |
| 04/18/2012 | 18365 | Pitney Bowes | Lease Payment April -July | 2990-000 | | $465.00 | $112,357.16 |
| 04/25/2012 | | Transfer To: #*********9402 | Transfer to Ben Franklin RE: March 2012 Receivables | 9999-000 | | $7,296.06 | $105,061.10 |
| 04/25/2012 | 18366 | Leonard Ludwig | Collection of funds for the Month of March 2012, New Monthly Payment and Settlement Monthly Payment. | 7200-000 | | $50,471.45 | $54,589.65 |
| 04/25/2012 | 18367 | 191 Waukegan Road, LLC | Rent. | 2410-000 | | $5,077.72 | $49,511.93 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $202.26 | $49,309.67 |
| 04/30/2012 | 18368 | Electronic Management Corporation | Deposit for Billing. | 2990-000 | | $1,000.00 | $48,309.67 |
| 04/30/2012 | 18369 | APTC, LLC | Property Tax SErvices 4 of 11 Invoice No. 931 | 2820-000 | | $2,320.45 | $45,989.22 |
| 04/30/2012 | 18370 | Vision Service Plan | Vision Benefits. | 2990-000 | | $43.03 | $45,946.19 |
| 04/30/2012 | 18371 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $216.00 | $45,730.19 |
| 04/30/2012 | 18372 | Healthcare Services Corporation | Health Insurance. | 2990-000 | | $10,678.05 | $35,052.14 |
| 04/30/2012 | 18373 | Sue Herndon | Reimb. of Expenses. | 2990-000 | | $103.04 | $34,949.10 |
| 04/30/2012 | 18374 | Bill Purcell | Reimb. of Expenses. | 2990-000 | | $1,767.04 | $33,182.06 |
| 04/30/2012 | 18375 | UNUM | Life Insurance | 2990-000 | | $89.52 | $33,092.54 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $88,005.38 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/30/2012 | 18376 | Nassau | 30% of collections RE Lease No. 23084401 | 3991-320 | | $135.00 | $32,957.54 |
| 05/01/2012 | 18377 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $11,212.18 | $21,745.36 |
| 05/01/2012 | 18378 | Arkansas Department of Revenue | Sales Tax | 2820-000 | | $28.45 | $21,716.91 |
| 05/01/2012 | 18379 | Execuspace, LLC | Phone charges | 2990-000 | | $608.00 | $21,108.91 |
| 05/02/2012 | | Transfer From: #*********9401 | To Disbursement account to allocate to appropriate banks per March 2012 Reconciliation | 9999-000 | $150,000.00 | | $171,108.91 |
| 05/02/2012 | | Transfer To: #*********9409 | Transfer to West Suburban Bank RE March 2012 Receivables. | 9999-000 | | $99,105.08 | $72,003.83 |
| 05/02/2012 | | Transfer To: #*********9418 | Transfer to First Mac Truct RE March 2012 Receivables. | 9999-000 | | $1,742.42 | $70,261.41 |
| 05/02/2012 | | Transfer To: #*********9410 | Transfer to George Washington RE March 2012 Receivables. | 9999-000 | | $52,437.23 | $17,824.18 |
| 05/02/2012 | | Transfer To: #*********9424 | Transfer to Non-Performing Account RE March 2012 Receivables. | 9999-000 | | $15,196.07 | $2,628.11 |
| 05/08/2012 | | Transfer From: #*********9401 | To Disbursement to pay monthly expenses including sales taxes. | 9999-000 | $75,000.00 | | $77,628.11 |
| 05/08/2012 | 18380 | Garden City Group , Inc | Invoice No. 12702 2/01/2012 - 3/31/2012. | 2990-000 | | $4,457.45 | $73,170.66 |
| 05/08/2012 | 18381 | Tennessee Department of Revenue | First Portland Corp 2009 Tax Return ($571.12) & First Portland Corp 2010 Tax Return ($419.72). | 2820-000 | | $990.84 | $72,179.82 |
| 05/08/2012 | 18382 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $8.32 | $72,171.50 |
| 05/08/2012 | 18383 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $669.13 | $71,502.37 |
| 05/08/2012 | 18384 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $8.21 | $71,494.16 |
| 05/08/2012 | 18385 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $376.00 | $71,118.16 |
| 05/08/2012 | 18386 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $71,107.57 |
| 05/08/2012 | 18387 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $40.00 | $71,067.57 |
| 05/08/2012 | 18388 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $237.40 | $70,830.17 |
| 05/08/2012 | 18389 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $615.58 | $70,214.59 |
| 05/08/2012 | 18390 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $2,306.55 | $67,908.04 |
| 05/08/2012 | 18391 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $545.25 | $67,362.79 |
| 05/08/2012 | 18392 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $252.59 | $67,110.20 |
| | | | | **SUBTOTALS** | $225,000.00 | $190,982.34 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/08/2012 | 18393 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $1,446.93 | $65,663.27 |
| 05/08/2012 | 18394 | Maryland Comptroller | Sales Tax. | 2820-000 | | $66.72 | $65,596.55 |
| 05/08/2012 | 18395 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $2,046.02 | $63,550.53 |
| 05/08/2012 | 18396 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $12.37 | $63,538.16 |
| 05/08/2012 | 18397 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $67.00 | $63,471.16 |
| 05/08/2012 | 18398 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $802.81 | $62,668.35 |
| 05/08/2012 | 18399 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $876.00 | $61,792.35 |
| 05/08/2012 | 18400 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $444.29 | $61,348.06 |
| 05/08/2012 | 18401 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $607.82 | $60,740.24 |
| 05/08/2012 | 18402 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $33.79 | $60,706.45 |
| 05/08/2012 | 18403 | California Board of Equalization | Sales Tax. | 2820-000 | | $3,703.00 | $57,003.45 |
| 05/08/2012 | 18404 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $445.00 | $56,558.45 |
| 05/08/2012 | 18405 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $513.29 | $56,045.16 |
| 05/08/2012 | 18406 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $15.23 | $56,029.93 |
| 05/08/2012 | 18407 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $143.29 | $55,886.64 |
| 05/08/2012 | 18408 | Xerillon Corp | Inv. # 8799 | 2990-000 | | $1,437.50 | $54,449.14 |
| 05/14/2012 | 18409 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $3,542.75 | $50,906.39 |
| 05/14/2012 | 18410 | Nassau | 30 % of collection RE Lease No. 23084401 - Invoice No. 12012 | 3991-320 | | $405.00 | $50,501.39 |
| 05/14/2012 | 18411 | Nassau | 30 % of collection RE Lease No.22322001, Invoice #s 13112, 123011, 113011 & 103111. | 3991-320 | | $1,662.00 | $48,839.39 |
| 05/14/2012 | 18412 | Nassau | 30 % of collection RE Lease No.22381901 & 22834201 - Invoice #s 112811, 10112 & 920111. | 3991-320 | | $10,500.00 | $38,339.39 |
| 05/14/2012 | 18413 | Nassau | 30 % of collection RE Lease No.22862401 Invoice #s 102611 & 092611 | 3991-320 | | $1,675.00 | $36,664.39 |
| 05/14/2012 | 18414 | Nassau | 30 % of collection RE Lease No. 22477501, Invoice # 66450, 012712 122111. | 3991-320 | | $1,800.00 | $34,864.39 |
| 05/14/2012 | 18415 | Nassau | 30 % of collection RE Lease No.223266401 - Invoice #s 66496, 012012 120811,111611 & 100711. | 3991-320 | | $1,800.00 | $33,064.39 |
| | | | | **SUBTOTALS** | $0.00 | $34,045.81 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/14/2012 | 18416 | Nassau | 30 % of collection RE Lease No.22483801 & 22734301 - Inovice #s 103111, 111011, 111611 & 101711. | 3991-320 | | $1,264.50 | $31,799.89 |
| 05/14/2012 | 18417 | Nassau | 30 % of collection RE Lease No.22591101- Invoice #s 66437, 111011, 121211, 11112. | 3991-320 | | $330.00 | $31,469.89 |
| 05/15/2012 | | Green Bank | Credit on April Bank Service Fee | 2600-000 | | ($48.09) | $31,517.98 |
| 05/17/2012 | 18413 | VOID: Nassau | Void Check. | 3991-323 | | ($1,675.00) | $33,192.98 |
| 05/17/2012 | 18418 | APTC, LLC | Invoice # 932 (Invoice 5 of 11) | 2820-000 | | $2,320.45 | $30,872.53 |
| 05/17/2012 | 18419 | Nassau | 30 % of collections RE Lease #s 23084401, 22921701 & 22477501 | 3991-320 | | $1,335.00 | $29,537.53 |
| 05/17/2012 | 18420 | Tennessee Department of Revenue | Balance due Re 2010 Tax Refund. | 2820-000 | | $897.78 | $28,639.75 |
| 05/17/2012 | 18421 | Hinkley Springs | Invoice # 9640603 - Water | 2690-000 | | $28.77 | $28,610.98 |
| 05/17/2012 | 18422 | ChicagoLiquidators.Com | Storage Fee April 2012 Invoice NO. 05082012ifc | 2990-000 | | $684.00 | $27,926.98 |
| 05/17/2012 | 18423 | Eflexgroup.com | Cobra Fees. Invoice No. 40340 April 2012 | 2990-000 | | $50.00 | $27,876.98 |
| 05/17/2012 | 18424 | Susan Herndon | Reimb. Expenses/ Copy Repair | 2990-000 | | $160.00 | $27,716.98 |
| 05/17/2012 | 18425 | Electronic Management Corporation | Deposit for billing. | 2990-000 | | $1,000.00 | $26,716.98 |
| 05/17/2012 | 18426 | Delta Dental of IL | Deltal Premiums | 2990-000 | | $511.81 | $26,205.17 |
| 05/17/2012 | 18427 | Delta Dental of IL | Dental Cobra Fees | 2990-000 | | $154.82 | $26,050.35 |
| 05/17/2012 | 18428 | UNUM | Life Insurance | 2990-000 | | $246.57 | $25,803.78 |
| 05/17/2012 | 18429 | Nassau | 30 % of collection RE Lease No.22862401 Invoice #s 102611 & 092611 | 3991-320 | | $675.00 | $25,128.78 |
| 05/24/2012 | | Transfer From: #*********9401 | To allocate to appropriate accounts and to pay monthly expenses. | 9999-000 | $150,000.00 | | $175,128.78 |
| 05/24/2012 | | Transfer From: #*********9401 | Transfer to Disbursement to allocate to appropriate accounts. | 9999-000 | $75,000.00 | | $250,128.78 |
| 05/24/2012 | | Transfer To: #*********9402 | Funds transfer to Ben Franklin per April 2012 Receivables. | 9999-000 | | $7,296.06 | $242,832.72 |
| 05/24/2012 | | Transfer To: #*********9424 | Transfer to non-performing per April 2012 receivables. | 9999-000 | | $1,384.02 | $241,448.70 |
| 05/24/2012 | | Transfer To: #*********9409 | Transfer to WSB RE: Receivables April 2012 | 9999-000 | | $90,902.31 | $150,546.39 |
| 05/24/2012 | | Transfer To: #*********9418 | Transfer to First Mac Truct RE: April 2012 Receivables. | 9999-000 | | $1,636.82 | $148,909.57 |
| | | | | **SUBTOTALS** | $225,000.00 | $109,154.82 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/24/2012 | 18430 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,077.72 | $143,831.85 |
| 05/24/2012 | 18431 | Leonard Ludwig | Collection of funds for the Month of April 2012, New Monthly Payment and Settlement Monthly Payment. | 7200-000 | | $49,528.92 | $94,302.93 |
| 05/29/2012 | 18432 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $172.06 | $94,130.87 |
| 05/29/2012 | 18433 | Susan Herndon | Reimb. Expenses RE office supplies | 2990-000 | | $286.06 | $93,844.81 |
| 05/29/2012 | 18434 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage June 2012 | 2410-000 | | $216.00 | $93,628.81 |
| 05/29/2012 | 18435 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $247.63 | $93,381.18 |
| 05/29/2012 | 18436 | Minnesota Department of Revenue | Sales Taxes & Fees. Ref. Acct. # 1479154 | 2820-000 | | $553.17 | $92,828.01 |
| 05/29/2012 | 18437 | Jensen Reporting | Invoice No. 242888 | 2990-000 | | $443.70 | $92,384.31 |
| 05/29/2012 | 18438 | Nassau | 30% collection RE: Lease #s 22161901 and 22477501 | 3991-320 | | $750.00 | $91,634.31 |
| 05/29/2012 | 18439 | 24 Seven Discovere, L.L.C. | Invoice No. 93798 | 2990-000 | | $255.65 | $91,378.66 |
| 05/29/2012 | 18440 | Execuspace, LLC | Phone charges | 2990-000 | | $608.00 | $90,770.66 |
| 05/29/2012 | 18441 | Kansas Department of Revenue | Additional Sales Taxes | 2820-000 | | $495.79 | $90,274.87 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $138.88 | $90,135.99 |
| 06/01/2012 | 18442 | Steve Csar | Expense Reimb. | 2990-000 | | $150.00 | $89,985.99 |
| 06/01/2012 | 18443 | Pitney Bowes | Rental | 2990-000 | | $32.00 | $89,953.99 |
| 06/01/2012 | 18444 | Healthcare Services Corporation | Health Insurance | 2990-000 | | $10,618.05 | $79,335.94 |
| 06/04/2012 | 18445 | Nevada Department of Taxation | Unpaid sales tax from April and June 2010. | 2820-000 | | $300.43 | $79,035.51 |
| 06/04/2012 | 18446 | New York Department of Taxation and Finance | Ref. Taxpayer ID B-93-0836042-C 7 | 2820-000 | | $1,513.90 | $77,521.61 |
| 06/06/2012 | 18447 | APTC, LLC | Monthly Invoice 6 of 11 - Invoice No. 933 | 2820-000 | | $2,320.45 | $75,201.16 |
| 06/06/2012 | 18448 | Oregon Dept. of Revenue | 2010 Corp Excise Tax Reference # 01206756-8 | 2820-000 | | $166.10 | $75,035.06 |
| 06/06/2012 | 18449 | North Carolina Department of Revenue | 2010 Franchise Tax/Tax ID # 36-3608485 | 2820-000 | | $45.77 | $74,989.29 |
| 06/06/2012 | 18450 | Missouri Department of Revenue | 2010 Franchise Tax Acct. No. 1017-7306 | 2820-000 | | $56.30 | $74,932.99 |
| 06/06/2012 | 18451 | Xerillon Corp | Inv. # 8958 | 2990-000 | | $1,000.00 | $73,932.99 |
| 06/06/2012 | 18452 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $157.51 | $73,775.48 |
| 06/06/2012 | 18453 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $215.00 | $73,560.48 |
| | | | | **SUBTOTALS** | $0.00 | $75,349.09 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/06/2012 | 18454 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $547.12 | $73,013.36 |
| 06/06/2012 | 18455 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $84.27 | $72,929.09 |
| 06/06/2012 | 18456 | California Board of Equalization | Sales Tax. | 2820-000 | | $2,243.00 | $70,686.09 |
| 06/06/2012 | 18457 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $42.51 | $70,643.58 |
| 06/06/2012 | 18458 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $360.13 | $70,283.45 |
| 06/06/2012 | 18459 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $331.09 | $69,952.36 |
| 06/06/2012 | 18460 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $1,159.00 | $68,793.36 |
| 06/06/2012 | 18461 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $68,776.61 |
| 06/06/2012 | 18462 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $12.37 | $68,764.24 |
| 06/06/2012 | 18463 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $16.00 | $68,748.24 |
| 06/06/2012 | 18464 | Maryland Comptroller | Sales Tax. | 2820-000 | | $26.09 | $68,722.15 |
| 06/06/2012 | 18465 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,919.16 | $66,802.99 |
| 06/06/2012 | 18466 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $1,028.08 | $65,774.91 |
| 06/06/2012 | 18467 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $144.28 | $65,630.63 |
| 06/06/2012 | 18468 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,558.66 | $64,071.97 |
| 06/06/2012 | 18469 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $1,596.00 | $62,475.97 |
| 06/06/2012 | 18470 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $231.02 | $62,244.95 |
| 06/06/2012 | 18471 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $596.67 | $61,648.28 |
| 06/06/2012 | 18472 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $23.00 | $61,625.28 |
| 06/06/2012 | 18473 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $202.00 | $61,423.28 |
| 06/06/2012 | 18474 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $2,585.42 | $58,837.86 |
| 06/06/2012 | 18475 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $7.16 | $58,830.70 |
| 06/06/2012 | 18476 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $19.51 | $58,811.19 |
| 06/06/2012 | 18477 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $80.75 | $58,730.44 |
| 06/06/2012 | 18478 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $196.40 | $58,534.04 |
| 06/07/2012 | 18479 | Commonwealth of Massachusetts | 2010 Foreign Corp Tax Balance Due Ref. No. 043050370540 | 2820-000 | | $4,078.78 | $54,455.26 |
| 06/08/2012 | | Green Bank | Credit on May Bank Service Fee | 2600-000 | | ($34.25) | $54,489.51 |
| | | | | **SUBTOTALS** | $0.00 | $19,070.97 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/13/2012 | 18450 | VOID: Missouri Department of Revenue | Void Check. | 2820-003 | | ($56.30) | $54,545.81 |
| 06/13/2012 | 18480 | ChicagoLiquidators.Com | Storage May | 2690-000 | | $684.00 | $53,861.81 |
| 06/13/2012 | 18481 | Mississippi Department of Revenue | 2010 Franchise Tax. | 2820-000 | | $56.30 | $53,805.51 |
| 06/13/2012 | 18482 | Georgia Department of Revenue | Unpaid Sales Taxes | 2820-000 | | $3,582.46 | $50,223.05 |
| 06/15/2012 | 18483 | Electronic Management Corporation | Deposit for billing | 2990-000 | | $1,000.00 | $49,223.05 |
| 06/15/2012 | 18484 | Hinkley Springs | Water | 2690-000 | | $28.77 | $49,194.28 |
| 06/15/2012 | 18485 | Bill Purcell | Reimb. for storage | 2990-000 | | $258.99 | $48,935.29 |
| 06/15/2012 | 18486 | Susan Herndon | Reimb. Expenses RE: Outlook | 2690-000 | | $138.12 | $48,797.17 |
| 06/15/2012 | 18487 | Georgia Department of Revenue | Unpaid Sales Taxes. | 2820-000 | | $3,582.46 | $45,214.71 |
| 06/15/2012 | 18488 | City of Birmingham | Sales Tax 12/09 - 12/11 | 2820-000 | | $2,675.32 | $42,539.39 |
| 06/15/2012 | 18489 | UNUM | Life Ins. | 2690-000 | | $246.57 | $42,292.82 |
| 06/18/2012 | 18490 | Leonard Ludwig | Collection of funds for the Month of May 2012, New Monthly Payment and Settlement Monthly Payment. | 7200-000 | | $39,484.39 | $2,808.43 |
| 06/26/2012 | 18482 | VOID: Georgia Department of Revenue | Void Check. | 2820-003 | | ($3,582.46) | $6,390.89 |
| 06/27/2012 | | Transfer From: #*********9401 | To allocate funds to appropriate account per monthly reconciliation | 9999-000 | $175,000.00 | | $181,390.89 |
| 06/27/2012 | 18491 | LeaseTeam | Invoice # 027425 3rd Quarter 2012 | 2990-000 | | $12,578.13 | $168,812.76 |
| 06/27/2012 | 18492 | Execuspace, LLC | Phone charges | 2990-000 | | $765.50 | $168,047.26 |
| 06/27/2012 | 18493 | Nassau | 30% collection for lease #s 22326101 and 22278201 | 3991-320 | | $1,950.00 | $166,097.26 |
| 06/27/2012 | 18494 | CubeSmart 0606 IL Glenview/Waukegan Road | July Storage | 2410-000 | | $216.00 | $165,881.26 |
| 06/27/2012 | 18495 | Healthcare Services Corporation | July 2012 | 2990-000 | | $1,611.59 | $164,269.67 |
| 06/27/2012 | 18496 | Eflexgroup.com | May Fee | 2990-000 | | $50.00 | $164,219.67 |
| 06/27/2012 | 18497 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,077.72 | $159,141.95 |
| 06/27/2012 | 18498 | Nassau | Collections for Lease #s 22161901, 21775501, 22591101 | 3991-320 | | $337.50 | $158,804.45 |
| 06/29/2012 | | Transfer To: #*********9424 | May 2012 lease receivables | 9999-000 | | $1,372.11 | $157,432.34 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $163.87 | $157,268.47 |
| 07/05/2012 | | Green Bank | Credit on June Bank Fees | 2600-000 | | ($42.06) | $157,310.53 |
| | | | | **SUBTOTALS** | $175,000.00 | $72,178.98 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/09/2012 | 18499 | Susan Herndon | Reimb. Expenses Replacement Batteries | 2990-000 | | $398.11 | $156,912.42 |
| 07/09/2012 | 18500 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $1,000.00 | $155,912.42 |
| 07/09/2012 | 18501 | 24 Seven Discovere, L.L.C. | Legal Fees Inv. # 95924 | 2990-000 | | $595.68 | $155,316.74 |
| 07/09/2012 | 18502 | APTC, LLC | Inv. # 934 Property Tax Fees | 2820-000 | | $2,320.45 | $152,996.29 |
| 07/12/2012 | 18503 | Sue Herndon | Reimb. Expenses - Office Supplies. | 2990-000 | | $316.86 | $152,679.43 |
| 07/12/2012 | 18504 | 24 Seven Discovere, L.L.C. | Inv. #96140 | 2990-000 | | $250.64 | $152,428.79 |
| 07/12/2012 | 18505 | Electronic Management Corporation | Deposit for billing. | 2990-000 | | $1,000.00 | $151,428.79 |
| 07/12/2012 | 18506 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $15.23 | $151,413.56 |
| 07/12/2012 | 18507 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $20.34 | $151,393.22 |
| 07/12/2012 | 18508 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $500.90 | $150,892.32 |
| 07/12/2012 | 18509 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $26.53 | $150,865.79 |
| 07/12/2012 | 18510 | Pitney Bowes | Invoice No. 9821217-JN 12 | 2990-000 | | $465.00 | $150,400.79 |
| 07/12/2012 | 18511 | Xerillon Corp | Inv. # 9088 IT Support | 2990-000 | | $1,468.75 | $148,932.04 |
| 07/12/2012 | 18512 | Hinkley Springs | June/Inv. # 964603 | 2990-000 | | $41.91 | $148,890.13 |
| 07/12/2012 | 18513 | ChicagoLiquidators.Com | June Storage bill. Inv. # 0762012IFC | 2990-000 | | $684.00 | $148,206.13 |
| 07/12/2012 | 18514 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $146.50 | $148,059.63 |
| 07/12/2012 | 18515 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $267.00 | $147,792.63 |
| 07/12/2012 | 18516 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $664.80 | $147,127.83 |
| 07/12/2012 | 18517 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $69.80 | $147,058.03 |
| 07/12/2012 | 18518 | California Board of Equalization | Sales Tax. | 2820-000 | | $3,048.00 | $144,010.03 |
| 07/12/2012 | 18519 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $42.88 | $143,967.15 |
| 07/12/2012 | 18520 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $1,268.70 | $142,698.45 |
| 07/12/2012 | 18521 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $4,458.24 | $138,240.21 |
| 07/12/2012 | 18522 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $1,302.00 | $136,938.21 |
| 07/12/2012 | 18523 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $34.27 | $136,903.94 |
| 07/12/2012 | 18524 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $67.00 | $136,836.94 |
| 07/12/2012 | 18525 | Maryland Comptroller | Sales Tax. | 2820-000 | | $25.73 | $136,811.21 |
| 07/12/2012 | 18526 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,505.39 | $135,305.82 |
| | | | | **SUBTOTALS** | $0.00 | $22,004.71 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/12/2012 | 18527 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $694.55 | $134,611.27 |
| 07/12/2012 | 18528 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $561.53 | $134,049.74 |
| 07/12/2012 | 18529 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $142.96 | $133,906.78 |
| 07/12/2012 | 18530 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,599.73 | $132,307.05 |
| 07/12/2012 | 18531 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $437.67 | $131,869.38 |
| 07/12/2012 | 18532 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $343.14 | $131,526.24 |
| 07/12/2012 | 18533 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $616.05 | $130,910.19 |
| 07/12/2012 | 18534 | south | Sales Tax. - Incorrect Payee | 2820-000 | | $64.00 | $130,846.19 |
| 07/12/2012 | 18535 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $28.00 | $130,818.19 |
| 07/12/2012 | 18536 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $1,277.49 | $129,540.70 |
| 07/12/2012 | 18537 | Norstates Bank | Safe Deposit Box annual fee | 2990-000 | | $225.00 | $129,315.70 |
| 07/13/2012 | 18534 | VOID: south | Void Check. | 2820-003 | | ($64.00) | $129,379.70 |
| 07/13/2012 | 18538 | South Carolina Department of Revenue | Sales Tax | 2820-000 | | $64.00 | $129,315.70 |
| 07/18/2012 | 18539 | Leonard Ludwig | Collection of funds for the Month of June 2012, Final Monthly Payment and Settlement Monthly Payment. | 7200-000 | | $49,272.58 | $80,043.12 |
| 07/18/2012 | 18540 | Bill Purcell | Portland Storage Unit | 2990-000 | | $258.00 | $79,785.12 |
| 07/18/2012 | 18541 | Nassau | Collections on Lease No. 22389801 | 3991-320 | | $1,500.00 | $78,285.12 |
| 07/24/2012 | 18542 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage Unit | 2410-000 | | $216.00 | $78,069.12 |
| 07/24/2012 | 18543 | Vision Service Plan (IL) | July Vision Insurance | 2990-000 | | $7.10 | $78,062.02 |
| 07/24/2012 | 18544 | UNUM | August Insurance | 2990-000 | | $246.57 | $77,815.45 |
| 07/24/2012 | 18545 | Healthcare Services Corporation | August 2012 | 2990-000 | | $6,615.69 | $71,199.76 |
| 07/24/2012 | 18546 | Nassau | Percentage for Lease #s 22591101 & 21775501 | 3991-320 | | $187.50 | $71,012.26 |
| 07/24/2012 | 18547 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,077.72 | $65,934.54 |
| 07/24/2012 | 18548 | Alabama Department of Revenue | Additional Sales Tax | 2820-000 | | $424.94 | $65,509.60 |
| 07/24/2012 | 18549 | Rebecca Elli | Expense Reimbursement | 2990-000 | | $170.68 | $65,338.92 |
| 07/31/2012 | | Transfer From: #*********9401 | Transfer to allocate to appropriate accounts | 9999-000 | $75,000.00 | | $140,338.92 |
| 07/31/2012 | | Transfer To: #*********9418 | June 2012 Receivables. | 9999-000 | | $1,260.42 | $139,078.50 |
| | | | | **SUBTOTALS** | $75,000.00 | $71,227.32 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/31/2012 | | Transfer To: #*********9410 | June 2012 Receivables. | 9999-000 | | $53,481.23 | $85,597.27 |
| 07/31/2012 | | Transfer To: #*********9424 | June 2012 Receivables | 9999-000 | | $1,363.54 | $84,233.73 |
| 07/31/2012 | | Transfer To: #*********9409 | June 2012 Receivables. | 9999-000 | | $15,241.37 | $68,992.36 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $223.19 | $68,769.17 |
| 08/01/2012 | 18550 | Pitney Bowes | Postage for mail meter. | 2990-000 | | $150.00 | $68,619.17 |
| 08/01/2012 | 18551 | Sue Herndon | Reimb for Office supplies & microsoft 365 | 2990-000 | | $386.71 | $68,232.46 |
| 08/01/2012 | 18552 | Nassau | Payment for collection payments of Lease #s22555601, 22483001 & 002, 22161901, and 22278201. | 3991-320 | | $2,400.00 | $65,832.46 |
| 08/01/2012 | 18553 | Xerillon Corp | Tech Support for Hard Drive. | 2990-000 | | $104.70 | $65,727.76 |
| 08/01/2012 | 18554 | Delta Dental of IL | Dental insurance | 2990-000 | | $260.92 | $65,466.84 |
| 08/01/2012 | 18555 | Illinois Department of Revenue | Additional sales tax for May 2012 | 2820-000 | | $65.00 | $65,401.84 |
| 08/01/2012 | 18556 | Illinois Department of Revenue | Additional sales tax plus penalties | 2820-000 | | $1,434.20 | $63,967.64 |
| 08/01/2012 | 18557 | Eflexgroup.com | Cobra Fee for June | 2990-000 | | $50.00 | $63,917.64 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($2.97) | $63,920.61 |
| 08/08/2012 | 18558 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $1,212.00 | $62,708.61 |
| 08/08/2012 | 18559 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $179.68 | $62,528.93 |
| 08/08/2012 | 18560 | Arizona Department of Revenue | Sales Tax | 2820-000 | | $626.25 | $61,902.68 |
| 08/08/2012 | 18561 | Phoenix Finance Department | Sales Tax | 2820-000 | | $61.20 | $61,841.48 |
| 08/08/2012 | 18562 | Tucson City Hall | Sales Tax | 2820-000 | | $70.56 | $61,770.92 |
| 08/08/2012 | 18563 | Arkansas Department of Revenue | Sales Tax | 2820-000 | | $260.00 | $61,510.92 |
| 08/08/2012 | 18564 | California Board of Equalization | Sales Tax | 2820-000 | | $2,722.00 | $58,788.92 |
| 08/08/2012 | 18565 | District of ColumbiaTreasurer | Sales Tax | 2820-000 | | $42.51 | $58,746.41 |
| 08/08/2012 | 18566 | Georgia Department of Revenue | Sales Tax | 2820-000 | | $226.79 | $58,519.62 |
| 08/08/2012 | 18567 | Illinois Department of Revenue | Sales Tax | 2820-000 | | $1,690.00 | $56,829.62 |
| 08/08/2012 | 18568 | Indiana Department of Revenue | Sales Tax | 2820-000 | | $16.81 | $56,812.81 |
| 08/08/2012 | 18569 | Louisiana Department of Revenue | Sales Tax | 2820-000 | | $34.00 | $56,778.81 |
| 08/08/2012 | 18570 | Maryland Comptroller | Sales Tax | 2820-000 | | $26.20 | $56,752.61 |
| 08/08/2012 | 18571 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $1,250.69 | $55,501.92 |
| | | | | **SUBTOTALS** | $0.00 | $83,576.58 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/08/2012 | 18572 | Missouri Department of Revenue | Sales Tax | 2820-000 | | $32.02 | $55,469.90 |
| 08/08/2012 | 18573 | Nevada Department of Tax | Sales Tax | 2820-000 | | $263.18 | $55,206.72 |
| 08/08/2012 | 18574 | New Jersey Sales and Use Tax | Sales Tax | 2820-000 | | $0.18 | $55,206.54 |
| 08/08/2012 | 18575 | New York Department of Tax And Finance | Sales Tax | 2820-000 | | $2,140.24 | $53,066.30 |
| 08/08/2012 | 18576 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $468.65 | $52,597.65 |
| 08/08/2012 | 18577 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $168.47 | $52,429.18 |
| 08/08/2012 | 18578 | Pennsylvania Department of Revenue | Sales Tax | 2820-000 | | $560.96 | $51,868.22 |
| 08/08/2012 | 18579 | South Carolina Department of Revenue | Sales Tax | 2820-000 | | $10.00 | $51,858.22 |
| 08/08/2012 | 18580 | Tennessee Department of Revenue | Sales Tax | 2820-000 | | $1,336.00 | $50,522.22 |
| 08/08/2012 | 18581 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $1,747.36 | $48,774.86 |
| 08/08/2012 | 18582 | Utah State Tax Commisssion | Sales Tax | 2820-000 | | $31.43 | $48,743.43 |
| 08/08/2012 | 18583 | Virginia Department of Taxation | Sales Tax | 2820-000 | | $25.11 | $48,718.32 |
| 08/08/2012 | 18584 | Washington Department of Revenue | Sales Tax | 2820-000 | | $140.91 | $48,577.41 |
| 08/15/2012 | 18585 | 24 Seven Discovere, L.L.C. | Legal Inv. #96688 | 2990-000 | | $516.13 | $48,061.28 |
| 08/15/2012 | 18586 | Xerillon Corp | Hard Drive | 2990-000 | | $89.70 | $47,971.58 |
| 08/15/2012 | 18587 | Florida Department of Revenue | Addtional Sales & Use Tax for 6/30/2012 | 2820-000 | | $80.06 | $47,891.52 |
| 08/15/2012 | 18588 | Hinkley Springs | Inv. #9640603 | 2990-000 | | $39.57 | $47,851.95 |
| 08/15/2012 | 18589 | Deal Genius | Invoice # 08022012ifc | 2410-000 | | $62.00 | $47,789.95 |
| 08/15/2012 | 18590 | APTC, LLC | Property Tax fees | 2820-000 | | $2,320.45 | $45,469.50 |
| 08/15/2012 | 18591 | Execuspace, LLC | Phones/Data | 2990-000 | | $608.00 | $44,861.50 |
| 08/15/2012 | 18592 | Xerillon Corp | Tech Support | 2990-000 | | $1,500.00 | $43,361.50 |
| 08/20/2012 | | Transfer From: #*********9401 | For allocation to appropriate accounts per July's 2012 reconciliation | 9999-000 | $150,000.00 | | $193,361.50 |
| 08/20/2012 | | Transfer To: #*********9402 | To Ben Franklin per July's 2012 receivables. | 9999-000 | | $7,296.06 | $186,065.44 |
| 08/20/2012 | 18593 | Deal Genius | Record Storage Fee / July 2012 | 2410-000 | | $684.00 | $185,381.44 |
| 08/20/2012 | 18594 | Delta Dental of IL | Dental | 2990-000 | | $232.04 | $185,149.40 |
| 08/20/2012 | 18595 | Delta Dental of IL | Dental Cobra | 2990-000 | | $77.41 | $185,071.99 |
| 08/20/2012 | 18596 | 24 Seven Discovere, L.L.C. | Legal Invoice #96766 | 2990-000 | | $396.70 | $184,675.29 |
| | | | | **SUBTOTALS** | $150,000.00 | $20,826.63 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/20/2012 | 18597 | UNUM | Life Ins. | 2990-000 | | $246.57 | $184,428.72 |
| 08/20/2012 | 18598 | Leonard Ludwig | Collection of funds for July 2012 - New Monthly Payment and Settlement Monthly Payment. | 7200-000 | | $65,137.93 | $119,290.79 |
| 08/23/2012 | 18599 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,077.72 | $114,213.07 |
| 08/23/2012 | 18600 | Vision Service Plan (IL) | Vision Benefits | 2990-000 | | $29.87 | $114,183.20 |
| 08/23/2012 | 18601 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $216.00 | $113,967.20 |
| 08/23/2012 | 18602 | Healthcare Services Corporation | Health Insurance | 2990-000 | | $5,464.29 | $108,502.91 |
| 08/23/2012 | 18603 | Execuspace, LLC | Phones/Data | 2990-000 | | $608.00 | $107,894.91 |
| 08/24/2012 | | Transfer To: #*********9418 | July 2012 Receivables to First Mac Truck | 9999-000 | | $1,514.02 | $106,380.89 |
| 08/24/2012 | | Transfer To: #*********9410 | July 2012 Receivables - to George Washington Account | 9999-000 | | $42,674.29 | $63,706.60 |
| 08/24/2012 | | Transfer To: #*********9424 | July 2012 Receivables - Transfer to Non-Performing Bank Account. | 9999-000 | | $1,621.41 | $62,085.19 |
| 08/24/2012 | | Transfer To: #*********9409 | July 2012 Receivables - to WSB Account | 9999-000 | | $10,418.34 | $51,666.85 |
| 08/27/2012 | 18604 | District of ColumbiaTreasurer | Additional sales tax. | 2820-000 | | $533.06 | $51,133.79 |
| 08/30/2012 | 18605 | COrrect-Tek Copier Service | Copy Repair | 2990-000 | | $193.50 | $50,940.29 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $141.84 | $50,798.45 |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($45.98) | $50,844.43 |
| 09/11/2012 | 18606 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $18.21 | $50,826.22 |
| 09/11/2012 | 18607 | Washington Department of Revenue | Sales Tax | 2820-000 | | $230.64 | $50,595.58 |
| 09/11/2012 | 18608 | Virginia Department of Taxation | Sales Tax | 2820-000 | | $22.47 | $50,573.11 |
| 09/11/2012 | 18609 | Utah State Tax Commisssion | Sales Tax | 2820-000 | | $21.18 | $50,551.93 |
| 09/11/2012 | 18610 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $2,001.38 | $48,550.55 |
| 09/11/2012 | 18611 | Tennessee Department of Revenue | Sales Tax | 2820-000 | | $1,091.00 | $47,459.55 |
| 09/11/2012 | 18612 | South Carolina Department of Revenue | Sales Tax | 2820-000 | | $70.00 | $47,389.55 |
| 09/11/2012 | 18613 | Pennsylvania Department of Revenue | Sales Tax | 2820-000 | | $330.69 | $47,058.86 |
| 09/11/2012 | 18614 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $170.63 | $46,888.23 |
| 09/11/2012 | 18615 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $352.80 | $46,535.43 |
| | | | | **SUBTOTALS** | $0.00 | $138,139.86 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/11/2012 | 18616 | New York Department of Tax And Finance | Sales Tax | 2820-000 | | $1,203.76 | $45,331.67 |
| 09/11/2012 | 18617 | New Jersey Sales and Use Tax | Sales Tax | 2820-000 | | $38.96 | $45,292.71 |
| 09/11/2012 | 18618 | Nevada Department of Tax | Sales Tax | 2820-000 | | $144.55 | $45,148.16 |
| 09/11/2012 | 18619 | Missouri Department of Revenue | Sales Tax | 2820-000 | | $606.93 | $44,541.23 |
| 09/11/2012 | 18620 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $2,004.37 | $42,536.86 |
| 09/11/2012 | 18621 | Maryland Comptroller | Sales Tax | 2820-000 | | $95.39 | $42,441.47 |
| 09/11/2012 | 18622 | Louisiana Department of Revenue | Sales Tax | 2820-000 | | $42.00 | $42,399.47 |
| 09/11/2012 | 18623 | Illinois Department of Revenue | Sales Tax | 2820-000 | | $1,279.00 | $41,120.47 |
| 09/11/2012 | 18624 | Indiana Department of Revenue | Sales Tax | 2820-000 | | $16.75 | $41,103.72 |
| 09/11/2012 | 18625 | Georgia Department of Revenue | Sales Tax | 2820-000 | | $188.29 | $40,915.43 |
| 09/11/2012 | 18626 | Florida Department of Revenue | Sales Tax | 2820-000 | | $752.97 | $40,162.46 |
| 09/11/2012 | 18627 | District of ColumbiaTreasurer | Sales Tax | 2820-000 | | $42.88 | $40,119.58 |
| 09/11/2012 | 18628 | California Board of Equalization | Sales Tax | 2820-000 | | $2,440.00 | $37,679.58 |
| 09/11/2012 | 18629 | Phoenix Finance Department | Sales Tax | 2820-000 | | $61.20 | $37,618.38 |
| 09/11/2012 | 18630 | Arizona Department of Revenue | Sales Tax | 2820-000 | | $412.98 | $37,205.40 |
| 09/11/2012 | 18631 | Arkansas Department of Revenue | Sales Tax | 2820-000 | | $161.00 | $37,044.40 |
| 09/11/2012 | 18632 | Alabama Department of Revenue | Sales Tax | 2820-000 | | $300.09 | $36,744.31 |
| 09/11/2012 | 18633 | Electronic Management Corporation | Deposit for billing | 2990-000 | | $1,000.00 | $35,744.31 |
| 09/11/2012 | 18634 | Bill Purcell | Reimb for Storage Units | 2990-000 | | $258.00 | $35,486.31 |
| 09/11/2012 | 18635 | Hinkley Springs | Water | 2990-000 | | $26.16 | $35,460.15 |
| 09/11/2012 | 18636 | Correct-Tek Copier Service | Invoice No. 4015 Repairs for Copier Service | 2990-000 | | $1,044.42 | $34,415.73 |
| 09/11/2012 | 18637 | Xerillon Corp | Tech Support | 2990-000 | | $1,062.50 | $33,353.23 |
| 09/11/2012 | 18638 | Nassau | 30% per collection | 3991-320 | | $2,400.00 | $30,953.23 |
| 09/14/2012 | 18639 | APTC, LLC | Property Tax Service | 2820-000 | | $3,750.45 | $27,202.78 |
| 09/18/2012 | | Transfer From: #*********9401 | Transfer to Disbursement account for monthly expenses | 9999-000 | $75,000.00 | | $102,202.78 |
| 09/18/2012 | 18640 | Leonard Ludwig | Payment for Collections made in the month of August 2012 | 7200-000 | | $43,118.52 | $59,084.26 |
| 09/18/2012 | 18641 | Deal Genius | Storage August 2012 | 2410-000 | | $684.00 | $58,400.26 |
| | | | | **SUBTOTALS** | $75,000.00 | $63,135.17 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/18/2012 | 18642 | Delta Dental of IL | Dental | 2990-000 | | $261.12 | $58,139.14 |
| 09/18/2012 | 18643 | Delta Dental of IL | Dental Cobra | 2990-000 | | $77.41 | $58,061.73 |
| 09/18/2012 | 18644 | UNUM | Life Insurance | 2990-000 | | $246.57 | $57,815.16 |
| 09/21/2012 | 18645 | Vision Service Plan | Vision | 2990-000 | | $29.87 | $57,785.29 |
| 09/21/2012 | 18646 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $216.00 | $57,569.29 |
| 09/21/2012 | 18647 | 24 Seven Discovere, L.L.C. | Inv. # 97382 | 2990-000 | | $252.94 | $57,316.35 |
| 09/21/2012 | 18648 | Healthcare Services Corporation | Insurance Premiums | 2990-000 | | $5,464.29 | $51,852.06 |
| 09/21/2012 | 18649 | Commonwealth of Massachusetts | 2011 Tax Return IFC Credit Corp and Subsidiaries | 2820-000 | | $720.00 | $51,132.06 |
| 09/21/2012 | 18650 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,077.72 | $46,054.34 |
| 09/21/2012 | 18651 | APTC, LLC | Personal Property Tax Account. | 2820-000 | | $30,000.00 | $16,054.34 |
| 09/25/2012 | | Transfer From: #*********9401 | Transfer to Disbursement account RE: allocation of receivables to appropriate accounts. | 9999-000 | $750,000.00 | | $766,054.34 |
| 09/25/2012 | | Transfer From: #*********9401 | To allocate funds to correct accounts | 9999-000 | $75,000.00 | | $841,054.34 |
| 09/25/2012 | | Transfer To: #*********9418 | Transfer to Frist Mac RE: Lease receivables for the Month of August 2012 | 9999-000 | | $1,359.82 | $839,694.52 |
| 09/25/2012 | | Transfer To: #*********9401 | Transfer made in Error - Transfer should of been $75,000.00 | 9999-000 | | $750,000.00 | $89,694.52 |
| 09/25/2012 | | Transfer To: #*********9410 | Transfer to George Washington RE: Lease receivables for the Month of August 2012 | 9999-000 | | $54,025.39 | $35,669.13 |
| 09/25/2012 | | Transfer To: #*********9424 | Transfer to Non-Performing RE: Lease receivables for the Month of August 2012 | 9999-000 | | $1,402.13 | $34,267.00 |
| 09/25/2012 | | Transfer To: #*********9429 | Transfer to West Suburban Bank RE: Lease receivables for the Month of August 2012 | 9999-000 | | $12,139.83 | $22,127.17 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $87.11 | $22,040.06 |
| 10/01/2012 | 18652 | 24 Seven Discovere, L.L.C. | Inv. # 97371 | 2990-000 | | $349.98 | $21,690.08 |
| 10/01/2012 | 18653 | Pitney Bowes | Lease Mail | 2990-000 | | $465.00 | $21,225.08 |
| 10/01/2012 | 18654 | LeaseTeam | 4th Quarter Fee | 2990-000 | | $12,578.13 | $8,646.95 |
| 10/01/2012 | 18655 | CT Corporation | Invoice No. 8169773-MX | 2990-000 | | $420.00 | $8,226.95 |
| | | | | **SUBTOTALS** | $825,000.00 | $875,173.31 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/01/2012 | 18656 | 24 Seven Discovere, L.L.C. | Invoice No. 97415 | 2990-000 | | $506.76 | $7,720.19 |
| 10/01/2012 | 18657 | Rebecca Elli | Reimbursement - Courier Expenses | 2990-000 | | $60.15 | $7,660.04 |
| 10/03/2012 | | Transfer From: #*********9401 | To pay monthly expenses | 9999-000 | $75,000.00 | | $82,660.04 |
| 10/03/2012 | 18658 | Garden City Group , Inc | Invoice NO. 13479 07/01/2012 07/31/2012 | 2990-000 | | $7,971.95 | $74,688.09 |
| 10/03/2012 | 18659 | 24 Seven Discovere, L.L.C. | Invoice #s 97493,97494,97546 and 97545 | 2990-000 | | $1,629.65 | $73,058.44 |
| 10/03/2012 | 18660 | Hinkley Springs | Water | 2990-000 | | $46.70 | $73,011.74 |
| 10/03/2012 | 18661 | Secretary of State | First Portland Copr /Arkansas Franchise Tax Report - | 2990-000 | | $150.00 | $72,861.74 |
| 10/03/2012 | 18662 | Department of Revenue | Mississippi Frist portland Corp | 2820-000 | | $70.00 | $72,791.74 |
| 10/03/2012 | 18663 | State of New Jersey | New Jersey / First Portland Corp | 2820-000 | | $80.00 | $72,711.74 |
| 10/09/2012 | 18664 | North Carolina Department of Revenue | Tax Due for June 2012 | 2990-000 | | $40.08 | $72,671.66 |
| 10/09/2012 | 18665 | Xerillon Corp | Tech Support | 2990-000 | | $500.00 | $72,171.66 |
| 10/09/2012 | 18666 | International Sureties, Ltd | Additional Bond | 2300-000 | | $8,000.00 | $64,171.66 |
| 10/15/2012 | 18667 | Xerillon Corp | Tech Support | 2990-000 | | $500.00 | $63,671.66 |
| 10/15/2012 | 18668 | North Carolina Department of Revenue | Additional sales Tax due for June 2012 | 2820-000 | | $40.08 | $63,631.58 |
| 10/15/2012 | 18669 | Steve Csar | Reimb Expense for Office Supplies. | 2990-000 | | $345.09 | $63,286.49 |
| 10/15/2012 | 18670 | 24 Seven Discovere, L.L.C. | Invoice No.97644 | 2990-000 | | $143.93 | $63,142.56 |
| 10/15/2012 | 18671 | APTC, LLC | Month 10 of 11 Property tax service | 2820-000 | | $2,320.45 | $60,822.11 |
| 10/15/2012 | 18672 | Deal Genius | Storage | 2410-000 | | $684.00 | $60,138.11 |
| 10/15/2012 | 18673 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $1,000.00 | $59,138.11 |
| 10/15/2012 | 18674 | 24 Seven Discovere, L.L.C. | Invoice No. 97704 | 2990-000 | | $205.60 | $58,932.51 |
| 10/15/2012 | 18675 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $18.21 | $58,914.30 |
| 10/15/2012 | 18676 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $446.64 | $58,467.66 |
| 10/15/2012 | 18677 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $40.79 | $58,426.87 |
| 10/15/2012 | 18678 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $58,416.28 |
| 10/15/2012 | 18679 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $1,120.49 | $57,295.79 |
| 10/15/2012 | 18680 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $202.00 | $57,093.79 |
| 10/15/2012 | 18681 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $10.00 | $57,083.79 |
| 10/15/2012 | 18682 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $632.50 | $56,451.29 |
| | | | | **SUBTOTALS** | $75,000.00 | $26,775.66 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/15/2012 | 18683 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $182.11 | $56,269.18 |
| 10/15/2012 | 18684 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $332.80 | $55,936.38 |
| 10/15/2012 | 18685 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,062.95 | $54,873.43 |
| 10/15/2012 | 18686 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $141.98 | $54,731.45 |
| 10/15/2012 | 18687 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $8.03 | $54,723.42 |
| 10/15/2012 | 18688 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $302.80 | $54,420.62 |
| 10/15/2012 | 18689 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,990.78 | $52,429.84 |
| 10/15/2012 | 18690 | Maryland Comptroller | Sales Tax. | 2820-000 | | $34.98 | $52,394.86 |
| 10/15/2012 | 18691 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $31.00 | $52,363.86 |
| 10/15/2012 | 18692 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $157.71 | $52,206.15 |
| 10/15/2012 | 18693 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $52,189.40 |
| 10/15/2012 | 18694 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $2,723.00 | $49,466.40 |
| 10/15/2012 | 18695 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $829.00 | $48,637.40 |
| 10/15/2012 | 18696 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $1,147.97 | $47,489.43 |
| 10/15/2012 | 18697 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $59.77 | $47,429.66 |
| 10/15/2012 | 18698 | California Board of Equalization | Sales Tax. | 2820-000 | | $2,767.00 | $44,662.66 |
| 10/15/2012 | 18699 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $160.00 | $44,502.66 |
| 10/15/2012 | 18700 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $65.87 | $44,436.79 |
| 10/15/2012 | 18701 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $507.93 | $43,928.86 |
| 10/15/2012 | 18702 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $184.43 | $43,744.43 |
| 10/15/2012 | 18703 | Nassau | 30% of #s 66872,66876,66878,66890 and 66902. | 3991-320 | | $2,385.00 | $41,359.43 |
| 10/15/2012 | 18704 | Nassau | 30% for invoice #s 66894and 66901 | 3991-320 | | $9,000.00 | $32,359.43 |
| 10/22/2012 | | Transfer from Trustee Account | Transfer from Trustee Account to Disbursement account. | 9999-000 | $75,000.00 | | $107,359.43 |
| 10/22/2012 | | Transfer To: #*********9402 | Transfer to Ben Franklin RE: September 2012 Receivables. | 9999-000 | | $7,296.06 | $100,063.37 |
| 10/22/2012 | 18705 | Mesirow Financial | Insurance Renewal RE Automobile | 2990-000 | | $5,500.00 | $94,563.37 |
| 10/22/2012 | 18706 | Eflexgroup.com | Cobra Adm. Fees | 2990-000 | | $50.00 | $94,513.37 |
| 10/22/2012 | 18707 | Delta Dental of IL | Dental Cobra | 2990-000 | | $77.41 | $94,435.96 |
| | | | | **SUBTOTALS** | $75,000.00 | $37,015.33 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/22/2012 | 18708 | Delta Dental of IL | Dental | 2990-000 | | $260.92 | $94,175.04 |
| 10/22/2012 | 18709 | UNUM | Life Insurance | 2990-000 | | $246.57 | $93,928.47 |
| 10/22/2012 | 18710 | Leonard Ludwig | Collections for the Month of September 2012. | 7200-000 | | $35,106.82 | $58,821.65 |
| 10/29/2012 | 18711 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,077.72 | $53,743.93 |
| 10/29/2012 | 18712 | Pennsylvania Department of Revenue | Additional 2010 Sales Tax Due | 2820-000 | | $47.26 | $53,696.67 |
| 10/29/2012 | 18713 | State of Arkansas | Additional Sales & Use Tax for June and July 2012 | 2820-000 | | $42.23 | $53,654.44 |
| 10/29/2012 | 18714 | Nassau | 30% Collection RE Lease No. 22272301 | 3991-320 | | $450.00 | $53,204.44 |
| 10/29/2012 | 18715 | Nassau | 30% Collection Re: Lease No. 22278201 | 3991-320 | | $750.00 | $52,454.44 |
| 10/29/2012 | 18716 | Nassau | 30% Collection RE: Lease No. 22482201 | 3991-320 | | $600.00 | $51,854.44 |
| 10/29/2012 | 18717 | Nassau | 30% Collection RE: Lease No. 21603103 | 3991-320 | | $600.00 | $51,254.44 |
| 10/29/2012 | 18718 | Vision Service Plan | Vision Benefits | 2990-000 | | $29.87 | $51,224.57 |
| 10/29/2012 | 18719 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $213.00 | $51,011.57 |
| 10/29/2012 | 18720 | Healthcare Services Corporation | Health Insurance. | 2990-000 | | $5,464.29 | $45,547.28 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($30.36) | $45,577.64 |
| 10/31/2012 | | Transfer From: #*********9401 | Transfer to allocate funds to appropriate accounts. | 9999-000 | $75,000.00 | | $120,577.64 |
| 10/31/2012 | | Transfer To: #*********9419 | To Pay Shaw Gussis - Okay per DPL and Sue Herndon. | 9999-000 | | $17,000.00 | $103,577.64 |
| 10/31/2012 | | Transfer To: #*********9418 | Transfer to First Mac RE: September 2012 Receivables. | 9999-000 | | $1,260.42 | $102,317.22 |
| 10/31/2012 | | Transfer To: #*********9410 | Transfer to George Washington RE: September 2012 lease receivables. | 9999-000 | | $36,968.47 | $65,348.75 |
| 10/31/2012 | | Transfer To: #*********9424 | Transfer to Non-performing RE: September 2012 Lease receivables. | 9999-000 | | $1,209.66 | $64,139.09 |
| 10/31/2012 | | Transfer To: #*********9409 | Transfer to WSB RE: September 2012 Lease receivables. | 9999-000 | | $21,455.64 | $42,683.45 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $104.00 | $42,579.45 |
| 10/31/2012 | 18721 | Execuspace, LLC | Data/Phones | 2990-000 | | $1,216.00 | $41,363.45 |
| 10/31/2012 | 18722 | Hinkley Springs | Water | 2990-000 | | $39.61 | $41,323.84 |
| 10/31/2012 | 18723 | Susan Herdon | Reimb. of Expenses. | 2990-000 | | $313.42 | $41,010.42 |
| | | | | **SUBTOTALS** | $75,000.00 | $128,425.54 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2012 | 18170 | STOP PAYMENT: Utah State Tax Commisssion | Sales Tax | 2820-004 | | ($10.54) | $41,020.96 |
| 11/08/2012 | 18177 | STOP PAYMENT: Chicago Liquidators Storage | Storage | 2410-004 | | ($684.00) | $41,704.96 |
| 11/08/2012 | 18715 | VOID: Nassau | Void Check. | 3991-323 | | ($750.00) | $42,454.96 |
| 11/08/2012 | 18724 | Nassau | 30% Collection RE: Lease No. 22278201 | 3991-320 | | $150.00 | $42,304.96 |
| 11/08/2012 | 18725 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $834.12 | $41,470.84 |
| 11/08/2012 | 18726 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $439.72 | $41,031.12 |
| 11/08/2012 | 18727 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $61.20 | $40,969.92 |
| 11/08/2012 | 18728 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $151.00 | $40,818.92 |
| 11/08/2012 | 18729 | California Board of Equalization | Sales Tax. | 2820-000 | | $1,295.00 | $39,523.92 |
| 11/08/2012 | 18730 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $157.45 | $39,366.47 |
| 11/08/2012 | 18731 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $303.49 | $39,062.98 |
| 11/08/2012 | 18732 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $198.00 | $38,864.98 |
| 11/08/2012 | 18733 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $1,087.00 | $37,777.98 |
| 11/08/2012 | 18734 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $37,761.23 |
| 11/08/2012 | 18735 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $31.00 | $37,730.23 |
| 11/08/2012 | 18736 | Maryland Comptroller | Sales Tax. | 2820-000 | | $85.33 | $37,644.90 |
| 11/08/2012 | 18737 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $2,161.63 | $35,483.27 |
| 11/08/2012 | 18738 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $335.50 | $35,147.77 |
| 11/08/2012 | 18739 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $141.98 | $35,005.79 |
| 11/08/2012 | 18740 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,070.35 | $33,935.44 |
| 11/08/2012 | 18741 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $269.70 | $33,665.74 |
| 11/08/2012 | 18742 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $235.54 | $33,430.20 |
| 11/08/2012 | 18743 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $483.99 | $32,946.21 |
| 11/08/2012 | 18744 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $653.00 | $32,293.21 |
| 11/08/2012 | 18745 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $1,422.00 | $30,871.21 |
| 11/08/2012 | 18746 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $1,807.82 | $29,063.39 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $0.00 | $11,947.03 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2012 | 18747 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $29,052.80 |
| 11/08/2012 | 18748 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $22.58 | $29,030.22 |
| 11/08/2012 | 18749 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $466.75 | $28,563.47 |
| 11/16/2012 | 18750 | APTC, LLC | Property Tax Service 11 of 11 | 2820-000 | | $2,320.45 | $26,243.02 |
| 11/16/2012 | 18751 | Steve Csar | Reimbursement Office Supplies | 2990-000 | | $404.89 | $25,838.13 |
| 11/16/2012 | 18752 | UNUM | Life Insurance | 2990-000 | | $37.63 | $25,800.50 |
| 11/16/2012 | 18753 | Delta Dental of IL | Dental Cobra. | 2990-000 | | $77.41 | $25,723.09 |
| 11/16/2012 | 18754 | Delta Dental of IL | Dental Insurance. | 2990-000 | | $260.92 | $25,462.17 |
| 11/26/2012 | | Transfer From: #*********9401 | Funds to pay monthly expenses. | 9999-000 | $75,000.00 | | $100,462.17 |
| 11/26/2012 | 18755 | Leonard Ludwig | Collection for the month of October 2012 | 7200-000 | | $52,510.15 | $47,952.02 |
| 11/26/2012 | 18756 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,142.72 | $42,809.30 |
| 11/26/2012 | 18757 | Electronic Management Corporation | Deposit for billing. | 2990-000 | | $1,000.00 | $41,809.30 |
| 11/30/2012 | | Transfer From: #*********9401 | Transfer to disbursement account to make appropriate allocations. | 9999-000 | $75,000.00 | | $116,809.30 |
| 11/30/2012 | | Transfer To: #*********9418 | Transfer to First Mac RE: October 2012 Receivables. | 9999-000 | | $1,449.42 | $115,359.88 |
| 11/30/2012 | | Transfer To: #*********9410 | Transfer to George Washington RE: October 2012 Receivables. | 9999-000 | | $43,648.43 | $71,711.45 |
| 11/30/2012 | | Transfer To: #*********9424 | Transfer to Non-performing RE: October 2012 Receivables. | 9999-000 | | $1,459.77 | $70,251.68 |
| 11/30/2012 | | Transfer To: #*********9409 | Transfer to West Suburban RE: October 2012 Receivables. | 9999-000 | | $9,501.05 | $60,750.63 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $84.64 | $60,665.99 |
| 12/04/2012 | 18758 | Deal Genius | Storage | 2410-000 | | $756.00 | $59,909.99 |
| 12/04/2012 | 18759 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $215.00 | $59,694.99 |
| 12/04/2012 | 18760 | Hinckley Springs | Water | 2990-000 | | $39.71 | $59,655.28 |
| 12/04/2012 | 18761 | Vision Service Plan | Vision | 2990-000 | | $29.87 | $59,625.41 |
| 12/04/2012 | 18762 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $17.85 | $59,607.56 |
| 12/04/2012 | 18763 | Arizona Department of Revenue | Sales Tax | 2820-000 | | $410.78 | $59,196.78 |
| | | | | **SUBTOTALS** | $150,000.00 | $119,866.61 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/04/2012 | 18764 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $63.71 | $59,133.07 |
| 12/04/2012 | 18765 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $180.00 | $58,953.07 |
| 12/04/2012 | 18766 | California Board of Equalization | Sales Tax. | 2820-000 | | $2,250.00 | $56,703.07 |
| 12/04/2012 | 18767 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $17.79 | $56,685.28 |
| 12/04/2012 | 18768 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $1,115.82 | $55,569.46 |
| 12/04/2012 | 18769 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $197.00 | $55,372.46 |
| 12/04/2012 | 18770 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $1,038.00 | $54,334.46 |
| 12/04/2012 | 18771 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $54,317.71 |
| 12/04/2012 | 18772 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $31.00 | $54,286.71 |
| 12/04/2012 | 18773 | Maryland Comptroller | Sales Tax. | 2820-000 | | $27.20 | $54,259.51 |
| 12/04/2012 | 18774 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $2,261.77 | $51,997.74 |
| 12/04/2012 | 18775 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $303.47 | $51,694.27 |
| 12/04/2012 | 18776 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $142.90 | $51,551.37 |
| 12/04/2012 | 18777 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,450.49 | $50,100.88 |
| 12/04/2012 | 18778 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $482.90 | $49,617.98 |
| 12/04/2012 | 18779 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $170.63 | $49,447.35 |
| 12/04/2012 | 18780 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $427.37 | $49,019.98 |
| 12/04/2012 | 18781 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $82.00 | $48,937.98 |
| 12/04/2012 | 18782 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $822.00 | $48,115.98 |
| 12/04/2012 | 18783 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $1,153.81 | $46,962.17 |
| 12/04/2012 | 18784 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $46,951.58 |
| 12/04/2012 | 18785 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $46,940.99 |
| 12/04/2012 | 18786 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $55.98 | $46,885.01 |
| 12/04/2012 | 18787 | washing | Sales Tax. | 2820-000 | | $166.13 | $46,718.88 |
| 12/04/2012 | 18787 | VOID: washing | Void Check. | 2820-003 | | ($166.13) | $46,885.01 |
| 12/04/2012 | 18788 | Execuspace, LLC | Phones | 2990-000 | | $608.00 | $46,277.01 |
| 12/04/2012 | 18789 | Xerillon Corp | Tech Support | 2990-000 | | $1,062.50 | $45,214.51 |
| 12/04/2012 | 18790 | Deal Genius | Records retrieved Invoice #01232012 & 01202012 | 2410-000 | | $140.00 | $45,074.51 |
| | | | | **SUBTOTALS** | $0.00 | $14,122.27 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/04/2012 | 18791 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $166.13 | $44,908.38 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($36.19) | $44,944.57 |
| 12/11/2012 | 18792 | 24 Seven Discovere, L.L.C. | Invoice # 97570 | 2990-000 | | $406.25 | $44,538.32 |
| 12/11/2012 | 18793 | Reserve Account | Postage for Mail Meter. | 2990-000 | | $200.00 | $44,338.32 |
| 12/11/2012 | 18794 | Xerillon Corp | Tech Support | 2990-000 | | $1,000.00 | $43,338.32 |
| 12/11/2012 | 18795 | Eflexgroup.com | Cobra Fees. | 2990-000 | | $150.00 | $43,188.32 |
| 12/11/2012 | 18796 | Garden City Group , Inc | Invoice No. 13810 08/01/2012 - 10/31/2012. | 2990-000 | | $13,256.68 | $29,931.64 |
| 12/11/2012 | 18797 | Bill Purcell | Reimb. Expenses for File Storage in Oregon. | 2990-000 | | $387.00 | $29,544.64 |
| 12/12/2012 | 18785 | VOID: Utah State Tax Commisssion | Void Check. | 2820-003 | | ($10.59) | $29,555.23 |
| 12/17/2012 | 18798 | Electronic Management Corporation | Deposit for billing | 2990-000 | | $1,000.00 | $28,555.23 |
| 12/17/2012 | 18799 | Deal Genius | Storage | 2410-000 | | $684.00 | $27,871.23 |
| 12/17/2012 | 18800 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $128.44 | $27,742.79 |
| 12/17/2012 | 18801 | Secretary of State | Annual Report fro IFC Capital Funding I, LLC including late fee. | 2690-000 | | $550.00 | $27,192.79 |
| 12/26/2012 | | Transfer From: #*********9401 | Transfer to Disbursement Account | 9999-000 | $75,000.00 | | $102,192.79 |
| 12/26/2012 | | Transfer To: #*********9402 | Transfer to Ben Franklin RE Lease Receivables for December 2012 | 9999-000 | | $7,296.06 | $94,896.73 |
| 12/26/2012 | | Transfer To: #*********9402 | Transfer to Ben Franklin RE Lease Receivables for December 2012 | 9999-000 | | $7,296.06 | $87,600.67 |
| 12/26/2012 | 18802 | Delta Dental of IL | Dental Insurance | 2990-000 | | $260.92 | $87,339.75 |
| 12/26/2012 | 18803 | Delta Dental of IL | Dental Cobra | 2990-000 | | $77.41 | $87,262.34 |
| 12/26/2012 | 18804 | UNUM | Life Insurance | 2990-000 | | $192.35 | $87,069.99 |
| 12/26/2012 | 18805 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $215.00 | $86,854.99 |
| 12/26/2012 | 18806 | LeaseTeam | 1st Quarter 2013 | 2990-000 | | $12,578.13 | $74,276.86 |
| 12/26/2012 | 18807 | Leonard Ludwig | per settlement - November 2012 | 7200-000 | | $28,464.85 | $45,812.01 |
| 12/27/2012 | | Transfer From: #*********9402 | Transfer back to Disbursement Account - System Error - Duplication of transfer. | 9999-000 | $7,296.06 | | $53,108.07 |
| 12/31/2012 | | Transfer From: #*********9401 | Transfer to allocate funds to appropriate accounts. | 9999-000 | $75,000.00 | | $128,108.07 |
| | | | | **SUBTOTALS** | $157,296.06 | $74,262.50 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/31/2012 | | Transfer To: #*********9424 | Transfer to Non-performing Account RE: Lease receivables for November 2012. | 9999-000 | | $500.00 | $127,608.07 |
| 12/31/2012 | | Transfer To: #*********9409 | Transfer to WSB RE: Lease receivables for November 2012. | 9999-000 | | $15,492.23 | $112,115.84 |
| 12/31/2012 | | Transfer To: #*********9410 | Transfer to George Washington RE: Lease receivables for November 2012. | 9999-000 | | $47,882.23 | $64,233.61 |
| 12/31/2012 | | Transfer To: #*********9418 | Transfer to Frist Mac RE: Lease receivables for November 2012. | 9999-000 | | $983.42 | $63,250.19 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $96.92 | $63,153.27 |
| 12/31/2012 | 18808 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,077.72 | $58,075.55 |
| 01/02/2013 | 18809 | LeaseTeam | Support /Custom Software | 2990-000 | | $1,381.25 | $56,694.30 |
| 01/02/2013 | 18810 | Hinkley Springs | Water | 2990-000 | | $25.15 | $56,669.15 |
| 01/02/2013 | 18811 | Execuspace, LLC | Phones/Data | 2990-000 | | $608.00 | $56,061.15 |
| 01/02/2013 | 18812 | Healthcare Services Corporation | Health Ins. Benefits. | 2990-000 | | $3,829.54 | $52,231.61 |
| 01/07/2013 | 18813 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $821.67 | $51,409.94 |
| 01/07/2013 | 18814 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $62.57 | $51,347.37 |
| 01/07/2013 | 18815 | Tucson City Hall | Sales Tax | 2820-000 | | $59.28 | $51,288.09 |
| 01/07/2013 | 18816 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $151.00 | $51,137.09 |
| 01/07/2013 | 18817 | California Board of Equalization | Sales Tax. | 2820-000 | | $5,820.00 | $45,317.09 |
| 01/07/2013 | 18818 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $98.42 | $45,218.67 |
| 01/07/2013 | 18819 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $1,012.41 | $44,206.26 |
| 01/07/2013 | 18820 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $218.01 | $43,988.25 |
| 01/07/2013 | 18821 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $1,173.00 | $42,815.25 |
| 01/07/2013 | 18822 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $42,798.50 |
| 01/07/2013 | 18823 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $139.41 | $42,659.09 |
| 01/07/2013 | 18824 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $61.00 | $42,598.09 |
| 01/07/2013 | 18825 | Maryland Comptroller | Sales Tax. | 2820-000 | | $24.99 | $42,573.10 |
| 01/07/2013 | 18826 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $4,160.72 | $38,412.38 |
| | | | | **SUBTOTALS** | $0.00 | $89,695.69 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/07/2013 | 18827 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $735.36 | $37,677.02 |
| 01/07/2013 | 18828 | Minnesota Department of Revenue | Sales Tax. | 2820-000 | | $831.00 | $36,846.02 |
| 01/07/2013 | 18829 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $2,040.23 | $34,805.79 |
| 01/07/2013 | 18830 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $111.11 | $34,694.68 |
| 01/07/2013 | 18831 | New Jersey Sales and Use Tax | Sales Tax. | 2820-000 | | $205.80 | $34,488.88 |
| 01/07/2013 | 18832 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $854.96 | $33,633.92 |
| 01/07/2013 | 18833 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $366.26 | $33,267.66 |
| 01/07/2013 | 18834 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $418.84 | $32,848.82 |
| 01/07/2013 | 18835 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $346.58 | $32,502.24 |
| 01/07/2013 | 18836 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $726.00 | $31,776.24 |
| 01/07/2013 | 18837 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $1,066.76 | $30,709.48 |
| 01/07/2013 | 18838 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $30,698.89 |
| 01/07/2013 | 18839 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $87.40 | $30,611.49 |
| 01/07/2013 | 18840 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $194.12 | $30,417.37 |
| 01/07/2013 | 18841 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $18.21 | $30,399.16 |
| 01/07/2013 | 18842 | Amtrust North America, Inc. | Workers Compensation Insurance. | 2990-000 | | $3,904.00 | $26,495.16 |
| 01/07/2013 | 18843 | Vision Service Plan | Vision Benefits. | 2990-000 | | $31.37 | $26,463.79 |
| 01/07/2013 | 18844 | Pitney Bowes | Mail Meter Rental | 2990-000 | | $465.00 | $25,998.79 |
| 01/08/2013 | 18845 | Xerillon Corp | Tech Support | 2990-000 | | $1,000.00 | $24,998.79 |
| 01/08/2013 | 18846 | Nassau | 30% collections for Lease #s 22253202, 22482201 and 22278201 | 3991-320 | | $780.00 | $24,218.79 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($41.16) | $24,259.95 |
| 01/11/2013 | 18801 | VOID: Secretary of State | Void Check. | 2990-003 | | ($550.00) | $24,809.95 |
| 01/11/2013 | 18847 | Secretary of State | Annual Report for IFC Capital Funding I, LLC. | 2990-000 | | $250.00 | $24,559.95 |
| 01/16/2013 | 18848 | Oswego Storage | Storage Unit. | 2410-000 | | $135.00 | $24,424.95 |
| 01/24/2013 | | Transfer From: #*********9401 | To be transfer to Ben Franklin | 9999-000 | $5,836.85 | | $30,261.80 |
| 01/24/2013 | | Transfer From: #*********9401 | Transfer to Pay Leonard Ludwig. | 9999-000 | $75,000.00 | | $105,261.80 |
| 01/24/2013 | | Transfer To: #*********9402 | Transfer to Ben Franklin per December 2012 Receivables. | 9999-000 | | $7,296.06 | $97,965.74 |
| | | | | **SUBTOTALS** | $80,836.85 | $21,283.49 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/24/2013 | 18849 | Vision Service Plan (IL) | Vision Benefits. | 2990-000 | | $31.37 | $97,934.37 |
| 01/24/2013 | 18850 | LeaseTeam | Software Great Plains Enhancement Fee 1/18/13 to 1/17/2014. | 2990-000 | | $6,204.95 | $91,729.42 |
| 01/24/2013 | 18851 | Hinckley Springs | Water | 2990-000 | | $32.40 | $91,697.02 |
| 01/24/2013 | 18852 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,077.72 | $86,619.30 |
| 01/24/2013 | 18853 | Delta Dental of IL | Dental Insurance Cobra. | 2990-000 | | $77.41 | $86,541.89 |
| 01/24/2013 | 18854 | Delta Dental of IL | Dental Insurance | 2990-000 | | $260.92 | $86,280.97 |
| 01/24/2013 | 18855 | Deal Genius | Storage December and January. | 2410-000 | | $1,368.00 | $84,912.97 |
| 01/24/2013 | 18856 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $215.00 | $84,697.97 |
| 01/24/2013 | 18857 | Leonard Ludwig | Collections for the Month of December 2012. | 7200-000 | | $78,815.73 | $5,882.24 |
| 01/25/2013 | | Transfer From: #*********9401 | Transfer to Disbursement account for allocation of funds to appropriate accounts. | 9999-000 | $75,000.00 | | $80,882.24 |
| 01/25/2013 | | Transfer To: #*********9418 | Transfer to First Mac RE: December 2012 receivables. | 9999-000 | | $983.42 | $79,898.82 |
| 01/25/2013 | | Transfer To: #*********9410 | Transfer to George Washington RE: December 2012 receivables. | 9999-000 | | $34,136.95 | $45,761.87 |
| 01/25/2013 | | Transfer To: #*********9424 | Transfer to Non-performing RE December 2012 receivables. | 9999-000 | | $915.95 | $44,845.92 |
| 01/25/2013 | | Transfer To: #*********9409 | Transfer to WSB RE December 2012 receivables. | 9999-000 | | $11,292.38 | $33,553.54 |
| 01/28/2013 | 18858 | Healthcare Services Corporation | Health Insurance | 2990-000 | | $3,966.59 | $29,586.95 |
| 01/28/2013 | 18859 | Execuspace, LLC | Data/phones | 2990-000 | | $608.00 | $28,978.95 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $123.60 | $28,855.35 |
| 01/31/2013 | 18860 | Mesirow Financial | Commercial Insurance. | 2990-000 | | $1,459.00 | $27,396.35 |
| 01/31/2013 | 18861 | Electronic Management Corporation | Deposit for billing. | 2990-000 | | $1,000.00 | $26,396.35 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($53.72) | $26,450.07 |
| 02/06/2013 | 18862 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $170.37 | $26,279.70 |
| 02/06/2013 | 18863 | Phoenix Finance Department | Sales Tax | 2820-000 | | $54.57 | $26,225.13 |
| 02/06/2013 | 18864 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $9.00 | $26,216.13 |
| 02/06/2013 | 18865 | California Board of Equalization | Sales Tax. | 2820-000 | | $9,077.00 | $17,139.13 |
| | | | | **SUBTOTALS** | $75,000.00 | $155,826.61 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/06/2013 | 18866 | District of Columbia Treasurer | Sales Tax. | 2820-000 | | $9.09 | $17,130.04 |
| 02/06/2013 | 18867 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $1,325.61 | $15,804.43 |
| 02/06/2013 | 18868 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $875.00 | $14,929.43 |
| 02/06/2013 | 18869 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $4,366.23 | $10,563.20 |
| 02/06/2013 | 18870 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $10,546.45 |
| 02/06/2013 | 18871 | Maryland Comptroller | Sales Tax. | 2820-000 | | $9.55 | $10,536.90 |
| 02/06/2013 | 18872 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $80.20 | $10,456.70 |
| 02/06/2013 | 18873 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,161.98 | $9,294.72 |
| 02/06/2013 | 18874 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $71.09 | $9,223.63 |
| 02/06/2013 | 18875 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $257.36 | $8,966.27 |
| 02/06/2013 | 18876 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $82.00 | $8,884.27 |
| 02/06/2013 | 18877 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $377.00 | $8,507.27 |
| 02/06/2013 | 18878 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $130.58 | $8,376.69 |
| 02/06/2013 | 18879 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $8,366.10 |
| 02/06/2013 | 18880 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $102.46 | $8,263.64 |
| 02/06/2013 | 18881 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $1,355.06 | $6,908.58 |
| 02/06/2013 | 18882 | Steve Csar | Expenses | 2990-000 | | $370.95 | $6,537.63 |
| 02/12/2013 | 18883 | Oswego Storage | Storage Unit 277 | 2410-000 | | $135.00 | $6,402.63 |
| 02/12/2013 | 18884 | Nassau | 30% collection RE: Lease No. 22757302. | 3991-320 | | $337.50 | $6,065.13 |
| 02/12/2013 | 18885 | Nassau | 30% collections RE: Lease No. 23084401,22482201 and 22253202 | 3991-320 | | $765.00 | $5,300.13 |
| 02/12/2013 | 18886 | Xerillon Corp | Tech Support | 2990-000 | | $1,000.00 | $4,300.13 |
| 02/25/2013 | | Transfer From: #*********9401 | Transfer to Disbursement account for Monthly Expenses. | 9999-000 | $75,000.00 | | $79,300.13 |
| 02/25/2013 | 18887 | Oswego Storage | Storage | 2410-000 | | $135.00 | $79,165.13 |
| 02/25/2013 | 18888 | Sue Herndon | Reimbursement RE: Microsoft Outlook | 2990-000 | | $276.24 | $78,888.89 |
| 02/25/2013 | 18889 | APTC, LLC | Invoice # 1032 Payment 2 of 11 | 2820-000 | | $1,505.46 | $77,383.43 |
| | | | | **SUBTOTALS** | $75,000.00 | $14,755.70 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/25/2013 | 18890 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $215.00 | $77,168.43 |
| 02/25/2013 | 18891 | Delta Dental of IL | Dental Insurance | 2990-000 | | $260.92 | $76,907.51 |
| 02/25/2013 | 18892 | Delta Dental of IL | Dental Cobra | 2990-000 | | $77.41 | $76,830.10 |
| 02/25/2013 | 18893 | Healthcare Services Corporation | Health Insurance | 2990-000 | | $3,966.59 | $72,863.51 |
| 02/25/2013 | 18894 | Deal Genius | Storage | 2410-000 | | $684.00 | $72,179.51 |
| 02/25/2013 | 18895 | Vision Service Plan (IL) | Vision Benefits | 2990-000 | | $31.37 | $72,148.14 |
| 02/25/2013 | 18896 | Hinkley Springs | Water | 2990-000 | | $39.65 | $72,108.49 |
| 02/25/2013 | 18897 | Garden City Group , Inc | Invoice #s 13943, 14050 & 14181 | 2990-000 | | $28,481.72 | $43,626.77 |
| 02/25/2013 | 18898 | Leonard Ludwig | Collection of Receivables from January 1, 2013 to January 31, 2013. | 7200-000 | | $27,136.62 | $16,490.15 |
| 02/25/2013 | 18899 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $11,260.10 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $56.81 | $11,203.29 |
| 03/05/2013 | 18900 | Washington Department of Revenue | Additional Sales Tax for November 2012. | 2820-000 | | $88.34 | $11,114.95 |
| 03/05/2013 | 18901 | Raymond Raub | Refund of Property Taxes paid to the Estate as over payment. | 1122-000 | ($176.04) | | $10,938.91 |
| 03/05/2013 | 18902 | Execuspace, LLC | Data/Phones | 2990-000 | | $608.00 | $10,330.91 |
| 03/06/2013 | | Transfer From: #*********9401 | Transfer to Disbursement account RE Allocation to appropriate accounts. | 9999-000 | $75,000.00 | | $85,330.91 |
| 03/06/2013 | | Transfer To: #*********9418 | Transfer to First Mac RE: January 2013 Receivables. | 9999-000 | | $537.00 | $84,793.91 |
| 03/06/2013 | | Transfer To: #*********9410 | Transfer to George Washington RE January 2013 Receivables. | 9999-000 | | $37,867.24 | $46,926.67 |
| 03/06/2013 | | Transfer To: #*********9424 | Transfer to Non-performing Account RE: January 2013 Receivables. | 9999-000 | | $866.92 | $46,059.75 |
| 03/06/2013 | | Green Bank | Credit on Bank Fees | 2600-000 | | ($17.79) | $46,077.54 |
| 03/08/2013 | 18903 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $67.83 | $46,009.71 |
| 03/08/2013 | 18904 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $300.00 | $45,709.71 |
| 03/08/2013 | 18905 | California Board of Equalization | Sales Tax. | 2820-000 | | $4,846.00 | $40,863.71 |
| 03/08/2013 | 18906 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $50.18 | $40,813.53 |
| | | | | **SUBTOTALS** | $74,823.96 | $111,393.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/08/2013 | 18907 | Florida Department of Revenue | Sales Tax | 2820-000 | | $509.50 | $40,304.03 |
| 03/08/2013 | 18908 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $329.00 | $39,975.03 |
| 03/08/2013 | 18909 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $1,272.00 | $38,703.03 |
| 03/08/2013 | 18910 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $38,686.28 |
| 03/08/2013 | 18911 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $19.92 | $38,666.36 |
| 03/08/2013 | 18912 | Maryland Comptroller | Sales Tax. | 2820-000 | | $42.63 | $38,623.73 |
| 03/08/2013 | 18913 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $5,562.96 | $33,060.77 |
| 03/08/2013 | 18914 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $590.88 | $32,469.89 |
| 03/08/2013 | 18915 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $221.31 | $32,248.58 |
| 03/08/2013 | 18916 | New Jersey Sales and Use Tax | Sales Tax. | 2820-000 | | $25.80 | $32,222.78 |
| 03/08/2013 | 18917 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $841.09 | $31,381.69 |
| 03/08/2013 | 18918 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $399.02 | $30,982.67 |
| 03/08/2013 | 18919 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $614.55 | $30,368.12 |
| 03/08/2013 | 18920 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $620.19 | $29,747.93 |
| 03/08/2013 | 18921 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $331.00 | $29,416.93 |
| 03/08/2013 | 18922 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $348.00 | $29,068.93 |
| 03/08/2013 | 18923 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $2,082.21 | $26,986.72 |
| 03/08/2013 | 18924 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $20.97 | $26,965.75 |
| 03/08/2013 | 18925 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $45.46 | $26,920.29 |
| 03/08/2013 | 18926 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $194.12 | $26,726.17 |
| 03/08/2013 | 18927 | Electronic Management Corporation | Deposit for Billing. | 2990-000 | | $1,000.00 | $25,726.17 |
| 03/08/2013 | 18928 | Xerillon Corp | Tech support. | 2990-000 | | $1,062.50 | $24,663.67 |
| 03/08/2013 | 18929 | International Sureties, Ltd | Bond Payment | 2300-000 | | $1,066.88 | $23,596.79 |
| 03/13/2013 | 18930 | Nassau | 30% collection RE: Lease #s 23084401, 22482201 and 22253202 | 3991-320 | | $765.00 | $22,831.79 |
| 03/13/2013 | 18931 | Nassau | 30% collection RE: Lease No. 22278201 | 3991-320 | | $300.00 | $22,531.79 |
| 03/13/2013 | 18932 | Nassau | 30% collection RE: Lease #s 22757302 and 22663601 | 3991-320 | | $1,837.50 | $20,694.29 |
| 03/13/2013 | 18933 | Pitney Bowes | Postage for Mail Meter. | 2990-000 | | $200.00 | $20,494.29 |
| | | | | **SUBTOTALS** | $0.00 | $20,319.24 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/15/2013 | 18934 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $703.00 | $19,791.29 |
| 03/18/2013 | 18935 | Electronic Management Corporation | Deposit for Billing. | 2990-000 | | $2,000.00 | $17,791.29 |
| 03/25/2013 | | Transfer From: #*********9401 | To allocate funds to appropriate accounts. | 9999-000 | $75,000.00 | | $92,791.29 |
| 03/25/2013 | | Transfer To: #*********9402 | Transfer to Ben Franklin per February 2012 receivables. | 9999-000 | | $7,296.06 | $85,495.23 |
| 03/25/2013 | 18936 | Leonard Ludwig | Receivables for the Month of February 2013. | 7200-000 | | $22,156.50 | $63,338.73 |
| 03/26/2013 | | Transfer From: #*********9401 | Transfer to pay monthly expenses. | 9999-000 | $75,000.00 | | $138,338.73 |
| 03/26/2013 | | Transfer To: #*********9418 | Transfer to FirstMac RE: February 2013 Receivables. | 9999-000 | | $2,340.04 | $135,998.69 |
| 03/26/2013 | | Transfer To: #*********9410 | Transfer to George Washington RE: February 2013 Receivables. | 9999-000 | | $39,148.59 | $96,850.10 |
| 03/26/2013 | | Transfer To: #*********9409 | Transfer to WSB RE: February 2013 Receivables. | 9999-000 | | $20,780.21 | $76,069.89 |
| 03/26/2013 | 18937 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $215.00 | $75,854.89 |
| 03/26/2013 | 18938 | Healthcare Services Corporation | Health Premiums | 2990-000 | | $3,966.59 | $71,888.30 |
| 03/26/2013 | 18939 | APTC, LLC | Property Tax Service Payment 3 of 11. | 2820-000 | | $1,505.46 | $70,382.84 |
| 03/26/2013 | 18940 | Hinkley Springs | Water | 2690-000 | | $25.05 | $70,357.79 |
| 03/26/2013 | 18941 | LeaseTeam | 2nd Quarter Invoice No. 029376 | 2990-000 | | $12,158.87 | $58,198.92 |
| 03/26/2013 | 18942 | Deal Genius | Storage | 2410-000 | | $684.00 | $57,514.92 |
| 03/26/2013 | 18943 | Garden City Group , Inc | Invoice No. 14288 02/01/2013 - 02/28/2013. | 2990-000 | | $6,554.96 | $50,959.96 |
| 03/27/2013 | 18944 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $45,729.91 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $96.99 | $45,632.92 |
| 04/01/2013 | 18945 | Oswego Storage | Storage | 2410-000 | | $135.00 | $45,497.92 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($43.76) | $45,541.68 |
| 04/08/2013 | 18946 | APTC, LLC | Property Tax Service Payment 1 of 11 Invoice No. 1031 | 2820-000 | | $1,505.45 | $44,036.23 |
| 04/08/2013 | 18947 | Nassau | 30% of collection RE: Lease #s 23084401, 22253202, 22482201 and 22278201. | 3991-320 | | $915.00 | $43,121.23 |
| 04/08/2013 | 18948 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $521.54 | $42,599.69 |
| 04/08/2013 | 18949 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $61.20 | $42,538.49 |
| 04/08/2013 | 18950 | Arkansas Department of Revenue | Sales Tax | 2820-000 | | $160.00 | $42,378.49 |
| | | | | **SUBTOTALS** | $150,000.00 | $128,115.80 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/08/2013 | 18951 | California Board of Equalization | Sales Tax. | 2820-000 | | $3,512.00 | $38,866.49 |
| 04/08/2013 | 18952 | District of ColumbiaTreasurer | Sales Tax | 2820-000 | | $41.85 | $38,824.64 |
| 04/08/2013 | 18953 | Florida Department of Revenue | Sales Tax | 2820-000 | | $404.62 | $38,420.02 |
| 04/08/2013 | 18954 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $234.00 | $38,186.02 |
| 04/08/2013 | 18955 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $833.00 | $37,353.02 |
| 04/08/2013 | 18956 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $47.01 | $37,306.01 |
| 04/08/2013 | 18957 | Louisiana Department of Revenue | Sales Tax | 2820-000 | | $158.00 | $37,148.01 |
| 04/08/2013 | 18958 | Maryland Comptroller | Sales Tax | 2820-000 | | $25.73 | $37,122.28 |
| 04/08/2013 | 18959 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $90.01 | $37,032.27 |
| 04/08/2013 | 18960 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $866.20 | $36,166.07 |
| 04/08/2013 | 18961 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $311.49 | $35,854.58 |
| 04/08/2013 | 18962 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $110.19 | $35,744.39 |
| 04/08/2013 | 18963 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,473.78 | $34,270.61 |
| 04/08/2013 | 18964 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $449.29 | $33,821.32 |
| 04/08/2013 | 18965 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $168.50 | $33,652.82 |
| 04/08/2013 | 18966 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $437.83 | $33,214.99 |
| 04/08/2013 | 18967 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $82.00 | $33,132.99 |
| 04/08/2013 | 18968 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $202.00 | $32,930.99 |
| 04/08/2013 | 18969 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $630.29 | $32,300.70 |
| 04/08/2013 | 18970 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $54.58 | $32,246.12 |
| 04/08/2013 | 18971 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $62.25 | $32,183.87 |
| 04/08/2013 | 18972 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $206.10 | $31,977.77 |
| 04/08/2013 | 18973 | Wisconsin Department of Revenue, Sales Tax | Sales Tax | 2820-000 | | $26.42 | $31,951.35 |
| 04/08/2013 | 18974 | Vision Service Plan (IL) | Vision Benefits. | 2990-000 | | $31.37 | $31,919.98 |
| 04/15/2013 | 18975 | Xerillon Corp | Tech Support | 2990-000 | | $1,218.75 | $30,701.23 |
| 04/15/2013 | 18976 | Deal Genius | Record Storage Fee April 2013 | 2410-000 | | $684.00 | $30,017.23 |
| 04/15/2013 | 18977 | Rebecca Elli | Expense Reimbursement | 2990-000 | | $86.93 | $29,930.30 |
| 04/22/2013 | | Transfer From: #*********9401 | To pay Monthly expenses | 9999-000 | $75,000.00 | | $104,930.30 |
| | | | | **SUBTOTALS** | $75,000.00 | $12,448.19 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/22/2013 | 18978 | Delta Dental of IL | Dental | 2690-000 | | $97.48 | $104,832.82 |
| 04/22/2013 | 18979 | Hinkley Springs | Water | 2690-000 | | $39.58 | $104,793.24 |
| 04/22/2013 | 18980 | Leonard Ludwig | Per Settlement | 7200-000 | | $43,193.73 | $61,599.51 |
| 04/30/2013 | | Transfer To: #*********9402 | Transfer to Ben Franklin | 9999-000 | | $7,296.06 | $54,303.45 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $93.22 | $54,210.23 |
| 04/30/2013 | 18981 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $48,980.18 |
| 05/01/2013 | | Transfer To: #*********9419 | Transfer to Professional Fee Account in order to pay Trustee. | 9999-000 | | $40,000.00 | $8,980.18 |
| 05/01/2013 | 18982 | Pitney Bowes | Mail Meter Rental. | 2990-000 | | $497.00 | $8,483.18 |
| 05/01/2013 | 18983 | Delta Dental of IL | Dental Ins. | 2990-000 | | $97.48 | $8,385.70 |
| 05/01/2013 | 18984 | Vision Service Plan (IL) | Vision Benefits. | 2990-000 | | $31.37 | $8,354.33 |
| 05/01/2013 | 18985 | Hinkley Springs | Water | 2990-000 | | $39.58 | $8,314.75 |
| 05/01/2013 | 18986 | Healthcare Services Corporation | Health Ins. Premiums | 2990-000 | | $3,966.59 | $4,348.16 |
| 05/01/2013 | 18987 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $215.00 | $4,133.16 |
| 05/01/2013 | 18988 | APTC, LLC | Invoice. # 1034 payment 4 of 11 | 2820-000 | | $1,505.46 | $2,627.70 |
| 05/01/2013 | 18989 | Stephen S. Csar | Expenses Reimbursement | 2990-000 | | $437.75 | $2,189.95 |
| 05/01/2013 | 18990 | Oswego Storage | Storage | 2410-000 | | $135.00 | $2,054.95 |
| 05/01/2013 | 18991 | Execuspace, LLC | Phones/Data | 2990-000 | | $1,216.00 | $838.95 |
| 05/02/2013 | | Transfer From: #*********9401 | Transfer to allocate funds to appropriate accounts. | 9999-000 | $75,000.00 | | $75,838.95 |
| 05/02/2013 | | Transfer To: #*********9418 | Collections for the Month of March 2013. | 9999-000 | | $1,216.80 | $74,622.15 |
| 05/02/2013 | | Transfer To: #*********9424 | Collections for the Month of March 2013. | 9999-000 | | $775.00 | $73,847.15 |
| 05/02/2013 | | Transfer To: #*********9409 | Collections for the Month of March 2013. | 9999-000 | | $22,209.12 | $51,638.03 |
| 05/03/2013 | 18992 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $9.34 | $51,628.69 |
| 05/03/2013 | 18993 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $568.16 | $51,060.53 |
| 05/03/2013 | 18994 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $36.42 | $51,024.11 |
| 05/03/2013 | 18995 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $202.00 | $50,822.11 |
| 05/03/2013 | 18996 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $867.15 | $49,954.96 |
| | | | | **SUBTOTALS** | $75,000.00 | $129,975.34 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/03/2013 | 18997 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $49,944.37 |
| 05/03/2013 | 18998 | Pennsylvania Department of Revenue | Sales Tax | 2820-000 | | $530.28 | $49,414.09 |
| 05/03/2013 | 18999 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $167.00 | $49,247.09 |
| 05/03/2013 | 19000 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $529.66 | $48,717.43 |
| 05/03/2013 | 19001 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $102.76 | $48,614.67 |
| 05/03/2013 | 19002 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,505.35 | $47,109.32 |
| 05/03/2013 | 19003 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $110.19 | $46,999.13 |
| 05/03/2013 | 19004 | New Jersey Sales and Use Tax | Sales Tax. | 2820-000 | | $238.25 | $46,760.88 |
| 05/03/2013 | 19005 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $42.34 | $46,718.54 |
| 05/03/2013 | 19006 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $606.91 | $46,111.63 |
| 05/03/2013 | 19007 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $46,094.88 |
| 05/03/2013 | 19008 | Maryland Comptroller | Sales Tax. | 2820-000 | | $160.30 | $45,934.58 |
| 05/03/2013 | 19009 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $234.02 | $45,700.56 |
| 05/03/2013 | 19010 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $873.02 | $44,827.54 |
| 05/03/2013 | 19011 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $41.85 | $44,785.69 |
| 05/03/2013 | 19012 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $889.88 | $43,895.81 |
| 05/03/2013 | 19013 | California Board of Equalization | Sales Tax | 2820-000 | | $4,657.00 | $39,238.81 |
| 05/03/2013 | 19014 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $1,254.00 | $37,984.81 |
| 05/03/2013 | 19015 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $57.48 | $37,927.33 |
| 05/03/2013 | 19016 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $540.28 | $37,387.05 |
| 05/06/2013 | 19017 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $1,000.00 | $36,387.05 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($42.38) | $36,429.43 |
| 05/15/2013 | 19018 | Xerillon Corp | Computer Equipment /Desktop Computers - Invoice # 10477 | 2990-000 | | $3,392.26 | $33,037.17 |
| 05/15/2013 | 19019 | Rebecca Elli | Expense reimbursement. | 2990-000 | | $91.61 | $32,945.56 |
| 05/15/2013 | 19020 | Xerillon Corp | Tech Support Invoice No. 10413 | 2990-000 | | $1,687.50 | $31,258.06 |
| 05/15/2013 | 19021 | Hinkley Springs | Water | 2990-000 | | $39.71 | $31,218.35 |
| 05/15/2013 | 19022 | Nassau | 30% collection for Lease #s 22253202 and 23084401 | 3991-320 | | $585.00 | $30,633.35 |
| | | | | **SUBTOTALS** | $0.00 | $19,321.61 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2013 | | Transfer From: #*********9401 | Transfer to pay Wage Claims pursuant to order - ok per DPL. | 9999-000 | $186,410.69 | | $217,044.04 |
| 05/17/2013 | | INTERNAL REVENUE SERVICE | Claim #: ; Amount Claimed: 53,968.34; Amount Allowed: 53,968.34; Distribution Dividend: 100.00; | 5300-000 | | $53,968.34 | $163,075.70 |
| 05/17/2013 | | INTERNAL REVENUE SERVICE | Claim #: ; Amount Claimed: 15,477.97; Amount Allowed: 15,477.97; Distribution Dividend: 100.00; | 5800-000 | | $15,477.97 | $147,597.73 |
| 05/17/2013 | | INTERNAL REVENUE SERVICE | This Bank Debit was never made to IRS. Voiding entry | 5300-002 | | ($53,968.34) | $201,566.07 |
| 05/17/2013 | | INTERNAL REVENUE SERVICE | This Bank Debit was never made to IRS. Voiding entry | 5800-002 | | ($15,477.97) | $217,044.04 |
| 05/17/2013 | 19023 | ALEK MIKHALEVICH | Claim #: 361; Amount Claimed: 6,840.86; Amount Allowed: 6,840.86; Distribution Dividend: 100.00; | 5300-000 | | $4,402.10 | $212,641.94 |
| 05/17/2013 | 19024 | BINCY MATHEW | Claim #: 296; Amount Claimed: 1,510.74; Amount Allowed: 1,510.74; Distribution Dividend: 100.00; | 5300-000 | | $972.15 | $211,669.79 |
| 05/17/2013 | 19025 | BRENDA NAUT | Claim #: 332; Amount Claimed: 3,193.26; Amount Allowed: 3,193.26; Distribution Dividend: 100.00; | 5300-000 | | $2,054.86 | $209,614.93 |
| 05/17/2013 | 19026 | CARL BRETZMAN | Claim #: 33; Amount Claimed: 2,307.00; Amount Allowed: 2,307.00; Distribution Dividend: 100.00; | 5300-000 | | $1,484.56 | $208,130.37 |
| 05/17/2013 | 19027 | DAVE FARBER | Claim #: 243; Amount Claimed: 7,738.00; Amount Allowed: 7,738.00; Distribution Dividend: 100.00; | 5300-000 | | $4,979.40 | $203,150.97 |
| 05/17/2013 | 19028 | JAN ROGERS | Claim #: 242; Amount Claimed: 1,012.50; Amount Allowed: 1,012.50; Distribution Dividend: 100.00; | 5300-000 | | $651.54 | $202,499.43 |
| 05/17/2013 | 19029 | JINU MAMMEN | Claim #: 249; Amount Claimed: 4,361.54; Amount Allowed: 4,361.54; Distribution Dividend: 100.00; | 5300-000 | | $2,806.65 | $199,692.78 |
| 05/17/2013 | 19030 | JOANNE ENVALL | Claim #: 253; Amount Claimed: 2,812.02; Amount Allowed: 2,812.02; Distribution Dividend: 100.00; | 5300-000 | | $1,809.54 | $197,883.24 |
| 05/17/2013 | 19031 | JOHN BECHTOLD | Claim #: 274; Amount Claimed: 4,705.90; Amount Allowed: 4,705.90; Distribution Dividend: 100.00; | 5300-000 | | $3,028.24 | $194,855.00 |
| 05/17/2013 | 19032 | KATHY MALUCHNIK | Claim #: 365; Amount Claimed: 3,817.01; Amount Allowed: 3,817.01; Distribution Dividend: 100.00; | 5300-000 | | $2,456.25 | $192,398.75 |
| 05/17/2013 | 19033 | KEVIN COLLINS | Claim #: 352; Amount Claimed: 3,076.92; Amount Allowed: 3,076.92; Distribution Dividend: 100.00; | 5300-000 | | $1,979.99 | $190,418.76 |
| | | | | **SUBTOTALS** | $186,410.69 | $26,625.28 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/17/2013 | 19034 | LOREL W YUNGERMAN | Claim #: 141; Amount Claimed: 1,809.10; Amount Allowed: 1,809.10; Distribution Dividend: 100.00; | 5300-000 | | $1,164.17 | $189,254.59 |
| 05/17/2013 | 19035 | LORETTA JOHNSON | Claim #: 539; Amount Claimed: 5,676.44; Amount Allowed: 5,676.44; Distribution Dividend: 100.00; | 5300-000 | | $3,652.79 | $185,601.80 |
| 05/17/2013 | 19036 | MARY JO BERARD | Claim #: 430; Amount Claimed: 2,581.20; Amount Allowed: 2,581.20; Distribution Dividend: 100.00; | 5300-000 | | $1,661.00 | $183,940.80 |
| 05/17/2013 | 19037 | NICHOLAS SCHROEDER | Claim #: 712; Amount Claimed: 2,703.42; Amount Allowed: 2,703.42; Distribution Dividend: 100.00; | 5300-000 | | $1,739.65 | $182,201.15 |
| 05/17/2013 | 19038 | PAT KEATING | Claim #: 459; Amount Claimed: 1,344.00; Amount Allowed: 1,344.00; Distribution Dividend: 100.00; | 5300-000 | | $864.86 | $181,336.29 |
| 05/17/2013 | 19039 | REBECCA ELLI | Claim #: 351; Amount Claimed: 3,750.00; Amount Allowed: 3,750.00; Distribution Dividend: 100.00; | 5300-000 | | $2,413.12 | $178,923.17 |
| 05/17/2013 | 19040 | RENEE SLECHTA | Claim #: 250; Amount Claimed: 2,980.06; Amount Allowed: 2,980.06; Distribution Dividend: 100.00; | 5300-000 | | $1,917.68 | $177,005.49 |
| 05/17/2013 | 19041 | Patricia Koob as successor in interest to Rich Koob | Claim #: 432; Amount Claimed: 9,080.71; Amount Allowed: 9,080.71; Distribution Dividend: 100.00; | 5300-000 | | $5,843.44 | $171,162.05 |
| 05/17/2013 | 19042 | ROBERT IRWIN | Claim #: 555; Amount Claimed: 3,795.35; Amount Allowed: 3,795.35; Distribution Dividend: 100.00; | 5300-000 | | $2,442.31 | $168,719.74 |
| 05/17/2013 | 19043 | SUSAN HERNDON | Claim #: 275; Amount Claimed: 10,204.14; Amount Allowed: 10,204.14; Distribution Dividend: 100.00; | 5300-000 | | $6,566.37 | $162,153.37 |
| 05/17/2013 | 19044 | THOMAS E. LAURY | Claim #: 458; Amount Claimed: 4,500.00; Amount Allowed: 4,500.00; Distribution Dividend: 100.00; | 5300-000 | | $2,895.75 | $159,257.62 |
| 05/17/2013 | 19045 | WILLIAM PURCELL | Claim #: 350; Amount Claimed: 6,000.00; Amount Allowed: 6,000.00; Distribution Dividend: 100.00; | 5300-000 | | $3,861.00 | $155,396.62 |
| 05/17/2013 | 19046 | DAVID KEENAN | Claim #: 366; Amount Claimed: 10,950.00; Amount Allowed: 10,950.00; Distribution Dividend: 100.00; | 5300-000 | | $7,046.32 | $148,350.30 |
| 05/17/2013 | 19047 | STEVE CSAR | Claim #: 493; Amount Claimed: 10,950.00; Amount Allowed: 10,950.00; Distribution Dividend: 100.00; | 5300-000 | | $7,046.32 | $141,303.98 |
| 05/17/2013 | 19048 | JOE BLASIUS | Claim #: 535; Amount Claimed: 8,820.92; Amount Allowed: 8,820.92; Distribution Dividend: 100.00; | 5300-000 | | $5,676.26 | $135,627.72 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $54,791.04 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/17/2013 | 19049 | JASON RILEY | Claim #: 372; Amount Claimed: 5,820.00; Amount Allowed: 5,820.00; Distribution Dividend: 100.00; | 5300-000 | | $3,745.17 | $131,882.55 |
| 05/17/2013 | 19050 | STEVE MELNYK | Claim #: 201; Amount Claimed: 972.50; Amount Allowed: 972.50; Distribution Dividend: 100.00; | 5300-000 | | $625.80 | $131,256.75 |
| 05/17/2013 | 19051 | THOMAS M GBUR | Claim #: 88; Amount Claimed: 3,976.74; Amount Allowed: 3,976.74; Distribution Dividend: 100.00; | 5300-000 | | $2,559.04 | $128,697.71 |
| 05/17/2013 | 19052 | DANA P KIRCHNER | Claim #: 14; Amount Claimed: 3,680.00; Amount Allowed: 3,680.00; Distribution Dividend: 100.00; | 5300-000 | | $2,478.48 | $126,219.23 |
| 05/17/2013 | 19053 | BRIAN F CASCARANO | Claim #: 132; Amount Claimed: 2,423.16; Amount Allowed: 2,423.16; Distribution Dividend: 100.00; | 5300-000 | | $1,559.30 | $124,659.93 |
| 05/17/2013 | 19054 | GUS NICOLOPOULOS | Claim #: 322; Amount Claimed: 10,950.00; Amount Allowed: 10,950.00; Distribution Dividend: 100.00; | 5300-000 | | $7,046.32 | $117,613.61 |
| 05/17/2013 | 19055 | JOHN BOTTIGHEIMER | Claim #: 124; Amount Claimed: 10,950.00; Amount Allowed: 10,950.00; Distribution Dividend: 100.00; | 5300-000 | | $7,374.82 | $110,238.79 |
| 05/17/2013 | 19056 | STATE OF ILLINOIS | Claim #: ; Amount Claimed: 4,519.90; Amount Allowed: 4,519.90; Distribution Dividend: 100.00; | 5300-000 | | $4,519.90 | $105,718.89 |
| 05/17/2013 | 19057 | Texas Workforce Commission | Claim #: ; Amount Claimed: 185.13; Amount Allowed: 185.13; Distribution Dividend: 100.00; | 5800-000 | | $185.13 | $105,533.76 |
| 05/17/2013 | 19058 | IDES Springfield | Claim #: ; Amount Claimed: 5,454.10; Amount Allowed: 5,454.10; Distribution Dividend: 100.00; | 5800-000 | | $5,454.10 | $100,079.66 |
| 05/22/2013 | 19023 | VOID: ALEK MIKHALEVICH | Void of Check# 19023 | 5300-003 | | ($4,402.10) | $104,481.76 |
| 05/22/2013 | 19024 | VOID: BINCY MATHEW | Void of Check# 19024 | 5300-003 | | ($972.15) | $105,453.91 |
| 05/22/2013 | 19025 | VOID: BRENDA NAUT | Void of Check# 19025 | 5300-003 | | ($2,054.86) | $107,508.77 |
| 05/22/2013 | 19026 | VOID: CARL BRETZMAN | Void of Check# 19026 | 5300-003 | | ($1,484.56) | $108,993.33 |
| 05/22/2013 | 19027 | VOID: DAVE FARBER | Void of Check# 19027 | 5300-003 | | ($4,979.40) | $113,972.73 |
| 05/22/2013 | 19028 | VOID: JAN ROGERS | Void of Check# 19028 | 5300-003 | | ($651.54) | $114,624.27 |
| 05/22/2013 | 19029 | VOID: JINU MAMMEN | Void of Check# 19029 | 5300-003 | | ($2,806.65) | $117,430.92 |
| 05/22/2013 | 19030 | VOID: JOANNE ENVALL | Void of Check# 19030 | 5300-003 | | ($1,809.54) | $119,240.46 |
| 05/22/2013 | 19031 | VOID: JOHN BECHTOLD | Void of Check# 19031 | 5300-003 | | ($3,028.24) | $122,268.70 |
| | | | | **SUBTOTALS** | $0.00 | $13,359.02 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/22/2013 | 19032 | VOID: KATHY MALUCHNIK | Void of Check# 19032 | 5300-003 | | ($2,456.25) | $124,724.95 |
| 05/22/2013 | 19033 | VOID: KEVIN COLLINS | Void of Check# 19033 | 5300-003 | | ($1,979.99) | $126,704.94 |
| 05/22/2013 | 19034 | VOID: LOREL W YUNGERMAN | Void of Check# 19034 | 5300-003 | | ($1,164.17) | $127,869.11 |
| 05/22/2013 | 19035 | VOID: LORETTA JOHNSON | Void of Check# 19035 | 5300-003 | | ($3,652.79) | $131,521.90 |
| 05/22/2013 | 19036 | VOID: MARY JO BERARD | Void of Check# 19036 | 5300-003 | | ($1,661.00) | $133,182.90 |
| 05/22/2013 | 19037 | VOID: NICHOLAS SCHROEDER | Void of Check# 19037 | 5300-003 | | ($1,739.65) | $134,922.55 |
| 05/22/2013 | 19038 | VOID: PAT KEATING | Void of Check# 19038 | 5300-003 | | ($864.86) | $135,787.41 |
| 05/22/2013 | 19039 | VOID: REBECCA ELLI | Void of Check# 19039 | 5300-003 | | ($2,413.12) | $138,200.53 |
| 05/22/2013 | 19040 | VOID: RENEE SLECHTA | Void of Check# 19040 | 5300-003 | | ($1,917.68) | $140,118.21 |
| 05/22/2013 | 19041 | VOID: Patricia Koob as successor in interest to Rich Koob | Void of Check# 19041 | 5300-003 | | ($5,843.44) | $145,961.65 |
| 05/22/2013 | 19042 | VOID: ROBERT IRWIN | Void of Check# 19042 | 5300-003 | | ($2,442.31) | $148,403.96 |
| 05/22/2013 | 19043 | VOID: SUSAN HERNDON | Void of Check# 19043 | 5300-003 | | ($6,566.37) | $154,970.33 |
| 05/22/2013 | 19044 | VOID: THOMAS E. LAURY | Void of Check# 19044 | 5300-003 | | ($2,895.75) | $157,866.08 |
| 05/22/2013 | 19045 | VOID: WILLIAM PURCELL | Void of Check# 19045 | 5300-003 | | ($3,861.00) | $161,727.08 |
| 05/22/2013 | 19046 | VOID: DAVID KEENAN | Void of Check# 19046 | 5300-003 | | ($7,046.32) | $168,773.40 |
| 05/22/2013 | 19047 | VOID: STEVE CSAR | Void of Check# 19047 | 5300-003 | | ($7,046.32) | $175,819.72 |
| 05/22/2013 | 19048 | VOID: JOE BLASIUS | Void of Check# 19048 | 5300-003 | | ($5,676.26) | $181,495.98 |
| 05/22/2013 | 19049 | VOID: JASON RILEY | Void of Check# 19049 | 5300-003 | | ($3,745.17) | $185,241.15 |
| 05/22/2013 | 19050 | VOID: STEVE MELNYK | Void of Check# 19050 | 5300-003 | | ($625.80) | $185,866.95 |
| 05/22/2013 | 19051 | VOID: THOMAS M GBUR | Void of Check# 19051 | 5300-003 | | ($2,559.04) | $188,425.99 |
| 05/22/2013 | 19052 | VOID: DANA P KIRCHNER | Void of Check# 19052 | 5300-003 | | ($2,478.48) | $190,904.47 |
| 05/22/2013 | 19053 | VOID: BRIAN F CASCARANO | Void of Check# 19053 | 5300-003 | | ($1,559.30) | $192,463.77 |
| 05/22/2013 | 19054 | VOID: GUS NICOLOPOULOS | Void of Check# 19054 | 5300-003 | | ($7,046.32) | $199,510.09 |
| 05/22/2013 | 19055 | VOID: JOHN BOTTIGHEIMER | Void of Check# 19055 | 5300-003 | | ($7,374.82) | $206,884.91 |
| 05/22/2013 | 19056 | VOID: STATE OF ILLINOIS | Void of Check# 19056 | 5300-003 | | ($4,519.90) | $211,404.81 |
| 05/22/2013 | 19057 | VOID: Texas Workforce Commission | Void of Check# 19057 | 5800-003 | | ($185.13) | $211,589.94 |
| 05/22/2013 | 19058 | VOID: IDES Springfield | Void of Check# 19058 | 5800-003 | | ($5,454.10) | $217,044.04 |
| | | | | **SUBTOTALS** | $0.00 | ($94,775.34) | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/22/2013 | 19059 | ALEK MIKHALEVICH | Claim #: 361; Amount Claimed: 6,840.86; Amount Allowed: 6,840.86; Distribution Dividend: 100.00; | 5300-000 | | $4,265.29 | $212,778.75 |
| 05/22/2013 | 19060 | BINCY MATHEW | Claim #: 296; Amount Claimed: 1,510.74; Amount Allowed: 1,510.74; Distribution Dividend: 100.00; | 5300-000 | | $941.93 | $211,836.82 |
| 05/22/2013 | 19061 | BRENDA NAUT | Claim #: 332; Amount Claimed: 3,193.26; Amount Allowed: 3,193.26; Distribution Dividend: 100.00; | 5300-000 | | $1,991.00 | $209,845.82 |
| 05/22/2013 | 19062 | CARL BRETZMAN | Claim #: 33; Amount Claimed: 2,307.00; Amount Allowed: 2,307.00; Distribution Dividend: 100.00; | 5300-000 | | $1,438.42 | $208,407.40 |
| 05/22/2013 | 19063 | DAVE FARBER | Claim #: 243; Amount Claimed: 7,738.00; Amount Allowed: 7,738.00; Distribution Dividend: 100.00; | 5300-000 | | $4,824.64 | $203,582.76 |
| 05/22/2013 | 19064 | JAN ROGERS | Claim #: 242; Amount Claimed: 1,012.50; Amount Allowed: 1,012.50; Distribution Dividend: 100.00; | 5300-000 | | $631.29 | $202,951.47 |
| 05/22/2013 | 19065 | JINU MAMMEN | Claim #: 249; Amount Claimed: 4,361.54; Amount Allowed: 4,361.54; Distribution Dividend: 100.00; | 5300-000 | | $2,719.42 | $200,232.05 |
| 05/22/2013 | 19066 | JOANNE ENVALL | Claim #: 253; Amount Claimed: 2,812.02; Amount Allowed: 2,812.02; Distribution Dividend: 100.00; | 5300-000 | | $1,753.30 | $198,478.75 |
| 05/22/2013 | 19067 | JOHN BECHTOLD | Claim #: 274; Amount Claimed: 4,705.90; Amount Allowed: 4,705.90; Distribution Dividend: 100.00; | 5300-000 | | $2,934.12 | $195,544.63 |
| 05/22/2013 | 19068 | KATHY MALUCHNIK | Claim #: 365; Amount Claimed: 3,817.01; Amount Allowed: 3,817.01; Distribution Dividend: 100.00; | 5300-000 | | $2,379.91 | $193,164.72 |
| 05/22/2013 | 19069 | KEVIN COLLINS | Claim #: 352; Amount Claimed: 3,076.92; Amount Allowed: 3,076.92; Distribution Dividend: 100.00; | 5300-000 | | $1,918.45 | $191,246.27 |
| 05/22/2013 | 19070 | LOREL W YUNGERMAN | Claim #: 141; Amount Claimed: 1,809.10; Amount Allowed: 1,809.10; Distribution Dividend: 100.00; | 5300-000 | | $1,127.98 | $190,118.29 |
| 05/22/2013 | 19071 | LORETTA JOHNSON | Claim #: 539; Amount Claimed: 5,676.44; Amount Allowed: 5,676.44; Distribution Dividend: 100.00; | 5300-000 | | $3,539.26 | $186,579.03 |
| 05/22/2013 | 19072 | MARY JO BERARD | Claim #: 430; Amount Claimed: 2,581.20; Amount Allowed: 2,581.20; Distribution Dividend: 100.00; | 5300-000 | | $1,609.38 | $184,969.65 |
| 05/22/2013 | 19073 | NICHOLAS SCHROEDER | Claim #: 712; Amount Claimed: 2,703.42; Amount Allowed: 2,703.42; Distribution Dividend: 100.00; | 5300-000 | | $1,685.58 | $183,284.07 |
| | | | | **SUBTOTALS** | $0.00 | $33,759.97 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/22/2013 | 19074 | PAT KEATING | Claim #: 459; Amount Claimed: 1,344.00; Amount Allowed: 1,344.00; Distribution Dividend: 100.00; | 5300-000 | | $837.98 | $182,446.09 |
| 05/22/2013 | 19075 | REBECCA ELLI | Claim #: 351; Amount Claimed: 3,750.00; Amount Allowed: 3,750.00; Distribution Dividend: 100.00; | 5300-000 | | $2,338.12 | $180,107.97 |
| 05/22/2013 | 19076 | RENEE SLECHTA | Claim #: 250; Amount Claimed: 2,980.06; Amount Allowed: 2,980.06; Distribution Dividend: 100.00; | 5300-000 | | $1,858.08 | $178,249.89 |
| 05/22/2013 | 19077 | Patricia Koob as successor in interest to Rich Koob | Claim #: 432; Amount Claimed: 9,080.71; Amount Allowed: 9,080.71; Distribution Dividend: 100.00; | 5300-000 | | $5,661.82 | $172,588.07 |
| 05/22/2013 | 19078 | ROBERT IRWIN | Claim #: 555; Amount Claimed: 3,795.35; Amount Allowed: 3,795.35; Distribution Dividend: 100.00; | 5300-000 | | $2,366.40 | $170,221.67 |
| 05/22/2013 | 19079 | SUSAN HERNDON | Claim #: 275; Amount Claimed: 10,204.14; Amount Allowed: 10,204.14; Distribution Dividend: 100.00; | 5300-000 | | $6,362.28 | $163,859.39 |
| 05/22/2013 | 19080 | THOMAS E. LAURY | Claim #: 458; Amount Claimed: 4,500.00; Amount Allowed: 4,500.00; Distribution Dividend: 100.00; | 5300-000 | | $2,805.75 | $161,053.64 |
| 05/22/2013 | 19081 | WILLIAM PURCELL | Claim #: 350; Amount Claimed: 6,000.00; Amount Allowed: 6,000.00; Distribution Dividend: 100.00; | 5300-000 | | $3,741.00 | $157,312.64 |
| 05/22/2013 | 19082 | DAVID KEENAN | Claim #: 366; Amount Claimed: 10,950.00; Amount Allowed: 10,950.00; Distribution Dividend: 100.00; | 5300-000 | | $6,827.32 | $150,485.32 |
| 05/22/2013 | 19083 | STEVE CSAR | Claim #: 493; Amount Claimed: 10,950.00; Amount Allowed: 10,950.00; Distribution Dividend: 100.00; | 5300-000 | | $6,827.32 | $143,658.00 |
| 05/22/2013 | 19084 | JOE BLASIUS | Claim #: 535; Amount Claimed: 8,820.92; Amount Allowed: 8,820.92; Distribution Dividend: 100.00; | 5300-000 | | $5,499.84 | $138,158.16 |
| 05/22/2013 | 19085 | JASON RILEY | Claim #: 372; Amount Claimed: 5,820.00; Amount Allowed: 5,820.00; Distribution Dividend: 100.00; | 5300-000 | | $3,628.77 | $134,529.39 |
| 05/22/2013 | 19086 | STEVE MELNYK | Claim #: 201; Amount Claimed: 972.50; Amount Allowed: 972.50; Distribution Dividend: 100.00; | 5300-000 | | $606.34 | $133,923.05 |
| 05/22/2013 | 19087 | THOMAS M GBUR | Claim #: 88; Amount Claimed: 3,976.74; Amount Allowed: 3,976.74; Distribution Dividend: 100.00; | 5300-000 | | $2,479.50 | $131,443.55 |
| 05/22/2013 | 19088 | DANA P KIRCHNER | Claim #: 14; Amount Claimed: 3,680.00; Amount Allowed: 3,680.00; Distribution Dividend: 100.00; | 5300-000 | | $2,478.48 | $128,965.07 |
| | | | | **SUBTOTALS** | $0.00 | $54,319.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/22/2013 | 19089 | BRIAN F CASCARANO | Claim #: 132; Amount Claimed: 2,423.16; Amount Allowed: 2,423.16; Distribution Dividend: 100.00; | 5300-000 | | $1,510.83 | $127,454.24 |
| 05/22/2013 | 19090 | GUS NICOLOPOULOS | Claim #: 322; Amount Claimed: 10,950.00; Amount Allowed: 10,950.00; Distribution Dividend: 100.00; | 5300-000 | | $6,827.32 | $120,626.92 |
| 05/22/2013 | 19091 | JOHN BOTTIGHEIMER | Claim #: 124; Amount Claimed: 10,950.00; Amount Allowed: 10,950.00; Distribution Dividend: 100.00; | 5300-000 | | $7,374.82 | $113,252.10 |
| 05/22/2013 | 19092 | STATE OF ILLINOIS | Claim #: ; Amount Claimed: 7,533.21; Amount Allowed: 7,533.21; Distribution Dividend: 81.68; | 5300-000 | | $7,533.21 | $105,718.89 |
| 05/22/2013 | 19093 | IDES Springfield | Claim #: ; Amount Claimed: 5,725.23; Amount Allowed: 5,725.23; Distribution Dividend: 100.00; | 5800-000 | | $5,725.23 | $99,993.66 |
| 05/22/2013 | 19094 | Texas Workforce Commission | Claim #: ; Amount Claimed: 185.13; Amount Allowed: 185.13; Distribution Dividend: 100.00; | 5800-000 | | $185.13 | $99,808.53 |
| 05/28/2013 | | Transfer From: #*********9401 | Transfer to Disbursement Account to pay monthly expenses. | 9999-000 | $75,000.00 | | $174,808.53 |
| 05/28/2013 | | Transfer From: #*********9401 | To allocate funds to appropriate accounts. | 9999-000 | $75,000.00 | | $249,808.53 |
| 05/28/2013 | | Transfer To: #*********9402 | Transfer to Ben Franklin per April 2013 receivables. | 9999-000 | | $7,296.06 | $242,512.47 |
| 05/28/2013 | | Transfer To: #*********9410 | Transfer to George Washington for April 2013 receivable. | 9999-000 | | $59,516.71 | $182,995.76 |
| 05/28/2013 | | Transfer To: #*********9424 | Transfer to Non-performing for April 2013 receivables. | 9999-000 | | $1,606.83 | $181,388.93 |
| 05/28/2013 | | Transfer To: #*********9409 | Transfer to WSB for April 2013 receivables. | 9999-000 | | $13,418.15 | $167,970.78 |
| 05/28/2013 | 19095 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $162,740.73 |
| 05/28/2013 | 19096 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $215.00 | $162,525.73 |
| 05/28/2013 | 19097 | Delta Dental of IL | Dental Ins. | 2990-000 | | $57.35 | $162,468.38 |
| 05/28/2013 | 19098 | Vision Service Plan (IL) | Vision Benefits. | 2990-000 | | $31.37 | $162,437.01 |
| 05/28/2013 | 19099 | Leonard Ludwig | Per Settlement - April 2013. | 7200-000 | | $33,973.07 | $128,463.94 |
| 05/28/2013 | 19100 | Garden City Group , Inc | Invoice NO. 14533 March 1, 2013 - March 31, 2013. | 2990-000 | | $3,726.95 | $124,736.99 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $250.59 | $124,486.40 |
| 06/04/2013 | 19062 | STOP PAYMENT: CARL BRETZMAN | Claim #: 33; Amount Claimed: 2,307.00; Amount Allowed: 2,307.00; Distribution Dividend: 100.00; | 5300-004 | | ($1,438.42) | $125,924.82 |
| | | | | **SUBTOTALS** | $150,000.00 | $153,040.25 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2013 | 19101 | CARL BRETZMAN | Claim #: 33; Amount Claimed: 2,307.00; Amount Allowed: 2,307.00; Distribution Dividend: 100.00; | 5300-000 | | $1,438.42 | $124,486.40 |
| 06/05/2013 | 19102 | JAN ROGERS | Taxes withheld - 1099 Employee. | 5300-000 | | $381.21 | $124,105.19 |
| 06/05/2013 | 19103 | PAT KEATING | Taxes withheld - 1099 Employee. | 5300-000 | | $506.02 | $123,599.17 |
| 06/10/2013 | 19104 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $444.37 | $123,154.80 |
| 06/10/2013 | 19105 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $64.92 | $123,089.88 |
| 06/10/2013 | 19106 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $160.00 | $122,929.88 |
| 06/10/2013 | 19107 | California Board of Equalization | Sales Tax. | 2820-000 | | $2,489.00 | $120,440.88 |
| 06/10/2013 | 19108 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $8.70 | $120,432.18 |
| 06/10/2013 | 19109 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $747.16 | $119,685.02 |
| 06/10/2013 | 19110 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $399.14 | $119,285.88 |
| 06/10/2013 | 19111 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $986.00 | $118,299.88 |
| 06/10/2013 | 19112 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $118,283.13 |
| 06/10/2013 | 19113 | Maryland Comptroller | Sales Tax. | 2820-000 | | $38.32 | $118,244.81 |
| 06/10/2013 | 19114 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $190.95 | $118,053.86 |
| 06/10/2013 | 19115 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $295.44 | $117,758.42 |
| 06/10/2013 | 19116 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $110.19 | $117,648.23 |
| 06/10/2013 | 19117 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $698.24 | $116,949.99 |
| 06/10/2013 | 19118 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $266.31 | $116,683.68 |
| 06/10/2013 | 19119 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $67.87 | $116,615.81 |
| 06/10/2013 | 19120 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $672.84 | $115,942.97 |
| 06/10/2013 | 19121 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $82.00 | $115,860.97 |
| 06/10/2013 | 19122 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $376.00 | $115,484.97 |
| 06/10/2013 | 19123 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $773.71 | $114,711.26 |
| 06/10/2013 | 19124 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $114,700.67 |
| 06/10/2013 | 19125 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $36.60 | $114,664.07 |
| 06/10/2013 | 19126 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $350.46 | $114,313.61 |
| 06/10/2013 | 19127 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $8.21 | $114,305.40 |
| | | | | **SUBTOTALS** | $0.00 | $11,619.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/12/2013 | 19092 | VOID: STATE OF ILLINOIS | Void Check. | 5300-003 | | ($7,533.21) | $121,838.61 |
| 06/12/2013 | 19093 | VOID: IDES Springfield | Void Check. | 5800-003 | | ($5,725.23) | $127,563.84 |
| 06/12/2013 | 19094 | VOID: Texas Workforce Commission | Void Check. | 5800-003 | | ($185.13) | $127,748.97 |
| 06/17/2013 | 19128 | Xerillon Corp | Tech Support. | 2990-000 | | $2,612.50 | $125,136.47 |
| 06/17/2013 | 19129 | Deal Genius | Invoice No. 06042013ifc | 2410-000 | | $1,368.00 | $123,768.47 |
| 06/17/2013 | 19130 | Electronic Management Corporation | Dept. for billing. | 2990-000 | | $1,000.00 | $122,768.47 |
| 06/17/2013 | 19131 | Garden City Group , Inc | Invoice No. 14713 April 1, 2013 to April 30, 2013. | 2990-000 | | $1,913.13 | $120,855.34 |
| 06/17/2013 | 19132 | Oswego Storage | Storage. | 2410-000 | | $145.00 | $120,710.34 |
| 06/26/2013 | | Transfer To: #*********9402 | Transfer to Ben Franklin | 9999-000 | | $7,296.06 | $113,414.28 |
| 06/26/2013 | 19133 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $108,184.23 |
| 06/26/2013 | 19134 | Steve Csar | Reimbursement for office supplies. | 2990-000 | | $358.99 | $107,825.24 |
| 06/26/2013 | 19135 | Execuspace, LLC | Phones. | 2990-000 | | $608.00 | $107,217.24 |
| 06/26/2013 | 19136 | APTC, LLC | Payment 5 of 11. | 2820-000 | | $1,505.46 | $105,711.78 |
| 06/26/2013 | 19137 | Healthcare Services Corporation | Health Ins. | 2990-000 | | $3,966.59 | $101,745.19 |
| 06/26/2013 | 19138 | APTC, LLC | Payment 6 of 11 | 2820-000 | | $1,505.46 | $100,239.73 |
| 06/26/2013 | 19139 | Vision Service Plan | Vision. | 2990-000 | | $31.37 | $100,208.36 |
| 06/26/2013 | 19140 | Delta Dental of IL | Dental. | 2990-000 | | $154.83 | $100,053.53 |
| 06/26/2013 | 19141 | Leonard Ludwig | Per Settlement. | 7200-000 | | $27,714.90 | $72,338.63 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $207.36 | $72,131.27 |
| 06/30/2013 | | Green Bank | Credit on May Bank Fee | 2600-000 | | ($115.34) | $72,246.61 |
| 07/01/2013 | 18838 | STOP PAYMENT: Utah State Tax Commisssion | Stop Payment for Check# 18838 | 2820-004 | | ($10.59) | $72,257.20 |
| 07/02/2013 | 19142 | Eflexgroup.com | Cobra fees Nov & Dec 2012. | 2990-000 | | $100.00 | $72,157.20 |
| 07/02/2013 | 19143 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage. | 2410-000 | | $215.00 | $71,942.20 |
| 07/02/2013 | 19144 | LeaseTeam | 3rd Quarter ASP Fee | 2990-000 | | $12,578.13 | $59,364.07 |
| 07/02/2013 | 19145 | Pitney Bowes | Mail Meter Rental | 2990-000 | | $465.00 | $58,899.07 |
| 07/02/2013 | 19146 | Oswego Storage | Storage | 2410-000 | | $125.00 | $58,774.07 |
| | | | | **SUBTOTALS** | $0.00 | $55,531.33 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/03/2013 | | Transfer To: #*********9409 | Receivables for May 2013. | 9999-000 | | $8,009.70 | $50,764.37 |
| 07/03/2013 | | Transfer To: #*********9424 | Receivables for May 2013. | 9999-000 | | $500.00 | $50,264.37 |
| 07/15/2013 | 19147 | Oswego Storage | Storage. | 2410-000 | | $125.00 | $50,139.37 |
| 07/15/2013 | 19148 | Xerillon Corp | Tech Support. | 2990-000 | | $1,080.00 | $49,059.37 |
| 07/15/2013 | 19149 | Hinckley Springs | Water. | 2990-000 | | $10.56 | $49,048.81 |
| 07/15/2013 | 19150 | Healthcare Services Corporation | Health Insurance. | 2990-000 | | $3,966.59 | $45,082.22 |
| 07/15/2013 | 19151 | Norstates Bank | Safe deposit box. 08/03/13-08/03/14. | 2990-000 | | $275.00 | $44,807.22 |
| 07/15/2013 | 19152 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $1,459.79 | $43,347.43 |
| 07/15/2013 | 19153 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $8.21 | $43,339.22 |
| 07/15/2013 | 19154 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $1,312.64 | $42,026.58 |
| 07/15/2013 | 19155 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $42,015.99 |
| 07/15/2013 | 19156 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $128.34 | $41,887.65 |
| 07/15/2013 | 19157 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $174.00 | $41,713.65 |
| 07/15/2013 | 19158 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $216.35 | $41,497.30 |
| 07/15/2013 | 19159 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $603.42 | $40,893.88 |
| 07/15/2013 | 19160 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $762.54 | $40,131.34 |
| 07/15/2013 | 19161 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $178.20 | $39,953.14 |
| 07/15/2013 | 19162 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $319.52 | $39,633.62 |
| 07/15/2013 | 19163 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $492.50 | $39,141.12 |
| 07/15/2013 | 19164 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $209.02 | $38,932.10 |
| 07/15/2013 | 19165 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $550.57 | $38,381.53 |
| 07/15/2013 | 19166 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $38,364.78 |
| 07/15/2013 | 19167 | Maryland Comptroller | Sales Tax. | 2820-000 | | $38.38 | $38,326.40 |
| 07/15/2013 | 19168 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $191.06 | $38,135.34 |
| 07/15/2013 | 19169 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $1,099.00 | $37,036.34 |
| 07/15/2013 | 19170 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $56.43 | $36,979.91 |
| 07/15/2013 | 19171 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $252.39 | $36,727.52 |
| 07/15/2013 | 19172 | California Board of Equalization | Sales Tax. | 2820-000 | | $3,445.00 | $33,282.52 |
| | | | | **SUBTOTALS** | $0.00 | $25,491.55 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/15/2013 | 19173 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $160.00 | $33,122.52 |
| 07/15/2013 | 19174 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $61.20 | $33,061.32 |
| 07/15/2013 | 19175 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $5.64 | $33,055.68 |
| 07/15/2013 | 19176 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $432.75 | $32,622.93 |
| 07/22/2013 | 19177 | Deal Genius | Record Storage. | 2410-000 | | $684.00 | $31,938.93 |
| 07/22/2013 | 19178 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $31.00 | $31,907.93 |
| 07/22/2013 | 19179 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $26,677.88 |
| 07/22/2013 | 19180 | Vision Service Plan (IL) | Vision Benefits. | 2990-000 | | $31.37 | $26,646.51 |
| 07/22/2013 | 19181 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage. | 2410-000 | | $215.00 | $26,431.51 |
| 07/22/2013 | 19182 | Susan Herndon | Reimbursement. | 2990-000 | | $148.49 | $26,283.02 |
| 07/30/2013 | | Transfer From: #*********9401 | To pay Monthly Expenses | 9999-000 | $75,000.00 | | $101,283.02 |
| 07/30/2013 | 19183 | Leonard Ludwig | Collection for June 1, 2013 - June 30, 2013 | 7200-000 | | $68,586.14 | $32,696.88 |
| 07/30/2013 | 19184 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $1,000.00 | $31,696.88 |
| 07/30/2013 | 19185 | Execuspace, LLC | Phones/Data | 2990-000 | | $1,216.00 | $30,480.88 |
| 07/30/2013 | 19186 | Healthcare Services Corporation | Health Ins. | 2990-000 | | $3,966.59 | $26,514.29 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $109.01 | $26,405.28 |
| 08/06/2013 | | Green Bank | Refund on July bank fees | 2600-000 | | ($20.12) | $26,425.40 |
| 08/07/2013 | 19187 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $160.00 | $26,265.40 |
| 08/07/2013 | 19188 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $18.21 | $26,247.19 |
| 08/07/2013 | 19189 | Xerillon Corp | Tech Support | 2990-000 | | $1,080.00 | $25,167.19 |
| 08/07/2013 | 19190 | Hinkley Springs | Water | 2990-000 | | $32.27 | $25,134.92 |
| 08/07/2013 | 19191 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $536.16 | $24,598.76 |
| 08/07/2013 | 19192 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $60.89 | $24,537.87 |
| 08/07/2013 | 19193 | California Board of Equalization | Sales Tax. | 2820-000 | | $1,561.00 | $22,976.87 |
| 08/07/2013 | 19194 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $33.42 | $22,943.45 |
| 08/07/2013 | 19195 | Florida Department of Revenue | Sales Tax | 2820-000 | | $221.15 | $22,722.30 |
| 08/07/2013 | 19196 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $226.08 | $22,496.22 |
| | | | | **SUBTOTALS** | $75,000.00 | $85,786.30 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/07/2013 | 19197 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $1,389.00 | $21,107.22 |
| 08/07/2013 | 19198 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $121.87 | $20,985.35 |
| 08/07/2013 | 19199 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $9.96 | $20,975.39 |
| 08/07/2013 | 19200 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $31.00 | $20,944.39 |
| 08/07/2013 | 19201 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $219.66 | $20,724.73 |
| 08/07/2013 | 19202 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $8.03 | $20,716.70 |
| 08/07/2013 | 19203 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $82.98 | $20,633.72 |
| 08/07/2013 | 19204 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,146.35 | $19,487.37 |
| 08/07/2013 | 19205 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $306.62 | $19,180.75 |
| 08/07/2013 | 19206 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $178.18 | $19,002.57 |
| 08/07/2013 | 19207 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $377.31 | $18,625.26 |
| 08/07/2013 | 19208 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $167.00 | $18,458.26 |
| 08/07/2013 | 19209 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $765.00 | $17,693.26 |
| 08/07/2013 | 19210 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $483.01 | $17,210.25 |
| 08/07/2013 | 19211 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $17,199.66 |
| 08/07/2013 | 19212 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $8.32 | $17,191.34 |
| 08/23/2013 | 19213 | Steve Csar | Office expense reimbursement. | 2990-000 | | $68.41 | $17,122.93 |
| 08/23/2013 | 19214 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $11,892.88 |
| 08/23/2013 | 19215 | Oswego Storage | Storage | 2410-000 | | $155.00 | $11,737.88 |
| 08/23/2013 | 19216 | Delta Dental of IL | Dental Insurance. | 2990-000 | | $154.84 | $11,583.04 |
| 08/23/2013 | 19217 | APTC, LLC | Property tax Services Inv# 1038 8 of 11. | 2820-000 | | $2,545.46 | $9,037.58 |
| 08/28/2013 | | Transfer From: #*********9401 | To pay monthly expenses | 9999-000 | $75,000.00 | | $84,037.58 |
| 08/28/2013 | | Transfer To: #*********9402 | June 2013 Receivables | 9999-000 | | $7,296.06 | $76,741.52 |
| 08/28/2013 | 19218 | Leonard Ludwig | Collections for the Month of July 1, 2013 - July 31, 2013. | 7200-000 | | $8,131.97 | $68,609.55 |
| 08/28/2013 | 19219 | Healthcare Services Corporation | Health Insurance benefits. | 2990-000 | | $3,966.59 | $64,642.96 |
| 08/28/2013 | 19220 | Execuspace, LLC | Phones/Data | 2990-000 | | $608.00 | $64,034.96 |
| | | | | **SUBTOTALS** | $75,000.00 | $33,461.26 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/28/2013 | 19221 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $234.00 | $63,800.96 |
| 08/29/2013 | | Transfer To: #*********9424 | Transfer to non-performing account RE June 2013 receivables. | 9999-000 | | $1,050.00 | $62,750.96 |
| 08/29/2013 | | Transfer To: #*********9409 | Transfer to WSB RE: June 2013 Receivables. | 9999-000 | | $18,212.72 | $44,538.24 |
| 08/29/2013 | 19222 | Vision Service Plan (IL) | Vision Benefits. | 2990-000 | | $31.37 | $44,506.87 |
| 08/29/2013 | 19223 | Deal Genius | Record storage fee | 2410-000 | | $684.00 | $43,822.87 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $87.29 | $43,735.58 |
| 09/04/2013 | | Transfer To: #*********9424 | Tranfer to non-performing RE: July 2013 receivables. | 9999-000 | | $574.21 | $43,161.37 |
| 09/04/2013 | | Transfer To: #*********9402 | Transfer to Ben Franklin RE: July 2013 Receivables. | 9999-000 | | $7,296.06 | $35,865.31 |
| 09/04/2013 | | Transfer To: #*********9409 | Transer to WSB RE: July 2013 Receivables. | 9999-000 | | $20,479.68 | $15,385.63 |
| 09/04/2013 | | Green Bank | Refund on Bank Fee | 2600-000 | | ($16.29) | $15,401.92 |
| 09/10/2013 | | Transfer To: #*********9430 | Transfer to DZ PPT account Re: July 2013 Receivables per Sue's directions. | 9999-000 | | $9,000.00 | $6,401.92 |
| 09/12/2013 | | Transfer From: #*********9401 | To pay monthly expenses including sales taxes. | 9999-000 | $75,000.00 | | $81,401.92 |
| 09/12/2013 | 19078 | STOP PAYMENT: ROBERT IRWIN | Stop Payment for Check# 19078 | 5300-004 | | ($2,366.40) | $83,768.32 |
| 09/12/2013 | 19224 | Arizona Department of Revenue | Sales Tax | 2820-000 | | $442.17 | $83,326.15 |
| 09/12/2013 | 19225 | Phoenix Finance Department | Sales Tax | 2820-000 | | $69.03 | $83,257.12 |
| 09/12/2013 | 19226 | Arkansas Department of Revenue | Sales Tax | 2820-000 | | $258.00 | $82,999.12 |
| 09/12/2013 | 19227 | California Board of Equalization | Sales Tax | 2820-000 | | $1,070.00 | $81,929.12 |
| 09/12/2013 | 19228 | District of ColumbiaTreasurer | Sales Tax | 2820-000 | | $33.89 | $81,895.23 |
| 09/12/2013 | 19229 | Florida Department of Revenue | Sales Tax | 2820-000 | | $217.52 | $81,677.71 |
| 09/12/2013 | 19230 | Georgia Department of Revenue | Sales Tax | 2820-000 | | $233.00 | $81,444.71 |
| 09/12/2013 | 19231 | Illinois Department of Revenue | Sales Tax | 2820-000 | | $726.00 | $80,718.71 |
| 09/12/2013 | 19232 | Indiana Department of Revenue | Sales Tax | 2820-000 | | $16.75 | $80,701.96 |
| 09/12/2013 | 19233 | Kansas Department of Revenue | Sales Tax | 2820-000 | | $9.96 | $80,692.00 |
| 09/12/2013 | 19234 | Louisiana Department of Revenue | Sales Tax | 2820-000 | | $60.00 | $80,632.00 |
| 09/12/2013 | 19235 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $30.36 | $80,601.64 |
| | | | | **SUBTOTALS** | $75,000.00 | $58,433.32 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/12/2013 | 19236 | Missouri Department of Revenue | Sales Tax | 2820-000 | | $598.91 | $80,002.73 |
| 09/12/2013 | 19237 | Nevada Department of Tax | Sales Tax | 2820-000 | | $87.64 | $79,915.09 |
| 09/12/2013 | 19238 | New York Department of Tax And Finance | Sales Tax | 2820-000 | | $494.70 | $79,420.39 |
| 09/12/2013 | 19239 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $280.20 | $79,140.19 |
| 09/12/2013 | 19240 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $126.40 | $79,013.79 |
| 09/12/2013 | 19241 | Pennsylvania Department of Revenue | Sales Tax | 2820-000 | | $289.13 | $78,724.66 |
| 09/12/2013 | 19242 | South Carolina Department of Revenue | Sales Tax | 2820-000 | | $167.00 | $78,557.66 |
| 09/12/2013 | 19243 | Tennessee Department of Revenue | Sales Tax | 2820-000 | | $174.00 | $78,383.66 |
| 09/12/2013 | 19244 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $714.62 | $77,669.04 |
| 09/12/2013 | 19245 | Utah State Tax Commisssion | Sales Tax | 2820-000 | | $10.59 | $77,658.45 |
| 09/12/2013 | 19246 | Virginia Department of Taxation | Sales Tax | 2820-000 | | $8.32 | $77,650.13 |
| 09/12/2013 | 19247 | Washington Department of Revenue | Sales Tax | 2820-000 | | $514.24 | $77,135.89 |
| 09/12/2013 | 19248 | Wisconsin Department of Revenue, Sales Tax | Sales Tax | 2820-000 | | $24.27 | $77,111.62 |
| 09/12/2013 | 19249 | ROBERT IRWIN | Claim #: 555; Amount Claimed: 3,795.35; Amount Allowed: 3,795.35; Distribution Dividend: 100.00; | 5300-000 | | $2,366.40 | $74,745.22 |
| 09/12/2013 | 19250 | Xerillon Corp | IT Maintenance | 2990-000 | | $1,080.00 | $73,665.22 |
| 09/12/2013 | 19251 | Hinkley Springs | Water | 2690-000 | | $19.69 | $73,645.53 |
| 09/20/2013 | | Transfer To: #*********9402 | Transfer to Ben Franklin RE: August 2013 | 9999-000 | | $7,296.06 | $66,349.47 |
| 09/20/2013 | 19252 | Healthcare Services Corporation | Health Insurance | 2990-000 | | $3,966.59 | $62,382.88 |
| 09/20/2013 | 19253 | Nassau | 30% Commission RE: Lease #s 22161901 and 23084401 | 3991-320 | | $435.00 | $61,947.88 |
| 09/20/2013 | 19254 | Deal Genius, Inc. | Storage Fee | 2410-000 | | $684.00 | $61,263.88 |
| 09/20/2013 | 19255 | LeaseTeam | 4th Quarter | 2990-000 | | $12,578.13 | $48,685.75 |
| 09/23/2013 | 19256 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $1,000.00 | $47,685.75 |
| 09/26/2013 | 19257 | Leonard Ludwig | Receivables August 1, 2013 and August 31, 2013. | 7200-000 | | $22,641.73 | $25,044.02 |
| 09/26/2013 | 19258 | 191 Waukegan Road, LLC | Rent. | 2410-000 | | $5,230.05 | $19,813.97 |
| 09/26/2013 | 19259 | Vision Service Plan | Vision Benefits. | 2990-000 | | $31.37 | $19,782.60 |
| 09/26/2013 | 19260 | CT Corporation | Foreign Representation fees. | 2990-000 | | $1,079.20 | $18,703.40 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $61,898.24 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2013 | 19261 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage. | 2410-000 | | $234.00 | $18,469.40 |
| 09/27/2013 | 19262 | Oswego Storage | Storage | 2410-000 | | $155.00 | $18,314.40 |
| 09/27/2013 | 19263 | Rebecca Elli | Reimb. Expenses | 2990-000 | | $188.39 | $18,126.01 |
| 09/27/2013 | 19264 | Pitney Bowes | Leasing Charges Invoice # 9821217-SP13 | 2990-000 | | $465.00 | $17,661.01 |
| 09/27/2013 | 19265 | Execuspace, LLC | Phone and Data | 2990-000 | | $608.00 | $17,053.01 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $92.90 | $16,960.11 |
| 10/01/2013 | | Transfer From: #*********9401 | Transfer to pay wage claimants per Court Order entered on 9/26/2013 Dkt. # 1463 | 9999-000 | $80,000.00 | | $96,960.11 |
| 10/01/2013 | 19266 | AHMAD NAJERA | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $3,775.29 | $93,184.82 |
| 10/01/2013 | 19267 | ALAN J JUSTMAN | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $6,326.93 | $86,857.89 |
| 10/01/2013 | 19268 | BETH ALCANTAR/OSBORN | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $4,585.84 | $82,272.05 |
| 10/01/2013 | 19269 | CAROL J. DUMAS | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $2,380.07 | $79,891.98 |
| 10/01/2013 | 19270 | CYNTHIA REDMOND | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $2,209.14 | $77,682.84 |
| 10/01/2013 | 19271 | DAVID STONE | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $9,512.41 | $68,170.43 |
| 10/01/2013 | 19272 | DOROTHY M WINANS | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $4,430.83 | $63,739.60 |
| 10/01/2013 | 19273 | FRANK H LOVEJOY | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $5,681.79 | $58,057.81 |
| 10/01/2013 | 19274 | GARY TREBELS | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $10,950.00 | $47,107.81 |
| 10/01/2013 | 19275 | GLEN MCRAE | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $5,076.92 | $42,030.89 |

| | | |
|---|---|---|
| **SUBTOTALS** | $80,000.00 | $56,672.51 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/01/2013 | 19276 | JEFFERSON W PETERS | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $4,153.84 | $37,877.05 |
| 10/01/2013 | 19277 | MARINA KRIGER | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $4,414.23 | $33,462.82 |
| 10/01/2013 | 19278 | MARK A KELLY | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $7,144.08 | $26,318.74 |
| 10/01/2013 | 19279 | MICHAEL A DISCH | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $2,964.29 | $23,354.45 |
| 10/01/2013 | 19280 | NALAN YALCIN | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $4,435.09 | $18,919.36 |
| 10/01/2013 | 19281 | SCOTT JARNAC | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $4,205.77 | $14,713.59 |
| 10/02/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($15.56) | $14,729.15 |
| 10/15/2013 | 19282 | APLC, LLC | Invoice 10 of 11 | 2820-000 | | $1,505.46 | $13,223.69 |
| 10/15/2013 | 19283 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $328.53 | $12,895.16 |
| 10/15/2013 | 19284 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $54.57 | $12,840.59 |
| 10/15/2013 | 19285 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $9.00 | $12,831.59 |
| 10/15/2013 | 19286 | California Board of Equalization | Sales Tax. | 2820-000 | | $1,004.00 | $11,827.59 |
| 10/15/2013 | 19287 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $268.79 | $11,558.80 |
| 10/15/2013 | 19288 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $139.00 | $11,419.80 |
| 10/15/2013 | 19289 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $253.00 | $11,166.80 |
| 10/15/2013 | 19290 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $11,150.05 |
| 10/15/2013 | 19291 | Maryland Comptroller | Sales Tax. | 2820-000 | | $12.23 | $11,137.82 |
| 10/15/2013 | 19292 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $27.79 | $11,110.03 |
| 10/15/2013 | 19293 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $376.48 | $10,733.55 |
| 10/15/2013 | 19294 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $495.54 | $10,238.01 |
| 10/15/2013 | 19295 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $115.29 | $10,122.72 |
| 10/15/2013 | 19296 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $207.29 | $9,915.43 |
| 10/15/2013 | 19297 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $82.00 | $9,833.43 |
| | | | | **SUBTOTALS** | $0.00 | $32,197.46 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/15/2013 | 19298 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $174.00 | $9,659.43 |
| 10/15/2013 | 19299 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $724.69 | $8,934.74 |
| 10/15/2013 | 19300 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $8,924.15 |
| 10/15/2013 | 19301 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $18.21 | $8,905.94 |
| 10/15/2013 | 19302 | Kentucky State Treasurer | 2012 Tax Return. | 2820-000 | | $44.00 | $8,861.94 |
| 10/15/2013 | 19303 | Texas Comptroller | 2012 Tax Return | 2820-000 | | $1,127.89 | $7,734.05 |
| 10/15/2013 | 19304 | Vermont Dept. of Taxes | 2012 Tax Return. | 2820-000 | | $50.00 | $7,684.05 |
| 10/15/2013 | 19305 | Director of Revenue | 2012 Tax Return | 2820-000 | | $45.00 | $7,639.05 |
| 10/15/2013 | 19306 | Secretary of State | 2012 Tax Return (Arkansas) | 2990-000 | | $150.00 | $7,489.05 |
| 10/17/2013 | | Transfer From: #*********9401 | Transfer to pay monthly expenses. | 9999-000 | $75,000.00 | | $82,489.05 |
| 10/17/2013 | 19307 | Garden City Group , Inc | Invoice No. 15256 | 2990-000 | | $11,864.01 | $70,625.04 |
| 10/21/2013 | | Transfer To: #*********9402 | Transfer to Ben Franklin per September 2013 Receivables. | 9999-000 | | $7,296.06 | $63,328.98 |
| 10/21/2013 | 19282 | VOID: APLC, LLC | Void Incorrect Payee | 2820-003 | | ($1,505.46) | $64,834.44 |
| 10/21/2013 | 19308 | APTC, LLC | Invoice 10 of 11 | 2820-000 | | $1,505.46 | $63,328.98 |
| 10/21/2013 | 19309 | Leonard Ludwig | Per settlement Agreement - Collections for September 1, 2013 - September 30, 2013. | 7200-000 | | $8,652.32 | $54,676.66 |
| 10/23/2013 | 19310 | 191 Waukegan Road, LLC | Rent. | 2410-000 | | $5,230.05 | $49,446.61 |
| 10/23/2013 | 19311 | CubeSmart 0606 IL Glenview/Waukegan Road | Offsite Storage. | 2410-000 | | $234.00 | $49,212.61 |
| 10/23/2013 | 19312 | Xerillon Corp | IT Services | 2990-000 | | $1,350.00 | $47,862.61 |
| 10/23/2013 | 19313 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $1,000.00 | $46,862.61 |
| 10/29/2013 | 19314 | Rebecca Elli | Reimb. Expense. | 2990-000 | | $230.73 | $46,631.88 |
| 10/29/2013 | 19315 | BlueCross BlueShield of Illinois | Health Ins. | 2990-000 | | $3,966.59 | $42,665.29 |
| 10/29/2013 | 19316 | Hinckley Springs | Water | 2990-000 | | $10.91 | $42,654.38 |
| 10/29/2013 | 19317 | Vision Service Plan | Vision Insurance. | 2990-000 | | $30.37 | $42,624.01 |
| 10/29/2013 | 19318 | Execuspace, LLC | Phone usage. | 2990-000 | | $608.00 | $42,016.01 |
| 10/29/2013 | 19319 | Deal Genius, Inc., | Storage No. 10222013ifc | 2410-000 | | $684.00 | $41,332.01 |
| | | | | **SUBTOTALS** | $75,000.00 | $43,501.42 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2013 | 19320 | Delta Dental of IL | Dental Insurance. | 2990-000 | | $154.83 | $41,177.18 |
| 10/29/2013 | 19321 | APTC, LLC | Invoice 9 of 11. | 2820-000 | | $1,505.46 | $39,671.72 |
| 10/31/2013 | | Transfer To: #*********9409 | Transfer to WSB RE: August 2013 Receivables. | 9999-000 | | $3,372.50 | $36,299.22 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $134.15 | $36,165.07 |
| 11/01/2013 | 19322 | Secretary of State | Annual Report for IFC Capital Funding I, LLC. | 2990-000 | | $250.00 | $35,915.07 |
| 11/01/2013 | 19323 | Steve Csar | Reimbursement for Office Supplies. | 2690-000 | | $104.05 | $35,811.02 |
| 11/01/2013 | 19324 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $25.79 | $35,785.23 |
| 11/01/2013 | 19325 | Washington Department of Revenue | State Inc. Tax. | 2820-000 | | $399.89 | $35,385.34 |
| 11/01/2013 | 19326 | Oswego Storage | Storage | 2410-000 | | $115.00 | $35,270.34 |
| 11/01/2013 | 19327 | APTC, LLC | Invoice 7 of 11 - Property Tax. | 2820-000 | | $1,505.46 | $33,764.88 |
| 11/04/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($20.04) | $33,784.92 |
| 11/07/2013 | 19328 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $170.37 | $33,614.55 |
| 11/07/2013 | 19329 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $54.57 | $33,559.98 |
| 11/07/2013 | 19330 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $9.00 | $33,550.98 |
| 11/07/2013 | 19331 | California Board of Equalization | Sales Tax. | 2820-000 | | $691.00 | $32,859.98 |
| 11/07/2013 | 19332 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $185.76 | $32,674.22 |
| 11/07/2013 | 19333 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $1,749.84 | $30,924.38 |
| 11/07/2013 | 19334 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $677.96 | $30,246.42 |
| 11/07/2013 | 19335 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $30,235.83 |
| 11/07/2013 | 19336 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $82.00 | $30,153.83 |
| 11/07/2013 | 19337 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $174.00 | $29,979.83 |
| 11/07/2013 | 19338 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $253.90 | $29,725.93 |
| 11/07/2013 | 19339 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $334.06 | $29,391.87 |
| 11/07/2013 | 19340 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $716.04 | $28,675.83 |
| 11/07/2013 | 19341 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $238.38 | $28,437.45 |
| 11/07/2013 | 19342 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $8.03 | $28,429.42 |
| 11/07/2013 | 19343 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $61.14 | $28,368.28 |
| 11/07/2013 | 19344 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $111.01 | $28,257.27 |
| | | | | **SUBTOTALS** | $0.00 | $13,074.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/07/2013 | 19345 | Maryland Comptroller | Sales Tax. | | 2820-000 | | $12.23 | $28,245.04 |
| 11/07/2013 | 19346 | Illinois Department of Revenue | Sales Tax. | | 2820-000 | | $844.97 | $27,400.07 |
| 11/07/2013 | 19347 | Indiana Department of Revenue | Sales Tax. | | 2820-000 | | $16.75 | $27,383.32 |
| 11/07/2013 | 19348 | Kansas Department of Revenue | Sales Tax. | | 2820-000 | | $26.52 | $27,356.80 |
| 11/07/2013 | 19349 | Georgia Department of Revenue | Sales Tax. | | 2820-000 | | $255.00 | $27,101.80 |
| 11/08/2013 | 19084 | STOP PAYMENT: JOE BLASIUS | Stop Payment for Check# 19084 | | 5300-004 | | ($5,499.84) | $32,601.64 |
| 11/08/2013 | 19086 | STOP PAYMENT: STEVE MELNYK | Stop Payment for Check# 19086 | | 5300-004 | | ($606.34) | $33,207.98 |
| 11/08/2013 | 19350 | Office of the Bankruptcy Clerk | Unclaimed Funds | | * | | $6,106.18 | $27,101.80 |
| | | | Claim Amount | $(5,499.84) | 5300-001 | | | $27,101.80 |
| | | | Claim Amount | $(606.34) | 5300-001 | | | $27,101.80 |
| 11/19/2013 | 19326 | VOID: Oswego Storage | Storage -Wrong coding - Printing Error | | 2410-003 | | ($115.00) | $27,216.80 |
| 11/19/2013 | 19351 | Rebecca Elli | Reimbursement for Postage and Sympathy Flowers | | 2990-000 | | $346.69 | $26,870.11 |
| 11/19/2013 | 19352 | Xerillon Corp | IT Service | | 2990-000 | | $1,518.75 | $25,351.36 |
| 11/19/2013 | 19353 | CT Corporation | Foreing Representation | | 2990-000 | | $269.80 | $25,081.56 |
| 11/19/2013 | 19354 | Deal Genius, Inc., | Storage fee | | 2410-000 | | $684.00 | $24,397.56 |
| 11/19/2013 | 19355 | Oswego Storage | Storage | | 2410-000 | | $115.00 | $24,282.56 |
| 11/22/2013 | 19356 | Mesirow Financial | Insurance Coverage | | 2990-000 | | $5,500.00 | $18,782.56 |
| 11/25/2013 | | Transfer From: #*********9401 | Funds transfer to disbursement account for monthly disbursements. | | 9999-000 | $75,000.00 | | $93,782.56 |
| 11/25/2013 | | Transfer To: #*********9402 | Transfer to Ben Franklin Re Monthly Receivables - October 2013. | | 9999-000 | | $7,296.06 | $86,486.50 |
| 11/25/2013 | 19357 | Leonard Ludwig | October 1, 2013 - October 31 2013 | | 7200-000 | | $23,437.55 | $63,048.95 |
| 11/25/2013 | 19358 | 191 Waukegan Road, LLC | Rent. | | 2410-000 | | $5,230.05 | $57,818.90 |
| 11/29/2013 | | Green Bank | Bank Service Fee | | 2600-000 | | $112.49 | $57,706.41 |
| 12/02/2013 | | Green Bank | Refund on Nov. Bank Fees | | 2600-000 | | ($16.75) | $57,723.16 |
| 12/04/2013 | 19359 | Delta Dental of IL | Insurance Premium | | 2990-000 | | $309.66 | $57,413.50 |
| 12/04/2013 | 19360 | Vision Service Plan | Insurance Premium | | 2990-000 | | $62.74 | $57,350.76 |
| 12/04/2013 | 19361 | Hinckley Springs | Water | | 2990-000 | | $11.50 | $57,339.26 |
| | | | | | **SUBTOTALS** | $75,000.00 | $45,918.01 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2013 | 19362 | BlueCross BlueShield of Illinois | Insurance Premium | 2990-000 | | $3,966.59 | $53,372.67 |
| 12/04/2013 | 19363 | Execuspace, LLC | Phoe/Data charges | 2990-000 | | $608.00 | $52,764.67 |
| 12/09/2013 | | Transfer To: #*********9424 | Transfer to non-performing RE: September 2013 Receivables. | 9999-000 | | $500.00 | $52,264.67 |
| 12/09/2013 | | Transfer To: #*********9409 | Transfer to WSB RE: September 2013 receivables. | 9999-000 | | $11,049.83 | $41,214.84 |
| 12/09/2013 | | Transfer To: #*********9424 | Transfer to Non-performing Account RE: October 2013 receivables. | 9999-000 | | $631.82 | $40,583.02 |
| 12/09/2013 | | Transfer To: #*********9409 | Transfer to WSB RE: October 2013 receivables. | 9999-000 | | $5,191.32 | $35,391.70 |
| 12/09/2013 | 19364 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $234.00 | $35,157.70 |
| 12/12/2013 | 19365 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $1,208.12 | $33,949.58 |
| 12/12/2013 | 19366 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $63.49 | $33,886.09 |
| 12/12/2013 | 19367 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $248.02 | $33,638.07 |
| 12/12/2013 | 19368 | California Board of Equalization | Sales Tax. | 2820-000 | | $1,268.00 | $32,370.07 |
| 12/12/2013 | 19369 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $59.85 | $32,310.22 |
| 12/12/2013 | 19370 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $566.33 | $31,743.89 |
| 12/12/2013 | 19371 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $195.00 | $31,548.89 |
| 12/12/2013 | 19372 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $694.00 | $30,854.89 |
| 12/12/2013 | 19373 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $30,838.14 |
| 12/12/2013 | 19374 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $21.70 | $30,816.44 |
| 12/12/2013 | 19375 | Maryland Comptroller | Sales Tax. | 2820-000 | | $35.61 | $30,780.83 |
| 12/12/2013 | 19376 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $67.89 | $30,712.94 |
| 12/12/2013 | 19377 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $4,575.13 | $26,137.81 |
| 12/12/2013 | 19378 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $140.58 | $25,997.23 |
| 12/12/2013 | 19379 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $227.45 | $25,769.78 |
| 12/12/2013 | 19380 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $122.24 | $25,647.54 |
| 12/12/2013 | 19381 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $487.78 | $25,159.76 |
| 12/12/2013 | 19382 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $447.53 | $24,712.23 |
| | | | | SUBTOTALS | $0.00 | $32,627.03 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2013 | 19383 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $82.00 | $24,630.23 |
| 12/12/2013 | 19384 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $174.00 | $24,456.23 |
| 12/12/2013 | 19385 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $547.35 | $23,908.88 |
| 12/12/2013 | 19386 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $23,898.29 |
| 12/12/2013 | 19387 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $16.64 | $23,881.65 |
| 12/12/2013 | 19388 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $18.21 | $23,863.44 |
| 12/26/2013 | 19389 | Oswego Storage | Storage | 2410-000 | | $145.00 | $23,718.44 |
| 12/26/2013 | 19390 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $18,488.39 |
| 12/26/2013 | 19391 | Rebecca Elli | Reimbursement of health Insurance Insurance Premium (457.37) & Business Dinner with Sue & Steve (109.32). | 2990-000 | | $566.69 | $17,921.70 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $98.04 | $17,823.66 |
| 01/02/2014 | | Green Bank | Refund on December bank fees | 2600-000 | | ($13.74) | $17,837.40 |
| 01/03/2014 | | Transfer From: #*********9401 | Transfer to Disbursement account to pay monthly expenses. | 9999-000 | $75,000.00 | | $92,837.40 |
| 01/03/2014 | 19392 | Leonard Ludwig | November 2013 Receivables. | 7200-000 | | $19,876.28 | $72,961.12 |
| 01/03/2014 | 19393 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $2,000.00 | $70,961.12 |
| 01/03/2014 | 19394 | Pitney Bowes | Leasing Charges Thru April 2013. | 2990-000 | | $465.00 | $70,496.12 |
| 01/03/2014 | 19395 | Mesirow Insurance Services, Inc. | Invoice No. 832252 | 2990-000 | | $1,466.00 | $69,030.12 |
| 01/03/2014 | 19396 | Xerillon Corp | IT Services | 2990-000 | | $1,080.00 | $67,950.12 |
| 01/03/2014 | 19397 | Deal Genius, Inc., | Storage Fee. | 2410-000 | | $684.00 | $67,266.12 |
| 01/03/2014 | 19398 | Hinckley Springs | Water | 2990-000 | | $25.73 | $67,240.39 |
| 01/03/2014 | 19399 | Execuspace, LLC | Phone Usage/Data | 2990-000 | | $608.00 | $66,632.39 |
| 01/03/2014 | 19400 | Garden City Group , Inc | Invoice No. 15636 | 2990-000 | | $3,945.25 | $62,687.14 |
| 01/09/2014 | 19401 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $338.18 | $62,348.96 |
| 01/09/2014 | 19402 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $407.51 | $61,941.45 |
| 01/09/2014 | 19403 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $54.57 | $61,886.88 |
| 01/09/2014 | 19404 | California Board of Equalization | Sales Tax | 2820-000 | | $771.00 | $61,115.88 |
| 01/09/2014 | 19405 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $216.59 | $60,899.29 |

| | | |
|---|---|---|
| **SUBTOTALS** | $75,000.00 | $38,812.94 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/09/2014 | 19406 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $175.00 | $60,724.29 |
| 01/09/2014 | 19407 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $477.00 | $60,247.29 |
| 01/09/2014 | 19408 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $60,230.54 |
| 01/09/2014 | 19409 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $607.36 | $59,623.18 |
| 01/09/2014 | 19410 | Maryland Comptroller | Sales Tax. | 2820-000 | | $12.23 | $59,610.95 |
| 01/09/2014 | 19411 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $52.07 | $59,558.88 |
| 01/09/2014 | 19412 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $320.51 | $59,238.37 |
| 01/09/2014 | 19413 | Minnesota Department of Revenue | Sales Tax. | 2820-000 | | $330.00 | $58,908.37 |
| 01/09/2014 | 19414 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $20.38 | $58,887.99 |
| 01/09/2014 | 19415 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $431.84 | $58,456.15 |
| 01/09/2014 | 19416 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $451.74 | $58,004.41 |
| 01/09/2014 | 19417 | Tennessee Department of Revenue | Sales Tax. | 2820-000 | | $174.00 | $57,830.41 |
| 01/09/2014 | 19418 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $120.67 | $57,709.74 |
| 01/09/2014 | 19419 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $57,699.15 |
| 01/09/2014 | 19420 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $18.21 | $57,680.94 |
| 01/10/2014 | 19281 | STOP PAYMENT: SCOTT JARNAC | Stop Payment for Check# 19281 | 5300-004 | | ($4,205.77) | $61,886.71 |
| 01/10/2014 | 19421 | SCOTT JARNAC | Wage Payment Per Court Order entered on 9/26/2013 Dkt. #1463. | 5300-000 | | $4,205.77 | $57,680.94 |
| 01/21/2014 | 19422 | Stephen Csar | Reimbursement of Medical Coverage. | 2690-000 | | $1,631.87 | $56,049.07 |
| 01/21/2014 | 19423 | Amtrust North America, Inc | Workers Compensation Liability Insurance | 2990-000 | | $2,518.00 | $53,531.07 |
| 01/21/2014 | 19424 | APTC, LLC | Payment 11 of 11 | 2820-000 | | $1,505.46 | $52,025.61 |
| 01/21/2014 | 19425 | FedEx | Shipping | 2990-000 | | $43.22 | $51,982.39 |
| 01/21/2014 | 19426 | Vision Service Plan | Insurance | 2990-000 | | $94.11 | $51,888.28 |
| 01/21/2014 | 19427 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $1,080.00 | $50,808.28 |
| 01/21/2014 | 19428 | Oswego Storage | Storage | 2410-000 | | $155.00 | $50,653.28 |
| 01/24/2014 | 19429 | Leonard Ludwig | December 1, 2013 to December 31, 2013. | 7200-000 | | $23,648.16 | $27,005.12 |
| 01/24/2014 | 19430 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $27.53 | $26,977.59 |
| | | | | **SUBTOTALS** | $0.00 | $33,921.70 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/24/2014 | 19431 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $21,747.54 |
| 01/24/2014 | 19432 | Hinckley Springs | Water | 2990-000 | | $37.13 | $21,710.41 |
| 01/24/2014 | 19433 | Deal Genius, Inc., | Storage | 2410-000 | | $684.00 | $21,026.41 |
| 01/30/2014 | | Transfer To: #*********9402 | Transfer to Ben Franklin | 9999-000 | | $7,296.06 | $13,730.35 |
| 01/30/2014 | 19434 | Rebecca Elli | Reimbursement of Insurance Premium | 2990-000 | | $457.37 | $13,272.98 |
| 01/30/2014 | 19435 | Xerillon Corp | IT Services | 2990-000 | | $1,080.00 | $12,192.98 |
| 01/30/2014 | 19436 | Vision Service Plan | Insurance | 2990-000 | | $31.37 | $12,161.61 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $108.88 | $12,052.73 |
| 02/05/2014 | | Green Bank | Refund on bank fee | 2600-000 | | ($16.24) | $12,068.97 |
| 02/14/2014 | | Transfer From: #*********9401 | Transfer to disbursement pay monthly expenses | 9999-000 | $75,000.00 | | $87,068.97 |
| 02/14/2014 | 19437 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $318.00 | $86,750.97 |
| 02/14/2014 | 19438 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $1,621.87 | $85,129.10 |
| 02/14/2014 | 19439 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $70.93 | $85,058.17 |
| 02/14/2014 | 19440 | California Board of Equalization | Sales Tax. | 2820-000 | | $1,249.00 | $83,809.17 |
| 02/14/2014 | 19441 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $51.71 | $83,757.46 |
| 02/14/2014 | 19442 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $259.10 | $83,498.36 |
| 02/14/2014 | 19443 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $220.00 | $83,278.36 |
| 02/14/2014 | 19444 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $156.00 | $83,122.36 |
| 02/14/2014 | 19445 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $83,105.61 |
| 02/14/2014 | 19446 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $83,088.86 |
| 02/14/2014 | 19447 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $31.00 | $83,057.86 |
| 02/14/2014 | 19448 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $17.01 | $83,040.85 |
| 02/14/2014 | 19449 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $122.70 | $82,918.15 |
| 02/14/2014 | 19450 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $563.00 | $82,355.15 |
| 02/14/2014 | 19451 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $426.71 | $81,928.44 |
| 02/14/2014 | 19452 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $465.40 | $81,463.04 |
| 02/14/2014 | 19453 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $82.00 | $81,381.04 |
| 02/14/2014 | 19454 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $294.08 | $81,086.96 |
| | | | | **SUBTOTALS** | $75,000.00 | $20,890.63 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/14/2014 | 19455 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $81,076.37 |
| 02/14/2014 | 19456 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $16.64 | $81,059.73 |
| 02/14/2014 | 19457 | Steve Csar | Reimbursement of Health Insurance. | 2690-000 | | $1,631.87 | $79,427.86 |
| 02/18/2014 | 19305 | STOP PAYMENT: Director of Revenue | Stop Payment for Check# 19305 | 2820-004 | | ($45.00) | $79,472.86 |
| 02/18/2014 | 19317 | STOP PAYMENT: Vision Service Plan | Stop Payment for Check# 19317 | 2990-004 | | ($30.37) | $79,503.23 |
| 02/20/2014 | 19446 | VOID: Indiana Department of Revenue | Void - Duplicate | 2820-003 | | ($16.75) | $79,519.98 |
| 02/27/2014 | 19458 | LeaseTeam | Software Usage Fees | 2990-000 | | $12,219.01 | $67,300.97 |
| 02/27/2014 | 19459 | Deal Genius, Inc., | Storage | 2410-000 | | $684.00 | $66,616.97 |
| 02/27/2014 | 19460 | Xerillon Corp | IT Maintenance | 2990-000 | | $1,080.00 | $65,536.97 |
| 02/27/2014 | 19461 | FedEx | Fedex Invoice No. 2-563-55951 | 2990-000 | | $42.41 | $65,494.56 |
| 02/27/2014 | 19462 | Execuspace, LLC | Phone Data Services | 2990-000 | | $1,216.00 | $64,278.56 |
| 02/27/2014 | 19463 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $59,048.51 |
| 02/27/2014 | 19464 | Rebecca Elli | Reimbursement - Parking for Settlement conference on vaious PPT Matters | 2990-000 | | $57.49 | $58,991.02 |
| 02/27/2014 | 19465 | Oswego Storage | Storage. | 2410-000 | | $125.00 | $58,866.02 |
| 02/27/2014 | 19466 | Leonard Ludwig | January 1, 2014- January 31, 2014. | 7200-000 | | $14,029.74 | $44,836.28 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $83.77 | $44,752.51 |
| 03/03/2014 | | Transfer From: #*********9401 | Transfer to disbursement account to pay for utilities and sales tax. | 9999-000 | $50,000.00 | | $94,752.51 |
| 03/05/2014 | | Green Bank | Refund on bank fees | 2600-000 | | ($12.25) | $94,764.76 |
| 03/17/2014 | 19467 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $408.04 | $94,356.72 |
| 03/17/2014 | 19468 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $81.69 | $94,275.03 |
| 03/17/2014 | 19469 | California Board of Equalization | Sales Tax. | 2820-000 | | $600.00 | $93,675.03 |
| 03/17/2014 | 19470 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $142.68 | $93,532.35 |
| 03/17/2014 | 19471 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $157.00 | $93,375.35 |
| 03/17/2014 | 19472 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $637.00 | $92,738.35 |
| 03/17/2014 | 19473 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $64.68 | $92,673.67 |
| 03/17/2014 | 19474 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $61.14 | $92,612.53 |
| | | | | **SUBTOTALS** | $50,000.00 | $38,474.43 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/17/2014 | 19475 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $291.96 | $92,320.57 |
| 03/17/2014 | 19476 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $236.94 | $92,083.63 |
| 03/17/2014 | 19477 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $82.00 | $92,001.63 |
| 03/17/2014 | 19478 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $237.88 | $91,763.75 |
| 03/17/2014 | 19479 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $91,753.16 |
| 03/17/2014 | 19480 | Rebecca Elli | Health Ins. Reimbursement. | 2990-000 | | $457.37 | $91,295.79 |
| 03/20/2014 | 19481 | Oswego Storage | Storage | 2410-000 | | $165.00 | $91,130.79 |
| 03/24/2014 | 19482 | 191 Waukegan Road, LLC | Rent. | 2410-000 | | $5,230.05 | $85,900.74 |
| 03/24/2014 | 19483 | Leonard Ludwig | Collection of Lease payment for February 28, 2014 - February 28, 2014. | 7200-000 | | $14,523.42 | $71,377.32 |
| 03/31/2014 | | Transfer To: #*********9402 | Transfer to Ben Franklin For payment to bank pursuant to settlement agreement. | 9999-000 | | $7,296.06 | $64,081.26 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $163.56 | $63,917.70 |
| 04/01/2014 | 19484 | Xerillion | Invoice #11777 | 2990-000 | | $1,080.00 | $62,837.70 |
| 04/01/2014 | 19485 | Steve Csar | April Insurance Reimb (Health). | 2690-000 | | $1,631.87 | $61,205.83 |
| 04/01/2014 | 19486 | Rebecca Elli | Reimb. for flash drives | 2990-000 | | $50.03 | $61,155.80 |
| 04/01/2014 | 19487 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $1,000.00 | $60,155.80 |
| 04/01/2014 | 19488 | Rebecca Elli | Insurance Reimbursement (Health). | 2990-000 | | $457.37 | $59,698.43 |
| 04/01/2014 | 19489 | Steve Csar | Reimb. for Office Supplies | 2690-000 | | $47.81 | $59,650.62 |
| 04/01/2014 | 19490 | Vision Service Plan | Insurance Premium | 2990-000 | | $62.74 | $59,587.88 |
| 04/01/2014 | 19491 | Deal Genius | Storage | 2410-000 | | $684.00 | $58,903.88 |
| 04/03/2014 | | Green Bank | Refund on March bank fees | 2600-000 | | ($38.09) | $58,941.97 |
| 04/07/2014 | 19492 | International Sureties, Ltd | Bond Payment | 2300-000 | | $3,488.93 | $55,453.04 |
| 04/07/2014 | 19493 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $533.35 | $54,919.69 |
| 04/07/2014 | 19494 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $94.33 | $54,825.36 |
| 04/07/2014 | 19495 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $318.00 | $54,507.36 |
| 04/07/2014 | 19496 | California Board of Equalization | Sales Tax. | 2820-000 | | $1,613.00 | $52,894.36 |
| 04/07/2014 | 19497 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $25.37 | $52,868.99 |
| | | | | **SUBTOTALS** | $0.00 | $39,743.54 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/07/2014 | 19498 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $241.07 | $52,627.92 |
| 04/07/2014 | 19499 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $183.34 | $52,444.58 |
| 04/07/2014 | 19500 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $436.00 | $52,008.58 |
| 04/07/2014 | 19501 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $51,991.83 |
| 04/07/2014 | 19502 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $91.00 | $51,900.83 |
| 04/07/2014 | 19503 | Maryland Comptroller | Sales Tax. | 2820-000 | | $26.64 | $51,874.19 |
| 04/07/2014 | 19504 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $83.07 | $51,791.12 |
| 04/07/2014 | 19505 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $527.57 | $51,263.55 |
| 04/07/2014 | 19506 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $124.54 | $51,139.01 |
| 04/07/2014 | 19507 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $328.38 | $50,810.63 |
| 04/07/2014 | 19508 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $263.47 | $50,547.16 |
| 04/07/2014 | 19509 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $170.63 | $50,376.53 |
| 04/07/2014 | 19510 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $436.60 | $49,939.93 |
| 04/07/2014 | 19511 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $82.00 | $49,857.93 |
| 04/07/2014 | 19512 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $243.09 | $49,614.84 |
| 04/07/2014 | 19513 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $49,604.25 |
| 04/07/2014 | 19514 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $8.32 | $49,595.93 |
| 04/07/2014 | 19515 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $44.63 | $49,551.30 |
| 04/07/2014 | 19516 | Steve Csar | Reimb. of Health Ins. March 2014 | 2690-000 | | $1,631.87 | $47,919.43 |
| 04/07/2014 | 19517 | Xerillion | Invoice No. 11898 | 2990-000 | | $1,776.25 | $46,143.18 |
| 04/07/2014 | 19518 | Oswego Storage | Storage. | 2410-000 | | $135.00 | $46,008.18 |
| 04/11/2014 | 19519 | State of New Jersey | FPC Leasing LLC Extension | 2820-000 | | $500.00 | $45,508.18 |
| 04/11/2014 | 19520 | Secretary of State | First Portland Corp. Extension | 2990-000 | | $150.00 | $45,358.18 |
| 04/11/2014 | 19521 | State of New Jersey | First Portland Corp. Extension | 2820-000 | | $500.00 | $44,858.18 |
| 04/11/2014 | 19522 | Bureau of Corporation Taxes | First Portland Corp. Extension | 2820-000 | | $750.00 | $44,108.18 |
| 04/11/2014 | 19523 | Arizona Department of Revenue | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $50.00 | $44,058.18 |
| 04/11/2014 | 19524 | Franchise Tax Board | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $1,619.00 | $42,439.18 |
| 04/11/2014 | 19525 | Kentucky State Treasurer | IFC Credit Corp and Subsidiaries - Extension | 2820-000 | | $175.00 | $42,264.18 |
| | | | | **SUBTOTALS** | $0.00 | $10,604.81 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/11/2014 | 19526 | North Carolina Department of Revenue | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $60.00 | $42,204.18 |
| 04/11/2014 | 19527 | New Mexico Taxation and Revenue Department | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $200.00 | $42,004.18 |
| 04/11/2014 | 19528 | New York State Corporation Tax | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $750.00 | $41,254.18 |
| 04/11/2014 | 19529 | Oregon Department of Revenue | IFC Credit COpr and Subsidiaries Extension | 2820-000 | | $150.00 | $41,104.18 |
| 04/11/2014 | 19530 | South Carolina Department of Revenue | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $50.00 | $41,054.18 |
| 04/11/2014 | 19531 | Utah State Tax Commisssion | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $300.00 | $40,754.18 |
| 04/11/2014 | 19532 | Vermont Department of Taxes | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $300.00 | $40,454.18 |
| 04/11/2014 | 19533 | West Virginia State Tax Department | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $100.00 | $40,354.18 |
| 04/15/2014 | 19534 | Department of Revenue | First Portland Corporation tax extension. 93-0870892 | 2820-000 | | $125.00 | $40,229.18 |
| 04/15/2014 | 19535 | Massachusetts Department of Revenue | IFC Credit Corporation and Subsidiaries - Extension 2013 Tax ID 36-3608485 | 2820-000 | | $4,560.00 | $35,669.18 |
| 04/21/2014 | 19536 | Hinckley Springs | Water | 2990-000 | | $8.55 | $35,660.63 |
| 04/21/2014 | 19537 | Deal Genius, Inc., | Storage | 2410-000 | | $684.00 | $34,976.63 |
| 04/21/2014 | 19538 | Stephen Csar | Insurance Reimb. | 2690-000 | | $1,631.87 | $33,344.76 |
| 04/21/2014 | 19539 | Rebecca Elli | Insurance Reimb. | 2690-000 | | $457.37 | $32,887.39 |
| 04/21/2014 | 19540 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $100.00 | $32,787.39 |
| 04/21/2014 | 19541 | Pitney Bowes | Postage | 2690-000 | | $465.00 | $32,322.39 |
| 04/21/2014 | 19542 | LeaseTeam | Software usage fees | 2990-000 | | $12,218.99 | $20,103.40 |
| 04/21/2014 | 19543 | APTC, LLC | PPT Service for IFC | 2820-000 | | $1,005.00 | $19,098.40 |
| 04/21/2014 | 19544 | Execuspace, LLC | Phone/Data Services | 2990-000 | | $608.00 | $18,490.40 |
| 04/21/2014 | 19545 | Leonard Ludwig | March 1, 2014 to March 31, 2014 collection. | 7200-000 | | $14,471.90 | $4,018.50 |
| 04/29/2014 | | Transfer From: #*********9401 | Funds to pay monthly expenses including sales tax. | 9999-000 | $75,000.00 | | $79,018.50 |
| 04/29/2014 | 19546 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $73,788.45 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $90.66 | $73,697.79 |
| 05/02/2014 | | Green Bank | Refund on bank service fee | 2600-000 | | ($21.97) | $73,719.76 |

| | | |
|---|---|---|
| **SUBTOTALS** | $75,000.00 | $43,544.42 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/05/2014 | | Green Bank | Reverse refund on April bank fee | 2600-000 | | $21.97 | $73,697.79 |
| 05/05/2014 | | Green Bank | Refund on April bank fee | 2600-000 | | ($22.06) | $73,719.85 |
| 05/15/2014 | 19547 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $57.48 | $73,662.37 |
| 05/15/2014 | 19548 | California Board of Equalization | Sales Tax. | 2820-000 | | $721.00 | $72,941.37 |
| 05/15/2014 | 19549 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $724.04 | $72,217.33 |
| 05/15/2014 | 19550 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $179.00 | $72,038.33 |
| 05/15/2014 | 19551 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $120.00 | $71,918.33 |
| 05/15/2014 | 19552 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $71,901.58 |
| 05/15/2014 | 19553 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $68.19 | $71,833.39 |
| 05/15/2014 | 19554 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $83.90 | $71,749.49 |
| 05/15/2014 | 19555 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $218.50 | $71,530.99 |
| 05/15/2014 | 19556 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $142.18 | $71,388.81 |
| 05/15/2014 | 19557 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $325.44 | $71,063.37 |
| 05/15/2014 | 19558 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $332.53 | $70,730.84 |
| 05/15/2014 | 19559 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $74.37 | $70,656.47 |
| 05/15/2014 | 19560 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $70,645.88 |
| 05/15/2014 | 19561 | Xerillon Corp | Invoice No. 12033 | 2990-000 | | $1,178.75 | $69,467.13 |
| 05/15/2014 | 19562 | Oswego Storage | Storage | 2410-000 | | $165.00 | $69,302.13 |
| 05/21/2014 | | Transfer From: #*********9401 | Transfer to pay Monthly expenses and make monthly transfers | 9999-000 | $75,000.00 | | $144,302.13 |
| 05/21/2014 | | Transfer To: #*********9424 | Transfer to Non-performing account RE: August 2013 Receivables and per Reconciliation | 9999-000 | | $225.00 | $144,077.13 |
| 05/21/2014 | | Transfer To: #*********9424 | Transfer to Non-performing account RE: November 2013 Receivables and per Reconciliation | 9999-000 | | $500.00 | $143,577.13 |
| 05/21/2014 | | Transfer To: #*********9409 | Transfer to Non-performing account RE: November 2013 Receivables and per Reconciliation | 9999-000 | | $385.64 | $143,191.49 |
| 05/21/2014 | | Transfer To: #*********9424 | Transfer to Non-performing account RE: December 2013 Receivables and per Reconciliation | 9999-000 | | $500.00 | $142,691.49 |
| | | | | **SUBTOTALS** | $75,000.00 | $6,028.27 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2014 | | Transfer To: #*********9409 | Funds Transfer RE: December 2013 Receivables per reconciliation | 9999-000 | | $9,328.28 | $133,363.21 |
| 05/21/2014 | | Transfer To: #*********9424 | Funds Transfer to non-performing account RE: December 2013 Receivables per reconciliation | 9999-000 | | $504.05 | $132,859.16 |
| 05/21/2014 | | Transfer To: #*********9409 | Funds Transfer to West Suburban account RE: January 2014 Receivables and per reconciliation | 9999-000 | | $17,551.66 | $115,307.50 |
| 05/21/2014 | | Transfer To: #*********9409 | Funds Transfer to West Suburban account RE: February 2014 Receivables per reconciliation | 9999-000 | | $13,491.72 | $101,815.78 |
| 05/21/2014 | | Transfer To: #*********9424 | Funds Transfer to non-performing account RE: February 2014 Receivables and per reconciliation | 9999-000 | | $331.03 | $101,484.75 |
| 05/21/2014 | | Transfer To: #*********9424 | Funds Transfer to non-performing account RE: March 2014 Receivables and per reconciliation | 9999-000 | | $962.50 | $100,522.25 |
| 05/21/2014 | | Transfer To: #*********9409 | Funds Transfer to West Suburban account RE: March 2014 Receivables and per reconciliation | 9999-000 | | $32,087.15 | $68,435.10 |
| 05/27/2014 | 19563 | BlueCross BlueShield of Illinois | Health Ins. | 2990-000 | | $1,631.87 | $66,803.23 |
| 05/27/2014 | 19564 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $234.00 | $66,569.23 |
| 05/27/2014 | 19565 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $61,339.18 |
| 05/27/2014 | 19566 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $1,000.00 | $60,339.18 |
| 05/27/2014 | 19567 | Rebecca Elli | Reibursement for Postate $200 and Insurance Premium $457.37 | 2690-000 | | $657.37 | $59,681.81 |
| 05/29/2014 | 19568 | Leonard Ludwig | Collection for the Month of April 2014. | 7200-000 | | $6,509.15 | $53,172.66 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $124.66 | $53,048.00 |
| 05/30/2014 | 19569 | Hinckley Springs | Water | 2990-000 | | $11.50 | $53,036.50 |
| 05/30/2014 | 19570 | Pitney Bowes | Postage Meter | 2690-000 | | $497.00 | $52,539.50 |
| 05/30/2014 | 19571 | Execuspace, LLC | Phone Usage | 2990-000 | | $1,216.00 | $51,323.50 |
| 05/30/2014 | 19572 | Deal Genius, Inc., | Storage | 2410-000 | | $684.00 | $50,639.50 |
| 06/03/2014 | | Green Bank | Credit on May bank fees | 2600-000 | | ($13.02) | $50,652.52 |
| 06/05/2014 | 19573 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $80.48 | $50,572.04 |
| | | | | **SUBTOTALS** | $0.00 | $92,119.45 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/05/2014 | 19574 | New Jersey Sales and Use Tax | Sales Tax. | 2820-000 | | $9.21 | $50,562.83 |
| 06/05/2014 | 19575 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $76.65 | $50,486.18 |
| 06/05/2014 | 19576 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $50,469.43 |
| 06/05/2014 | 19577 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $274.00 | $50,195.43 |
| 06/05/2014 | 19578 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $237.29 | $49,958.14 |
| 06/05/2014 | 19579 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $307.00 | $49,651.14 |
| 06/05/2014 | 19580 | California Board of Equalization | Sales Tax. | 2820-000 | | $1,780.00 | $47,871.14 |
| 06/05/2014 | 19581 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $40.63 | $47,830.51 |
| 06/05/2014 | 19582 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $208.15 | $47,622.36 |
| 06/05/2014 | 19583 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,050.74 | $46,571.62 |
| 06/05/2014 | 19584 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $725.40 | $45,846.22 |
| 06/05/2014 | 19585 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $167.00 | $45,679.22 |
| 06/05/2014 | 19586 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $154.70 | $45,524.52 |
| 06/05/2014 | 19587 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $45,513.93 |
| 06/05/2014 | 19588 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $8.21 | $45,505.72 |
| 06/16/2014 | 19589 | Rebecca Elli | Reimb. for Insurance Premium | 2690-000 | | $457.37 | $45,048.35 |
| 06/16/2014 | 19590 | AmTrust North America | Workers' Comp. Insurance | 2990-000 | | $403.00 | $44,645.35 |
| 06/16/2014 | 19591 | Hinckley Springs | Water | 2990-000 | | $23.04 | $44,622.31 |
| 06/16/2014 | 19592 | Execuspace, LLC | Phone/Data | 2990-000 | | $1,266.00 | $43,356.31 |
| 06/16/2014 | 19593 | Steve Csar | Reimb. for Insurance Premium. | 2690-000 | | $1,631.87 | $41,724.44 |
| 06/17/2014 | | Transfer To: #*********9402 | Transfer to Ben Franklin per settlement. | 9999-000 | | $7,296.06 | $34,428.38 |
| 06/23/2014 | | Transfer To: #*********9424 | Transfer to non-performing RE: May 2014 Receivables. | 9999-000 | | $147.92 | $34,280.46 |
| 06/23/2014 | | Transfer To: #*********9409 | Transfer to WSB RE: May 2014 Receivables. | 9999-000 | | $8,345.77 | $25,934.69 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $0.00 | $24,637.35 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/27/2014 | 19594 | Edward Santos | Per Court Order Dkt. # 1539<br><br>Edward Santos Check #1<br>Retro Amount $4,423.60<br>Taxes<br>Description Current<br>FITW $516.00<br>IL $208.92<br>MED $64.14<br>SS $274.26<br>Totals $1,063.32<br>Check Total $3,360.28 | 5300-000 | | $3,360.28 | $22,574.41 |
| 06/27/2014 | 19595 | Marion Gentile | Per Court order Dkt. #1539<br><br>Marion Gentile Check #3<br>Retro Amount $5,408.33<br>Taxes<br>Description Current<br>FITW $1,142.55<br>IL $262.24<br>MED $78.42<br>SS $335.32<br>Totals $1,818.53<br>Check Total $3,589.80 | 5300-000 | | $3,589.80 | $18,984.61 |
| 06/27/2014 | 19596 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $13,754.56 |
| 06/27/2014 | 19597 | Oswego Storage | Storage | 2410-000 | | $135.00 | $13,619.56 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $68.17 | $13,551.39 |
| 07/10/2014 | 19594 | VOID: Edward Santos | Wrong encoding | 5300-003 | | ($3,360.28) | $16,911.67 |
| 07/10/2014 | 19596 | VOID: 191 Waukegan Road, LLC | Wrong encoding | 2410-003 | | ($5,230.05) | $22,141.72 |
| 07/10/2014 | 19597 | VOID: Oswego Storage | Wrong Encoding. | 2410-003 | | ($135.00) | $22,276.72 |
| 07/10/2014 | 19598 | Arizona Department of Revenue | Sales Tax | 2820-000 | | $219.37 | $22,057.35 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $3,877.34 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/10/2014 | 19599 | Phoenix Finance Department | Sales Tax | 2820-000 | | $57.96 | $21,999.39 |
| 07/10/2014 | 19600 | California Board of Equalization | Sales Tax | 2820-000 | | $2,710.00 | $19,289.39 |
| 07/10/2014 | 19601 | Florida Department of Revenue | Sales Tax | 2820-000 | | $168.70 | $19,120.69 |
| 07/10/2014 | 19602 | Georgia Department of Revenue | Sales Tax | 2820-000 | | $313.00 | $18,807.69 |
| 07/10/2014 | 19603 | Illinois Department of Revenue | Sales Tax | 2820-000 | | $514.00 | $18,293.69 |
| 07/10/2014 | 19604 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $125.00 | $18,168.69 |
| 07/10/2014 | 19605 | Maryland Comptroller | Sales Tax | 2820-000 | | $12.23 | $18,156.46 |
| 07/10/2014 | 19606 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $117.49 | $18,038.97 |
| 07/10/2014 | 19607 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $132.04 | $17,906.93 |
| 07/10/2014 | 19608 | Nevada Department of Tax | Sales Tax | 2820-000 | | $100.86 | $17,806.07 |
| 07/10/2014 | 19609 | New Jersey Sales and Use Tax | Sales Tax | 2820-000 | | $9.21 | $17,796.86 |
| 07/10/2014 | 19610 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $223.81 | $17,573.05 |
| 07/10/2014 | 19611 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $71.08 | $17,501.97 |
| 07/10/2014 | 19612 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $186.36 | $17,315.61 |
| 07/10/2014 | 19613 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $338.57 | $16,977.04 |
| 07/10/2014 | 19614 | South Carolina Department of Revenue | Sales Tax | 2820-000 | | $82.00 | $16,895.04 |
| 07/10/2014 | 19615 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $161.74 | $16,733.30 |
| 07/10/2014 | 19616 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $21.18 | $16,712.12 |
| 07/10/2014 | 19617 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $36.42 | $16,675.70 |
| 07/10/2014 | 19618 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage | 2410-000 | | $234.00 | $16,441.70 |
| 07/10/2014 | 19619 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $1,000.00 | $15,441.70 |
| 07/10/2014 | 19620 | Xerillon Corp | IT Services | 2990-000 | | $1,080.00 | $14,361.70 |
| 07/10/2014 | 19621 | Deal Genius, Inc., | Storage | 2410-000 | | $2,052.00 | $12,309.70 |
| 07/10/2014 | 19622 | Oswego Storage | Storage | 2410-000 | | $135.00 | $12,174.70 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $9,882.65 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/10/2014 | 19623 | Edward Santos | Per Court Order Dkt. # 1539<br><br>Edward Santos Check #1<br>Retro Amount $4,423.60<br>Taxes<br>Description Current<br>FITW $516.00<br>IL $208.92<br>MED $64.14<br>SS $274.26<br>Totals $1,063.32<br>Check Total $3,360.28 | 5300-000 | | $3,360.28 | $8,814.42 |
| 07/10/2014 | 19624 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $3,584.37 |
| 07/23/2014 | | Transfer From: #*********9401 | Transfer to Disbursement Account RE: Monthly expenses and Transfers | 9999-000 | $75,000.00 | | $78,584.37 |
| 07/23/2014 | 19625 | Rebecca Elli | Reimb. for Insurance Premium | 2990-000 | | $457.37 | $78,127.00 |
| 07/23/2014 | 19626 | Stephen Csar | Reimb. for Insurance Premium | 2690-000 | | $1,631.87 | $76,495.13 |
| 07/23/2014 | 19627 | Stephen Csar | Reimb. for Office Supplies | 2690-000 | | $311.50 | $76,183.63 |
| 07/23/2014 | 19628 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $5,230.05 | $70,953.58 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $62.25 | $70,891.33 |
| 08/04/2014 | 19629 | Garden City Group , Inc | Invoice #16285 (11/1/13-12/31/13)<br>Invoice #16286 (1/1/14-2/28/14)<br>Invoice #16423 (3/1/14-4/30/14)<br>Invoice #16726 (5/1/14 -6/30/14) | 2990-000 | | $14,466.76 | $56,424.57 |
| 08/12/2014 | 19630 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $38.42 | $56,386.15 |
| 08/12/2014 | 19631 | California Board of Equalization | Sales Tax. | 2820-000 | | $138.00 | $56,248.15 |
| 08/12/2014 | 19632 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $72.77 | $56,175.38 |
| 08/12/2014 | 19633 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $145.52 | $56,029.86 |
| 08/12/2014 | 19634 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $56,013.11 |
| 08/12/2014 | 19635 | Maryland Comptroller | Sales Tax. | 2820-000 | | $12.23 | $56,000.88 |
| | | | | **SUBTOTALS** | $75,000.00 | $31,173.82 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/12/2014 | 19636 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $32.19 | $55,968.69 |
| 08/12/2014 | 19637 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $60.10 | $55,908.59 |
| 08/12/2014 | 19638 | New Jersey Sales and Use Tax | Sales Tax. | 2820-000 | | $9.21 | $55,899.38 |
| 08/12/2014 | 19639 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $97.14 | $55,802.24 |
| 08/12/2014 | 19640 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $71.08 | $55,731.16 |
| 08/12/2014 | 19641 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $170.63 | $55,560.53 |
| 08/12/2014 | 19642 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $111.72 | $55,448.81 |
| 08/12/2014 | 19643 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $82.00 | $55,366.81 |
| 08/12/2014 | 19644 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $69.73 | $55,297.08 |
| 08/12/2014 | 19645 | Shaw Fishman Glantz & Towbin LLC | Dkt. # 1554 | 3210-000 | | $11,996.00 | $43,301.08 |
| 08/12/2014 | 19646 | Shaw Fishman Glantz & Towbin LLC | Dkt. # 1554 | 3210-000 | | $315.73 | $42,985.35 |
| 08/12/2014 | 19647 | Beermann Pritikin Mirabelli Swerdlove LLP | 1/3 of Partial Recovery | 3210-000 | | $20,087.50 | $22,897.85 |
| 08/13/2014 | | Paylocity Payroll | Taxes. | 2690-000 | | $4,109.71 | $18,788.14 |
| 08/13/2014 | | Paylocity Payroll | Payroll | 2690-000 | | $10,916.36 | $7,871.78 |
| 08/13/2014 | 19648 | Steve Csar | Reimb. Boxes for Storage and Flashdrive | 2690-000 | | $169.79 | $7,701.99 |
| 08/21/2014 | 19649 | APTC, LLC | PPT Service Invoice No. 1284 | 2820-000 | | $1,005.00 | $6,696.99 |
| 08/21/2014 | 19650 | Xerillon Corp | IT Services Invoice No. 12887 | 2990-000 | | $1,080.00 | $5,616.99 |
| 08/21/2014 | 19651 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage Unit NO. 318 | 2410-000 | | $234.00 | $5,382.99 |
| 08/21/2014 | 19652 | Fedex | Invoice NO. 2-663-06415 | 2990-000 | | $35.26 | $5,347.73 |
| 08/21/2014 | 19653 | Deal Genius, Inc., | Storage - Invoice NO. 20140801ifc | 2410-000 | | $684.00 | $4,663.73 |
| 08/21/2014 | 19654 | Steve Csar | Reimb. Of Expenses RE: Boxes | 2690-000 | | $56.53 | $4,607.20 |
| 08/21/2014 | 19655 | APTC, LLC | Invoice No. 1285 | 2820-000 | | $1,005.00 | $3,602.20 |
| 08/27/2014 | | Transfer From: #*********9401 | Transfer to Pay monthly expenses and make appropriate transfers. | 9999-000 | $50,000.00 | | $53,602.20 |
| 08/27/2014 | 19656 | LeaseTeam | Software Fees - Inv. 032190 and 032741 | 2990-000 | | $18,058.94 | $35,543.26 |
| 08/27/2014 | 19657 | California Board of Equalization | Sales Tax. | 2820-000 | | $36.00 | $35,507.26 |
| 08/27/2014 | 19658 | Florida Department of Revenue | Sales Tax | 2820-000 | | $38.79 | $35,468.47 |
| | | | | **SUBTOTALS** | $50,000.00 | $70,532.41 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/27/2014 | 19659 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $41.00 | $35,427.47 |
| 08/27/2014 | 19660 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $5.50 | $35,421.97 |
| 08/27/2014 | 19661 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $14.22 | $35,407.75 |
| 08/27/2014 | 19662 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $10.59 | $35,397.16 |
| 08/29/2014 | | Transfer To: #*********9409 | Transfer to WSB Per June 2014 reconciliation. | 9999-000 | | $8,151.45 | $27,245.71 |
| 08/29/2014 | | Transfer To: #*********9402 | Transfer to Ben Franklin Per June 2014 reconciliation. | 9999-000 | | $7,296.06 | $19,949.65 |
| 08/29/2014 | | Transfer To: #*********9402 | Transfer to Ben Franklin Per July 2014 reconciliation. | 9999-000 | | $7,296.06 | $12,653.59 |
| 08/29/2014 | | Transfer To: #*********9409 | Transfer to WSB Per July 2014 reconciliation. | 9999-000 | | $12,365.68 | $287.91 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $111.97 | $175.94 |
| 09/04/2014 | | Transfer From: #*********9401 | Transfer to pay monthly expenses | 9999-000 | $50,000.00 | | $50,175.94 |
| 09/04/2014 | 19663 | Xerillon Corp | Invoice# 13012 | 2990-000 | | $1,080.00 | $49,095.94 |
| 09/04/2014 | 19664 | Execuspace, LLC | Phone usage | 2990-000 | | $558.00 | $48,537.94 |
| 09/04/2014 | 19665 | Michigan Department of treasury | Sales Tax | 2820-000 | | $2,527.34 | $46,010.60 |
| 09/04/2014 | 19666 | Oswego Storage | Storage | 2410-000 | | $290.00 | $45,720.60 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $120.84 | $45,599.76 |
| 10/02/2014 | 19360 | STOP PAYMENT: Vision Service Plan | Insurance Premium | 2990-004 | | ($62.74) | $45,662.50 |
| 10/02/2014 | 19426 | STOP PAYMENT: Vision Service Plan | Insurance | 2990-004 | | ($94.11) | $45,756.61 |
| 10/02/2014 | 19436 | STOP PAYMENT: Vision Service Plan | Insurance | 2990-004 | | ($31.37) | $45,787.98 |
| 10/13/2014 | 19667 | PAT KEATING | 1099 Employee | 5300-000 | | $320.00 | $45,467.98 |
| 10/13/2014 | 19668 | BRENDA NAUT | 1099 Employee. | 2690-000 | | $210.00 | $45,257.98 |
| 10/13/2014 | 19669 | CT Corporation | Foreign Representation Fees | 2990-000 | | $809.40 | $44,448.58 |
| 10/13/2014 | 19670 | CT Corporation | Foreign Representation | 2990-000 | | $269.80 | $44,178.78 |
| 10/13/2014 | 19671 | Deal Genius, Inc., | Invoice NO. 20141001ifc | 2410-000 | | $684.00 | $43,494.78 |
| 10/13/2014 | 19672 | Guillermo Cabrales | Invoice #62 | 2990-000 | | $1,300.00 | $42,194.78 |
| 10/13/2014 | 19673 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage Unit 318 | 2410-000 | | $508.00 | $41,686.78 |
| 10/21/2014 | 19674 | State of New Jersey-CBT | New Jersey / FPC Leasing, LLC | 2820-000 | | $19.00 | $41,667.78 |
| 10/21/2014 | 19675 | Louisiana Department of Revenue | First Portland Corporation | 2820-000 | | $70.00 | $41,597.78 |
| | | | | **SUBTOTALS** | $50,000.00 | $43,870.69 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/21/2014 | 19676 | Kentucky State Treasurer | IFC Credit Corp and Subsidiaries | 2820-000 | | $151.00 | $41,446.78 |
| 10/21/2014 | 19677 | Kansas Corporate Tax | IFC Credit Corp and Subsidiaries | 2820-000 | | $81.00 | $41,365.78 |
| 10/24/2014 | 19678 | INTERNAL REVENUE SERVICE | IFC Credit Corporation/Notice: CP161 Employer ID 36-3608485, the tax period (December 31, 2013) Form No. 1120 | 2810-000 | | $20,475.13 | $20,890.65 |
| 10/29/2014 | | Transfer From: #*********9401 | Transfer to pay monthly expenses. | 9999-000 | $50,000.00 | | $70,890.65 |
| 10/29/2014 | 19679 | Secretary of State | Annual Report for IFC Capital Funding I, LLC. | 2690-000 | | $250.00 | $70,640.65 |
| 10/29/2014 | 19680 | Xerillion | Invoice No. 13012 | 2990-000 | | $1,080.00 | $69,560.65 |
| 10/29/2014 | 19681 | Oswego Storage | Storage | 2410-000 | | $350.00 | $69,210.65 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $138.72 | $69,071.93 |
| 11/07/2014 | | Illinois Department of Revenue | 2013 Income Taxes | 2820-000 | | $56,573.00 | $12,498.93 |
| 11/13/2014 | 19679 | VOID: Secretary of State | RNS Servicing to submit payment for Annual Report pursuant to Asset Purchase Agreement. Docket #1560 | 2690-003 | | ($250.00) | $12,748.93 |
| 11/18/2014 | | VOID: Paylocity Payroll | Entered in wrong account. | 2690-003 | | ($4,109.71) | $16,858.64 |
| 11/18/2014 | | VOID: Paylocity Payroll | Entered in wrong account. | 2690-003 | | ($10,916.36) | $27,775.00 |
| 11/26/2014 | 19682 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage Unit 318 | 2410-000 | | $253.00 | $27,522.00 |
| 11/26/2014 | 19683 | Deal Genius, Inc., | Storage - Invoice No. 2014115ifc | 2410-000 | | $684.00 | $26,838.00 |
| 11/26/2014 | 19684 | Oswego Storage | Storage | 2410-000 | | $495.00 | $26,343.00 |
| 11/26/2014 | 19685 | APTC, LLC | Invoice No. 1286 - Property Tax Services for 2014 Forth Quarterly Invoice | 2820-000 | | $5,550.00 | $20,793.00 |
| 11/26/2014 | 19686 | APTC, LLC | Property Tax Service | 2820-000 | | $887.50 | $19,905.50 |
| 11/26/2014 | 19687 | Garden City Group, Inc. | Invoice NO. 17251 (9/1/2014 - 9/30/2014) | 2990-000 | | $6,202.29 | $13,703.21 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $41.33 | $13,661.88 |
| 12/19/2014 | 19688 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage Unit 318 | 2410-000 | | $308.00 | $13,353.88 |
| 12/23/2014 | 19689 | CT Corporation | Foreign Representation Invoice Number 5001919828-00 | 2990-000 | | $269.80 | $13,084.08 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $30.09 | $13,053.99 |
| 01/28/2015 | 19690 | Deal Genius, Inc., | Storage - Invoice No. 20140815ifc | 2410-000 | | $755.00 | $12,298.99 |
| | | | | **SUBTOTALS** | $50,000.00 | $79,298.79 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/28/2015 | 19691 | Deal Genius, Inc., | Invoice No. 20140905ifc | 2410-000 | | $684.00 | $11,614.99 |
| 01/28/2015 | 19692 | Deal Genius, Inc., | Invoice No. 20141205ifc | 2410-000 | | $684.00 | $10,930.99 |
| 01/28/2015 | 19693 | Deal Genius, Inc., | Invoice No. 20141231ifc | 2410-000 | | $684.00 | $10,246.99 |
| 01/28/2015 | 19694 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage Unit 318 | 2410-000 | | $546.00 | $9,700.99 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $21.85 | $9,679.14 |
| 02/13/2015 | | Transfer From: #*********9401 | Transfer to pay monthly expenses | 9999-000 | $25,000.00 | | $34,679.14 |
| 02/13/2015 | 19695 | Pennsylvania Department of Revenue | 2012 Tax Payment | 2820-000 | | $2,221.00 | $32,458.14 |
| 02/13/2015 | 19696 | Illinois Department of Revenue | Illinois Business Income Tax | 2820-000 | | $16,163.10 | $16,295.04 |
| 02/18/2015 | 19697 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage Unit 318 | 2410-000 | | $278.00 | $16,017.04 |
| 02/18/2015 | 19698 | Oswego Storage | Storage Unit 277 | 2410-000 | | $145.00 | $15,872.04 |
| 02/23/2015 | 19699 | Garden City Group, Inc. | Invoice 177122 (12/1/2014 - 12/31/2014) Outstanding Invoice #17442 (10/1/2014-11/30/2014) | 2990-000 | | $8,046.17 | $7,825.87 |
| 02/23/2015 | 19700 | Deal Genius, Inc., | Invoice No. 20150209ifc | 2410-000 | | $684.00 | $7,141.87 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $36.79 | $7,105.08 |
| 02/27/2015 | 19701 | Georgia Department of Revenue | Corporate Tax Period 31-Dec-2011 Letter ID: L0666688736 FEIN 75-3214213 | 2820-000 | | $15.30 | $7,089.78 |
| 02/27/2015 | 19702 | City of Tucson | City License No. 0119102 First Portland Leasing Corp | 2820-000 | | $217.41 | $6,872.37 |
| 02/27/2015 | 19703 | INTERNAL REVENUE SERVICE | Letter No. LTR1320C Tax Period: Dec. 31, 2013 36-3608485 IFC Credit Corp | 2810-000 | | $311.94 | $6,560.43 |
| 02/27/2015 | 19704 | Georgia Department of Revenue | Letter ID: L0057671184 FEIN 33-1194775 IFC Capital Funding I LLC Payment No. 79695626320 | 2820-000 | | $12.10 | $6,548.33 |
| 02/27/2015 | 19705 | City of Phoenix | First Portland Leasing Corp Account 91004022 | 2820-000 | | $999.44 | $5,548.89 |
| 02/27/2015 | 19706 | Iowa Department of Revenue | Account 001463265-002 Tax Period 12/31/2013 | 2820-000 | | $39.48 | $5,509.41 |

| | | |
|---|---|---|
| **SUBTOTALS** | $25,000.00 | $31,789.58 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/27/2015 | 19707 | Louisiana Department of Revenue | Account No. 7918220-001-200 Tax Period 12/31/2013 L1154066720 | 2820-000 | | $159.00 | $5,350.41 |
| 02/27/2015 | 19708 | Patrick J. Keating | Consulting Services -- Invoice @14741 | 2990-000 | | $320.00 | $5,030.41 |
| 03/03/2015 | 19709 | RNS Servicing, LLC | Consulting Services | 2990-000 | | $4,050.00 | $980.41 |
| 03/03/2015 | 19710 | Oswego Storage | Storage Unit 277 | 2410-000 | | $105.00 | $875.41 |
| 03/16/2015 | | Transfer From: #*********9401 | Transfer to pay monthly expenses | 9999-000 | $25,000.00 | | $25,875.41 |
| 03/16/2015 | 19711 | RNS Servicing, LLC | Consulting Services | 2990-000 | | $8,280.00 | $17,595.41 |
| 03/16/2015 | 19712 | Patrick J. Keating | Consulting Services Invoice #147416 | 2990-000 | | $320.00 | $17,275.41 |
| 03/16/2015 | 19713 | Deal Genius, Inc., | Invoice 20150312ifc | 2410-000 | | $175.00 | $17,100.41 |
| 03/16/2015 | 19714 | Oswego Storage | Storage Unit #277.00 | 2410-000 | | $115.00 | $16,985.41 |
| 03/16/2015 | 19715 | Alabama Department of Revenue | First Portland Technology Corp ID # 0930870892 / Final Assessment | 2820-000 | | $170.88 | $16,814.53 |
| 03/16/2015 | 19716 | Louisiana Department of Revenue | Account ID#7918220-001-200/Corporation Income & Franchise Tax | 2820-000 | | $1,133.35 | $15,681.18 |
| 03/16/2015 | 19717 | Department of Revenue State of Mississippi | First Portland Corporation Letter ID: L0314146944/ Corporate and Franchise Tax | 2820-000 | | $197.08 | $15,484.10 |
| 03/16/2015 | 19718 | INTERNAL REVENUE SERVICE | Notice CP220 Tax Period December 31, 2013 Employer ID 36-3608485 | 2810-000 | | $311.94 | $15,172.16 |
| 03/17/2015 | 19719 | Arizona Department of Revenue | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $50.00 | $15,122.16 |
| 03/17/2015 | 19720 | Franchise Tax Board | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $1,600.00 | $13,522.16 |
| 03/17/2015 | 19721 | Kentucky State Treasurer | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $175.00 | $13,347.16 |
| 03/17/2015 | 19722 | New Mexico Taxation and Revenue Department | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $200.00 | $13,147.16 |
| 03/17/2015 | 19723 | North Carolina Department of Revenue | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $60.00 | $13,087.16 |
| 03/17/2015 | 19724 | New York State Corporation Tax | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $750.00 | $12,337.16 |
| 03/17/2015 | 19725 | Oregon Department of Revenue | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $150.00 | $12,187.16 |
| 03/17/2015 | 19726 | Utah State Tax Commisssion | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $300.00 | $11,887.16 |
| 03/17/2015 | 19727 | South Carolina Department of Revenue | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $50.00 | $11,837.16 |
| | | | | **SUBTOTALS** | $25,000.00 | $18,672.25 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/17/2015 | 19728 | Vermont Department of Taxes | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $300.00 | $11,537.16 |
| 03/17/2015 | 19729 | State of New Jersey | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $500.00 | $11,037.16 |
| 03/17/2015 | 19730 | Secretary of State | IFC Credit Corp and Subsidiaries Extension | 2990-000 | | $150.00 | $10,887.16 |
| 03/17/2015 | 19731 | State of New Jersey | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $500.00 | $10,387.16 |
| 03/23/2015 | | Transfer From: #*********9401 | Transfer to pay Sales Tax collected not remitted | 9999-000 | $75,000.00 | | $85,387.16 |
| 03/23/2015 | 19732 | Kenai Peninsula Borough | Sales Tax | 2820-000 | | $224.52 | $85,162.64 |
| 03/23/2015 | 19733 | City of Flagstaff Sales Tax Div. | Sales Tax | 2820-000 | | $547.92 | $84,614.72 |
| 03/23/2015 | 19734 | City of Chandler | Sales Tax | 2820-000 | | $1,276.67 | $83,338.05 |
| 03/23/2015 | 19735 | City of Mesa | Sales Tax | 2820-000 | | $91.08 | $83,246.97 |
| 03/23/2015 | 19736 | City of Scottsdale | Sales Tax | 2820-000 | | $214.88 | $83,032.09 |
| 03/23/2015 | 19737 | City of Tempe; Tax & License Div. | Sales Tax | 2820-000 | | $1,365.37 | $81,666.72 |
| 03/23/2015 | 19738 | Colorado Dept. of Rev. | Sales Tax | 2820-000 | | $19,725.28 | $61,941.44 |
| 03/23/2015 | 19739 | Department of Finance | Sales Tax | 2820-000 | | $6,087.61 | $55,853.83 |
| 03/23/2015 | 19740 | Connecticut Dept. of Rev. Svcs. | Sale Tax | 2820-000 | | $11,442.09 | $44,411.74 |
| 03/23/2015 | 19741 | Director of Taxation, Room 221 | Sales Tax | 2820-000 | | $723.92 | $43,687.82 |
| 03/23/2015 | 19742 | Idaho State Tax Commission | Sales Tax | 2820-000 | | $1,070.78 | $42,617.04 |
| 03/23/2015 | 19743 | Iowa Dept. of Rev. | Sales Tax | 2820-000 | | $1,061.59 | $41,555.45 |
| 03/23/2015 | 19744 | Kentucky Fin. and Admin. Cabinet | Sales Tax | 2820-000 | | $4,568.84 | $36,986.61 |
| 03/23/2015 | 19745 | Maine Revenue Service | Sales Tax | 2820-000 | | $17.49 | $36,969.12 |
| 03/23/2015 | 19746 | Mississippi Dept. of Rev. | Sales Tax | 2820-000 | | $1,994.21 | $34,974.91 |
| 03/23/2015 | 19747 | Nebraska State Office Building | Sales Tax | 2820-000 | | $2,017.37 | $32,957.54 |
| 03/23/2015 | 19748 | New Mexico Tax and Rev. Dept. | Sales Tax | 2820-000 | | $592.95 | $32,364.59 |
| 03/23/2015 | 19749 | Ohio Department of Taxation | Sales Tax | 2820-000 | | $2,344.53 | $30,020.06 |
| 03/23/2015 | 19750 | Rhode Island Div. Of Taxation | Sales Tax | 2820-000 | | $2,124.13 | $27,895.93 |
| 03/23/2015 | 19751 | West Virginia Taxpayer Svcs. | Sales Tax | 2820-000 | | $103.57 | $27,792.36 |
| 03/23/2015 | 19752 | Wyoming Dept. of Rev. | Sales Tax | 2820-000 | | $1,778.55 | $26,013.81 |
| 03/23/2015 | 19753 | Massachusetts Department of Revenue | First Portland Corporation Tax Id 930 870 892/ Corporate Tax | 2820-000 | | $545.43 | $25,468.38 |
| | | | | **SUBTOTALS** | $75,000.00 | $61,368.78 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/23/2015 | 19754 | CubeSmart 0606 IL Glenview/Waukegan Road | Unit 318 | 2410-000 | | $253.00 | $25,215.38 |
| 03/23/2015 | 19755 | Massachusetts Department of Revenue | IFC Credit Corp and Subsidiaries Extension | 2820-000 | | $4,560.00 | $20,655.38 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $70.13 | $20,585.25 |
| 03/31/2015 | 19756 | Adams Levin | Bond Payment | 2300-000 | | $1,709.72 | $18,875.53 |
| 04/07/2015 | 19757 | Deal Genius, Inc., | Invoice No. 20150401 | 2410-000 | | $684.00 | $18,191.53 |
| 04/09/2015 | 19758 | Garden City Group, Inc. | Invoice No. 18010 Outstanding Balance Prior Invoice# 17815 (1/1/15 - 1/31/15) | 2990-000 | | $5,466.88 | $12,724.65 |
| 04/09/2015 | 19759 | Patrick J. Keating | Consulting Services | 2990-000 | | $400.00 | $12,324.65 |
| 04/09/2015 | 19760 | Paylocity Corporation | W2/1099 Processing | 2690-000 | | $98.00 | $12,226.65 |
| 04/13/2015 | | Transfer From: #*********9401 | Transfer to pay monthly expenses | 9999-000 | $25,000.00 | | $37,226.65 |
| 04/13/2015 | 19761 | RNS Servicing, LLC | Consulting Service | 2990-000 | | $14,265.00 | $22,961.65 |
| 04/13/2015 | 19762 | Patrick J. Keating | Consulting Service | 2990-000 | | $320.00 | $22,641.65 |
| 04/22/2015 | 19763 | Oswego Storage | Unit 277 | 2410-000 | | $40.00 | $22,601.65 |
| 04/22/2015 | 19764 | Louisiana Department of Revenue | 2014 Tax Return | 2820-000 | | $1,245.00 | $21,356.65 |
| 04/22/2015 | 19765 | New York Department of Tax And Finance | 2014 Tax Return | 2820-000 | | $300.00 | $21,056.65 |
| 04/22/2015 | 19766 | VERMONT DEPARTMENT OF TAXES | 2014 Tax Return | 2820-000 | | $300.00 | $20,756.65 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $109.26 | $20,647.39 |
| 05/01/2015 | 19767 | Oswego Storage | Storage Unit 277 | 2410-000 | | $145.00 | $20,502.39 |
| 05/12/2015 | 19736 | VOID: City of Scottsdale | Check returned. Must resubmit with correct payment amount. | 2820-003 | | ($214.88) | $20,717.27 |
| 05/12/2015 | 19745 | VOID: Maine Revenue Service | Voided due to no balance being due on Sales Tax Account. | 2820-003 | | ($17.49) | $20,734.76 |
| 05/12/2015 | 19768 | RNS Servicing, LLC | Consulting Services | 2990-000 | | $15,525.00 | $5,209.76 |
| 05/12/2015 | 19769 | City of Scottsdale | Sales Tax - License #0131776 | 2820-000 | | $720.25 | $4,489.51 |
| 05/15/2015 | 19770 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage Unit 318 | 2410-000 | | $253.00 | $4,236.51 |
| 05/15/2015 | 19771 | Deal Genius, Inc., | Record Storage | 2410-000 | | $684.00 | $3,552.51 |
| 05/15/2015 | 19772 | Oswego Storage | Storage | 2410-000 | | $145.00 | $3,407.51 |

**SUBTOTALS** $25,000.00 $47,060.87

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9426
**Account Title:** Disbursement account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $49.95 | $3,357.56 |
| 06/08/2015 | | Transfer From: #*********9401 | Transfer to pay Sales Tax | 9999-000 | $4,000.00 | | $7,357.56 |
| 06/08/2015 | 19773 | Wisconsin Department of Revenue | 2013 Corporate Income Tax/ IFC Credit Corporation and Subsidiaries. | 2820-000 | | $27.56 | $7,330.00 |
| 06/08/2015 | 19774 | Vermont Department of Taxes | Corporate Income Tax 2012 and 2010/ IFC Credit Corporation and Subsidiaries. | 2820-000 | | $1,795.87 | $5,534.13 |
| 06/08/2015 | 19775 | Indiana Department of Revenue | 2013 Corporate Income Tax/ IFC Credit Corporation and Subsidiaries. | 2820-000 | | $150.00 | $5,384.13 |
| 06/08/2015 | 19776 | Georgia Department of Revenue | 2013, 2012 and 2010 Corporate Income Tax/ IFC Credit Corporation and Subsidiaries. | 2820-000 | | $719.55 | $4,664.58 |
| 06/08/2015 | 19777 | Franchise Tax Board | Corporate income Tax 2010 and 2009/ IFC Credit Corporation and Subsidiaries. | 2820-000 | | $2,500.99 | $2,163.59 |
| 06/08/2015 | 19778 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage Unit 318 | 2410-000 | | $253.00 | $1,910.59 |
| 06/08/2015 | 19779 | Oswego Storage | Storage Unit 277 | 2410-000 | | $195.00 | $1,715.59 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $12.75 | $1,702.84 |
| 07/01/2015 | | Transfer From: #*********9401 | Transfer to pay monthly expenses | 9999-000 | $10,000.00 | | $11,702.84 |
| 07/01/2015 | | Transfer From: #*********9401 | Transfer to Pay Monthly Expenses | 9999-000 | $5,000.00 | | $16,702.84 |
| 07/01/2015 | 19780 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage Unit 318 | 2410-000 | | $253.00 | $16,449.84 |
| 07/01/2015 | 19781 | Oswego Storage | Storage Unit 277 | 2410-000 | | $145.00 | $16,304.84 |
| 07/01/2015 | 19782 | Iowa Department of Revenue | IFC Credit Corp and Subsidiaries Tax Period 20140630 Account No. 001757654-002 | 2820-000 | | $1,630.90 | $14,673.94 |
| 07/01/2015 | 19783 | RNS Servicing, LLC | Consulting Services | 2990-000 | | $11,385.00 | $3,288.94 |
| 07/15/2015 | | Transfer From: #*********9401 | Transfer to pay monthly expenses | 9999-000 | $10,000.00 | | $13,288.94 |
| 07/15/2015 | 19784 | Illinois Department of Revenue | Accrued Interest for Tax Period December 2013 Account ID: 17845-51680 FEIN: 36-3608485 Reporting Period: December 2013 | 2820-000 | | $22.12 | $13,266.82 |
| | | | | **SUBTOTALS** | $29,000.00 | $19,140.69 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/15/2015 | 19785 | Pennsylvania Department of Revenue | Payment for Notice of Assessment Revenue ID 1000458993 Fein 930870892 Tax Period End Date 12/31/2013 | 2820-000 | | $25.00 | $13,241.82 |
| 07/15/2015 | 19786 | CT Corporation | Invoice 5002337800-00 | 2990-000 | | $382.21 | $12,859.61 |
| 07/15/2015 | 19787 | APTC, LLC | Payment for Property Tax Services for 2015 | 2820-000 | | $7,800.00 | $5,059.61 |
| 07/23/2015 | | Transfer From: #*********9401 | Transfer to pay expenses | 9999-000 | $3,000.00 | | $8,059.61 |
| 07/23/2015 | 19788 | RNS Servicing, LLC | Consulting Services | 2990-000 | | $7,335.00 | $724.61 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $30.75 | $693.86 |
| 08/03/2015 | | Green Bank | Reverse Bank Fee | 2600-000 | | ($30.75) | $724.61 |
| 08/17/2015 | | Transfer From: #*********9401 | Transfer to pay monthly expenses | 9999-000 | $20,000.00 | | $20,724.61 |
| 08/17/2015 | 19789 | Garden City Group , Inc | Invoice No. 18620 Outstanding Balance Prior Invoice # 18124 (3/1/15-3/31/15) Outstanding Balance Prior Invoice # 18342 (4/1/15-4/30/15) Outstanding Balance Prior Invoice # 18391 (5/1/15-5/31/15) | 2990-000 | | $14,125.56 | $6,599.05 |
| 08/17/2015 | 19790 | Deal Genius, Inc., | Invoice Number: 20150601ifc | 2410-000 | | $684.00 | $5,915.05 |
| 08/17/2015 | 19791 | Deal Genius, Inc., | Invoice No. 20150701ifc | 2410-000 | | $684.00 | $5,231.05 |
| 08/17/2015 | 19792 | Oswego Storage | Storage Unit 277 | 2410-000 | | $145.00 | $5,086.05 |
| 08/17/2015 | 19793 | Deal Genius, Inc., | Invoice No. 20150801ifc | 2410-000 | | $684.00 | $4,402.05 |
| 08/20/2015 | | Transfer From: #*********9401 | Transfer to pay monthly expenses | 9999-000 | $200.00 | | $4,602.05 |
| 08/20/2015 | | Transfer From: #*********9401 | Transfer to pay expenses | 9999-000 | $250.00 | | $4,852.05 |
| 08/20/2015 | 19794 | Garden City Group , Inc | Payment for Final Invoice No. 18694 Period 7/1/2015 - 8/15/15 | 2990-000 | | $4,552.49 | $299.56 |
| 08/20/2015 | 19795 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage Unit 318 | 2410-000 | | $253.00 | $46.56 |
| 08/31/2015 | | Transfer From: #*********9401 | Transfer to pay monthly expenses | 9999-000 | $5,000.00 | | $5,046.56 |
| | | | | **SUBTOTALS** | $28,450.00 | $36,670.26 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/31/2015 | 19769 | VOID: City of Scottsdale | Check void and reissue. Check return never cashed in over 90 days | 2820-003 | | ($720.25) | $5,766.81 |
| 08/31/2015 | 19796 | Louisiana Department of Revenue | Sales Tax<br>Letter ID L2072625312<br>Account ID 7918220-001-400 | 2820-000 | | $137.03 | $5,629.78 |
| 08/31/2015 | 19797 | State of Arkansas | Sales and Use Tax<br>Letter ID L1180263696<br>Account ID 00141018-SLS<br>Period Ending 5/31/2015 | 2820-000 | | $362.49 | $5,267.29 |
| 08/31/2015 | 19798 | City of Flagstaff Sales Tax Div. | Under payment for Period of 7/2014/IFC Credit Corp Account No. 102820 | 2820-000 | | $701.34 | $4,565.95 |
| 08/31/2015 | 19799 | City of Scottsdale | Sales Tax - License #0131776 | 2820-000 | | $720.25 | $3,845.70 |
| 08/31/2015 | 19800 | RNS Servicing, LLC | Consulting Services | 2990-000 | | $877.50 | $2,968.20 |
| 08/31/2015 | 19801 | Norstates Bank | Record Storage | 2990-000 | | $275.00 | $2,693.20 |
| 09/09/2015 | | Transfer From: #*********9401 | Transfer to pay monthly expenses | 9999-000 | $500.00 | | $3,193.20 |
| 09/09/2015 | 19802 | CubeSmart 0606 IL Glenview/Waukegan Road | Storage Unit 318 | 2410-000 | | $253.00 | $2,940.20 |
| 09/09/2015 | 19803 | Deal Genius, Inc., | Final destruction fees - Disposal of books and records and all other personal property located in the storage unit per docket 1701 | 2410-000 | | $2,860.00 | $80.20 |
| 09/28/2015 | | Transfer From: #*********9401 | Transfer to pay monthly expenses | 9999-000 | $1,000.00 | | $1,080.20 |
| 09/28/2015 | 19804 | Deal Genius, Inc., | Unpaid storage fees for March 2015 | 2410-000 | | $684.00 | $396.20 |
| | | | | **SUBTOTALS** | $1,500.00 | $6,150.36 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9426 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Disbursement account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $7,255,811.75 | $7,255,415.55 | $396.20 |
| **Less: Bank transfers/CDs** | $7,264,689.42 | $3,132,397.99 | |
| **Subtotal** | ($8,877.67) | $4,123,017.56 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | ($8,877.67) | $4,123,017.56 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($8,877.67) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($8,877.67) |
| Total Internal/Transfer Receipts: | $7,264,689.42 |
| | |
| Total Compensable Disbursements: | $4,123,017.56 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,123,017.56 |
| Total Internal/Transfer Disbursements: | $3,132,397.99 |

**For the entire history of the account between 07/06/2011 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($8,877.67) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($8,877.67) |
| Total Internal/Transfer Receipts: | $7,264,689.42 |
| | |
| Total Compensable Disbursements: | $4,123,017.56 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,123,017.56 |
| Total Internal/Transfer Disbursements: | $3,132,397.99 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9427 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Tissue Dryer Account. |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 05/17/2012 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9428
**Account Title:** UNION HOSPITAL
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2012 | (2347) | Union Hospital | 300787-042 | 1122-000 | $126,297.00 | | $126,297.00 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $46.02 | $126,250.98 |
| 07/05/2012 | | Green Bank | Credit on June Bank Fees | 2600-000 | | ($11.81) | $126,262.79 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $197.17 | $126,065.62 |
| 08/06/2012 | | Green Bank | Refund on July bank fee | 2600-000 | | ($2.62) | $126,068.24 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $223.12 | $125,845.12 |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($72.33) | $125,917.45 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $176.94 | $125,740.51 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($61.66) | $125,802.17 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $202.91 | $125,599.26 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $209.21 | $125,390.05 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($89.46) | $125,479.51 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $189.40 | $125,290.11 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($80.44) | $125,370.55 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $202.28 | $125,168.27 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($87.92) | $125,256.19 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $182.54 | $125,073.65 |
| 03/06/2013 | | Green Bank | Credit on Bank Fees | 2600-000 | | ($57.15) | $125,130.80 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $201.90 | $124,928.90 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($91.10) | $125,020.00 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $195.22 | $124,824.78 |
| 05/03/2013 | | Transfer From: #*********9410 | Funds transferred to Union Hospital - Included in the initial transfer to George Washington in error. | 9999-000 | $462,000.00 | | $586,824.78 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($88.76) | $586,913.54 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $960.07 | $585,953.47 |
| 05/31/2013 | 9001 | SunTrust Leasing | Disbursement RE: share of Union Hospital Lease No. 300787-043 - Residual Proceeds - Dkt. # 1391. | 4210-000 | | $132,896.08 | $453,057.39 |
| 06/04/2013 | 9001 | VOID: SunTrust Leasing | Void check. | 4210-003 | | ($132,896.08) | $585,953.47 |
| | | | | **SUBTOTALS** | $588,297.00 | $2,343.53 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9428
**Account Title:** UNION HOSPITAL
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2013 | 9002 | SunTrust Leasing | Disbursement RE: share of Union Hospital Lease No. 300787-043 - Residual Proceeds - Dkt. # 1391. | 4210-000 | | $132,896.08 | $453,057.39 |
| 06/18/2013 | | Transfer To: #*********9401 | Funds transfer to General account after payment to SunTrust Leasing per Sue's directions. | 9999-000 | | $453,057.39 | $0.00 |
| 06/30/2013 | | Green Bank | Credit on May Bank Fee | 2600-000 | | ($441.91) | $441.91 |
| 01/23/2015 | | Transfer To: #*********9401 | Transfer to DDA from Union Hospital Close Account. Previous Funds were transferred per Sue Directions. $441.91 reversed Bank Fees. | 9999-000 | | $441.91 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $588,297.00 | $588,297.00 | $0.00 |
| **Less: Bank transfers/CDs** | $462,000.00 | $453,499.30 | |
| **Subtotal** | $126,297.00 | $134,797.70 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $126,297.00 | $134,797.70 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $126,297.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $126,297.00 |
| Total Internal/Transfer Receipts: | $462,000.00 |
| Total Compensable Disbursements: | $134,797.70 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $134,797.70 |
| Total Internal/Transfer Disbursements: | $453,499.30 |

**For the entire history of the account between 06/22/2012 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $126,297.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $126,297.00 |
| Total Internal/Transfer Receipts: | $462,000.00 |
| Total Compensable Disbursements: | $134,797.70 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $134,797.70 |
| Total Internal/Transfer Disbursements: | $453,499.30 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9429
**Account Title:** GREAT LAKES DREDGE & DOCK
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2012 | | Transfer From: #*********9401 | Transfer to Great Lakes Dredge Account (Disputed Funds) Per DPL's Approval and Sue's direction. | 9999-000 | $315,000.00 | | $315,000.00 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $98.38 | $314,901.62 |
| 09/11/2012 | | Green Bank | Refund on Bank Service Fee | 2600-000 | | ($31.89) | $314,933.51 |
| 09/25/2012 | | Transfer From: #*********9426 | Transfer to West Suburban Bank RE: Lease receivables for the Month of August 2012 | 9999-000 | $12,139.83 | | $327,073.34 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $446.41 | $326,626.93 |
| 10/01/2012 | | Transfer From: #*********9401 | Transfer to segregated account to Great Lakes Dredge | 9999-000 | $750,000.00 | | $1,076,626.93 |
| 10/01/2012 | 17400 | Nassau | Comission RE Lease #s 801178, 002, 003, 004 and 005. | 3991-320 | | $67,650.00 | $1,008,976.93 |
| 10/12/2012 | | Transfer To: #*********9409 | Transfer to West Suburban Bank RE: Lease receivables for the Month of August 2012 - Transferred to Great Lakes Dredge in Error. | 9999-000 | | $12,139.83 | $996,837.10 |
| 10/30/2012 | | Green Bank | Credit on Bank Service Fee | 2600-000 | | ($155.57) | $996,992.67 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,622.61 | $995,370.06 |
| 10/31/2012 | 17401 | Nassau | Storage Expense RE: Lease # 801178, 002,003,004, & 005. | 3991-320 | | $42,000.00 | $953,370.06 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,596.82 | $951,773.24 |
| 12/06/2012 | | Green Bank | Refund on November Bank Fees | 2600-000 | | ($682.84) | $952,456.08 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $1,437.71 | $951,018.37 |
| 01/09/2013 | | Green Bank | Refund on December Bank Fee | 2600-000 | | ($610.63) | $951,629.00 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,535.41 | $950,093.59 |
| 02/06/2013 | | Green Bank | Credit on January bank fee | 2600-000 | | ($667.38) | $950,760.97 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,385.59 | $949,375.38 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,532.00 | $947,843.38 |
| 04/04/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($691.26) | $948,534.64 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,481.16 | $947,053.48 |
| 05/07/2013 | | Green Bank | Credit on Bank Fee | 2600-000 | | ($673.44) | $947,726.92 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,627.80 | $946,099.12 |
| | | | | **SUBTOTALS** | $1,077,139.83 | $131,040.71 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9429 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | GREAT LAKES DREDGE & DOCK |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/06/2013 | 17402 | Federal Deposit Insurance Corporation | Per settlement Dkt. #1415 RE: Great Lakes Leases. | 4120-000 | | $160,000.00 | $786,099.12 |
| 06/11/2013 | | Federal Deposit Insurance Corporation | Per settlement Dkt. #1415.0 | 4120-000 | | $160,000.00 | $626,099.12 |
| 06/11/2013 | 17402 | STOP PAYMENT: Federal Deposit Insurance Corporation | Per settlement Dkt. #1415 RE: Great Lakes Leases. | 4120-004 | | ($160,000.00) | $786,099.12 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,221.73 | $784,877.39 |
| 06/30/2013 | | Green Bank | Credit on May Bank Fee | 2600-000 | | ($749.27) | $785,626.66 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,267.76 | $784,358.90 |
| 08/06/2013 | | Green Bank | Refund on July bank fees | 2600-000 | | ($234.01) | $784,592.91 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,347.71 | $783,245.20 |
| 09/04/2013 | | Green Bank | Refund on Bank Fee | 2600-000 | | ($251.46) | $783,496.66 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,141.96 | $782,354.70 |
| 10/02/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($191.28) | $782,545.98 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,262.78 | $781,283.20 |
| 11/04/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($188.60) | $781,471.80 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,261.03 | $780,210.77 |
| 12/02/2013 | | Green Bank | Refund on Nov. Bank Fees | 2600-000 | | ($187.74) | $780,398.51 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $1,218.70 | $779,179.81 |
| 01/02/2014 | | Green Bank | Refund on December bank fees | 2600-000 | | ($170.84) | $779,350.65 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,338.76 | $778,011.89 |
| 02/05/2014 | | Green Bank | Refund on bank fee | 2600-000 | | ($199.65) | $778,211.54 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,134.26 | $777,077.28 |
| 03/04/2014 | | Transfer From: #*********9401 | Per settlement RE: Great Lakes | 9999-000 | $160,000.00 | | $937,077.28 |
| 03/05/2014 | | Green Bank | Refund on bank fees | 2600-000 | | ($165.86) | $937,243.14 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,406.51 | $935,836.63 |
| 04/03/2014 | | Green Bank | Refund on March bank fees | 2600-000 | | ($327.56) | $936,164.19 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,461.92 | $934,702.27 |
| 05/02/2014 | | Green Bank | Refund on bank service fee | 2600-000 | | ($354.32) | $935,056.59 |
| | | | | **SUBTOTALS** | $160,000.00 | $171,042.53 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9429 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | GREAT LAKES DREDGE & DOCK |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/05/2014 | | Green Bank | Reverse refund on April bank fee | 2600-000 | | $354.32 | $934,702.27 |
| 05/05/2014 | | Green Bank | Refund on April bank fees | 2600-000 | | ($355.70) | $935,057.97 |
| 05/27/2014 | | Great Lakes Dredge & Dock | Outgoing Wire per settlement agreement and Court order entered on 5/22/2014. | 4210-000 | | $803,856.22 | $131,201.75 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $1,306.43 | $129,895.32 |
| 06/03/2014 | | Green Bank | Credit on May bank fees | 2600-000 | | ($136.45) | $130,031.77 |
| 06/12/2014 | | Transfer To: #*********9401 | Transfer per Settlement. | 9999-000 | | $130,031.77 | $0.00 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $74.44 | ($74.44) |
| 07/01/2014 | | Green Bank | Reverse Bank Fee | 2600-000 | | ($74.44) | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $1,237,139.83 | $1,237,139.83 | $0.00 |
| **Less: Bank transfers/CDs** | $1,237,139.83 | $142,171.60 | |
| **Subtotal** | $0.00 | $1,094,968.23 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $1,094,968.23 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,237,139.83 |
| | |
| Total Compensable Disbursements: | $1,094,968.23 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,094,968.23 |
| Total Internal/Transfer Disbursements: | $142,171.60 |

**For the entire history of the account between 08/29/2012 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,237,139.83 |
| | |
| Total Compensable Disbursements: | $1,094,968.23 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,094,968.23 |
| Total Internal/Transfer Disbursements: | $142,171.60 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Green Bank
**Checking Acct #:** ******9430
**Account Title:** DZ PPT account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2013 | | Transfer From: #*********9401 | Funds transferred to DZ PPT Account RE: Funds received RE: collection of PPT on the DZ contracts for the 2009 tax year. | 9999-000 | $220,470.29 | | $220,470.29 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $183.62 | $220,286.67 |
| 08/06/2013 | | Green Bank | Refund on July bank fees | 2600-000 | | ($33.89) | $220,320.56 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $378.45 | $219,942.11 |
| 09/04/2013 | | Green Bank | Refund on Bank Fee | 2600-000 | | ($70.61) | $220,012.72 |
| 09/10/2013 | | Transfer From: #*********9426 | Transfer to DZ PPT account Re: July 2013 Receivables per Sue's directions. | 9999-000 | $9,000.00 | | $229,012.72 |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $330.51 | $228,682.21 |
| 10/02/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($55.36) | $228,737.57 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $369.11 | $228,368.46 |
| 11/04/2013 | | Green Bank | Refund on bank fee | 2600-000 | | ($55.13) | $228,423.59 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $368.59 | $228,055.00 |
| 12/02/2013 | | Green Bank | Refund on Nov. Bank Fees | 2600-000 | | ($54.87) | $228,109.87 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $356.22 | $227,753.65 |
| 01/02/2014 | | Green Bank | Refund on December bank fees | 2600-000 | | ($49.93) | $227,803.58 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $391.32 | $227,412.26 |
| 02/05/2014 | | Green Bank | Refund bank fee | 2600-000 | | ($58.36) | $227,470.62 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $331.54 | $227,139.08 |
| 03/05/2014 | | Green Bank | Refund on bank fees | 2600-000 | | ($48.49) | $227,187.57 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $342.95 | $226,844.62 |
| 04/03/2014 | | Green Bank | Refund on March bank fees | 2600-000 | | ($79.87) | $226,924.49 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $354.36 | $226,570.13 |
| 05/02/2014 | | Green Bank | Refund on bank service fee | 2600-000 | | ($85.89) | $226,656.02 |
| 05/05/2014 | | Green Bank | Reverse refund on April bank fee | 2600-000 | | $85.89 | $226,570.13 |
| 05/05/2014 | | Green Bank | Refund on April bank fee | 2600-000 | | ($86.22) | $226,656.35 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $377.53 | $226,278.82 |
| | | | | **SUBTOTALS** | $229,470.29 | $3,191.47 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******9430 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DZ PPT account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/03/2014 | | Green Bank | Credit on May bank fees | 2600-000 | | ($39.43) | $226,318.25 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $341.64 | $225,976.61 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $364.65 | $225,611.96 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $375.81 | $225,236.15 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $340.01 | $224,896.14 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $386.32 | $224,509.82 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $327.23 | $224,182.59 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $361.76 | $223,820.83 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $372.83 | $223,448.00 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $325.68 | $223,122.32 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $348.43 | $222,773.89 |
| 04/27/2015 | | Transfer To: #*********9401 | Transfer funds to DDA to close Account per DPL | 9999-000 | | $222,773.89 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $229,470.29 | $229,470.29 | $0.00 |
| **Less: Bank transfers/CDs** | $229,470.29 | $222,773.89 | |
| **Subtotal** | $0.00 | $6,696.40 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $6,696.40 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $229,470.29 |
| | |
| Total Compensable Disbursements: | $6,696.40 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,696.40 |
| Total Internal/Transfer Disbursements: | $222,773.89 |

**For the entire history of the account between 07/16/2013 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $229,470.29 |
| | |
| Total Compensable Disbursements: | $6,696.40 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,696.40 |
| Total Internal/Transfer Disbursements: | $222,773.89 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2009 | (1) | Michele Reimer | Lease payment | 1122-000 | $7,500.00 | | $7,500.00 |
| 07/30/2009 | (2) | G&W Barrel & Surplus Supplies, Inc | Lease payment | 1122-000 | $250.00 | | $7,750.00 |
| 07/30/2009 | (3) | Phyllis C. Orekeke, M.d., P.a. | Lease payment | 1122-000 | $658.22 | | $8,408.22 |
| 07/30/2009 | (4) | Fountain of Life Int'l Ministries Inc | Final payment per check memo | 1122-000 | $579.23 | | $8,987.45 |
| 07/30/2009 | (5) | Clyde Y. Uchida, D.D.S., M.S., Inc | Lease 23099301 cust 230993 8/1 (Check memo) | 1122-000 | $1,706.49 | | $10,693.94 |
| 07/30/2009 | (6) | Great Lakes Dredge & Dock Company, LLC | Lease payment | 1122-000 | $6,555.60 | | $17,249.54 |
| 07/30/2009 | (7) | McCLELLAND CONSULTING ENGINEERS INC | Lease payment | 1122-000 | $203.08 | | $17,452.62 |
| 07/30/2009 | (8) | CLPF-BISMARCK HOTEL OPERATING COMPANY | Lease payment | 1122-000 | $383.24 | | $17,835.86 |
| 07/30/2009 | (9) | Rainbow Courts | Lease payment | 1122-000 | $600.75 | | $18,436.61 |
| 07/30/2009 | (10) | Advanced Metallurgical Technology Inc | Lease payment | 1122-000 | $571.99 | | $19,008.60 |
| 07/30/2009 | (11) | Family Hearing Care | Lease #22541901 | 1122-000 | $172.13 | | $19,180.73 |
| 07/30/2009 | (12) | Midnight Solutions | Lease #22801201 Inv. #1709089 (check memo) | 1122-000 | $1,628.71 | | $20,809.44 |
| 07/30/2009 | (13) | Desoto Sod, Inc | #22830801 Ice Machine Lease (check Memo) | 1122-000 | $11.72 | | $20,821.16 |
| 07/30/2009 | (14) | Super Transport International, LTD | Lease payment | 1122-000 | $77.71 | | $20,898.87 |
| 07/30/2009 | (15) | Swanson Midgley, LLC | Lease payment | 1122-000 | $4,340.54 | | $25,239.41 |
| 07/30/2009 | (16) | Skribbles Embroidery and Gifts | Lease payment | 1122-000 | $484.49 | | $25,723.90 |
| 07/30/2009 | (17) | Silver Oak Custom Homes, Inc. | Lease payment | 1122-000 | $2,040.86 | | $27,764.76 |
| 07/30/2009 | (18) | Outback Furniture and Country Ca | Lease #22800001 Inv. #1709086 (check memo) | 1122-000 | $1,520.49 | | $29,285.25 |
| 07/30/2009 | (19) | GCOL Inc | Lease payment | 1122-000 | $1,000.00 | | $30,285.25 |
| 07/30/2009 | (20) | Conrad Renner dba Papa Murphy's | Equipment lease 22922401 (check memo) | 1122-000 | $2,164.00 | | $32,449.25 |
| 07/30/2009 | (21) | Nextpoint, Inc. | Lease payment | 1122-000 | $1,527.65 | | $33,976.90 |
| 07/30/2009 | (22) | Hotel Alderwood LLC dba Country Inn & Suites | Lease payment | 1122-000 | $1,883.00 | | $35,859.90 |
| 07/30/2009 | (23) | Clinton Hamburger, LLC T/A Checkers of Clinton | inv # 1707667 (check memo) | 1122-000 | $107.93 | | $35,967.83 |
| | | | | **SUBTOTALS** | $35,967.83 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2009 | (23) | Marlboro Hamburger LLC T/A Checkers of Marlboro Pike | Inv #1707667 (check memo) | 1122-000 | $107.93 | | $36,075.76 |
| 07/30/2009 | (23) | Maryland Drive Thru LLC T/A Checkers Shady Grove | inv # 1707667 (check memo) | 1122-000 | $107.93 | | $36,183.69 |
| 07/30/2009 | (23) | Maryland Drive Thru LLC T/A Checkers of Allentown | inv # 1707667 (check memo) | 1122-000 | $107.93 | | $36,291.62 |
| 07/30/2009 | (23) | Maryland Drive Thru LLC T/A Checkers of Central Avenue | inv # 1707667 (check memo) | 1122-000 | $107.93 | | $36,399.55 |
| 07/30/2009 | (23) | Maryland Drive Thru LLC T/A Checkers of Frederick | inv # 1707667 (check memo) | 1122-000 | $107.93 | | $36,507.48 |
| 07/30/2009 | (23) | Maryland Drive Thru LLC T/A Checkers of Landover | inv # 1707667 (check memo) | 1122-000 | $107.93 | | $36,615.41 |
| 07/30/2009 | (23) | Maryland Drive Thru LLC T/A Checkers of Oxon Hill | inv # 1707667 (check memo) | 1122-000 | $107.96 | | $36,723.37 |
| 07/30/2009 | (23) | Maryland Drive Thru LLC T/A Checkers of St. Barnabas | inv # 1707667 (check memo) | 1122-000 | $107.93 | | $36,831.30 |
| 07/30/2009 | (24) | Teen Challenge of Texas, Inc | Lease payment | 1122-000 | $137.38 | | $36,968.68 |
| 07/30/2009 | (25) | Environment & Safety Solutions, Inc | Lease payment | 1122-000 | $345.63 | | $37,314.31 |
| 07/30/2009 | (26) | Family and Children Clinic of Macon County, P.C. | Customer #228534 (check memo) | 1122-000 | $1,000.00 | | $38,314.31 |
| 07/30/2009 | (27) | QQ Yogurt Inc | Lease#22963301, Invoice #1696758 and 1706668 (check memo) | 1122-000 | $995.04 | | $39,309.35 |
| 07/30/2009 | (28) | Starwood Hotels & Resorts Worldwide, Inc | Lease payment | 1122-000 | $791.64 | | $40,100.99 |
| 07/30/2009 | (29) | Renick Millworks LLC | 23128301 (check memo) | 1122-000 | $396.56 | | $40,497.55 |
| 07/30/2009 | (30) | Metro /Risk, Inc | customer C107449 (check memo) | 1122-000 | $1,287.36 | | $41,784.91 |
| 07/30/2009 | (31) | Gus Mendoza | Lease payment | 1122-000 | $482.00 | | $42,266.91 |
| 07/30/2009 | (32) | Shawna Gallego | Lease payment | 1122-000 | $614.10 | | $42,881.01 |
| 07/30/2009 | (33) | Gill & Singh LLC dba Comfort Suites | Lease payment | 1122-000 | $3,000.00 | | $45,881.01 |
| 07/30/2009 | (34) | Toulouse Knox Bistro, LLC | Lease payment | 1122-000 | $2,356.85 | | $48,237.86 |
| | | | | **SUBTOTALS** | $12,270.03 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/30/2009 | (35) | Gary Goddard Entertainment Inc | Lease payment | 1122-000 | $395.10 | | $48,632.96 |
| 07/30/2009 | (36) | Columbus Baseball Team, Inc | Lease payment | 1122-000 | $8,433.49 | | $57,066.45 |
| 07/30/2009 | (37) | D's Paint & Body Shop | Lease payment | 1122-000 | $1,798.94 | | $58,865.39 |
| 07/30/2009 | (38) | Coweta Medical Group | Lease payment | 1122-000 | $617.95 | | $59,483.34 |
| 07/30/2009 | (39) | Donato, Minx & Brown, P.C. | Lease payment | 1122-000 | $1,908.66 | | $61,392.00 |
| 07/30/2009 | (40) | Jackmont Hospitality, Inc | Lease payment | 1122-000 | $130.68 | | $61,522.68 |
| 07/30/2009 | (41) | Urology Center of SW Louisiana | Lease payment | 1122-000 | $879.51 | | $62,402.19 |
| 07/30/2009 | (42) | Andy's Lawn Care | Lease payment | 1122-000 | $72.42 | | $62,474.61 |
| 07/30/2009 | (43) | Fore Reel, LLC dba Papa Murphy's | Lease payment | 1122-000 | $1,969.82 | | $64,444.43 |
| 07/30/2009 | (44) | Best Western Newport Mesa Inn | Lease payment | 1122-000 | $618.79 | | $65,063.22 |
| 07/30/2009 | (45) | IFC Creidt Corporation | Lease payment | 1290-000 | $320,000.00 | | $385,063.22 |
| 07/31/2009 | (46) | Crescendo LLC | Lease payment | 1122-000 | $1,434.00 | | $386,497.22 |
| 07/31/2009 | (47) | copper development association inc. | Lease payment | 1122-000 | $515.05 | | $387,012.27 |
| 07/31/2009 | (48) | Bigg's 155 LLC | Lease payment | 1122-000 | $1,239.84 | | $388,252.11 |
| 07/31/2009 | (49) | Daniel J Albracht D.C | Lease payment | 1122-000 | $663.13 | | $388,915.24 |
| 07/31/2009 | (49) | Jose M Longoria III DC P A | Lease payment | 1122-000 | $631.50 | | $389,546.74 |
| 07/31/2009 | (50) | National Auction & Sales Management | Lease payment | 1122-000 | $345.38 | | $389,892.12 |
| 07/31/2009 | (51) | Miracle TV Corp | Lease payment | 1122-000 | $920.88 | | $390,813.00 |
| 07/31/2009 | (52) | Pat Cin Enterprises | Lease payment | 1122-000 | $1,235.88 | | $392,048.88 |
| 07/31/2009 | (53) | John R Cleeveley | Lease payment | 1122-000 | $1,000.00 | | $393,048.88 |
| 07/31/2009 | (54) | Crawford/Sherman Design | Correct Amount 152.46 | 1122-000 | $156.46 | | $393,205.34 |
| 07/31/2009 | (54) | Crawford Sherman Design: Entry to correct amount received | Crawford Sherman Design: Entry to correct amount received Entry to correct amount received | 1122-000 | $152.46 | | $393,357.80 |
| 07/31/2009 | (54) | Crawford/Sherman Design | Lease payment | 1122-000 | $156.46 | | $393,514.26 |
| 07/31/2009 | (55) | New Hope United Methodist Church of Anderson Inc | Lease payment | 1122-000 | $25.53 | | $393,539.79 |
| 07/31/2009 | (56) | Turning Point Community Programs | Lease payment | 1122-000 | $521.22 | | $394,061.01 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $345,823.15 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/31/2009 | (57) | Tavern at the Park | Lease payment | 1122-000 | $868.48 | | $394,929.49 |
| 07/31/2009 | (58) | Pushmataha Family Medical Center | Lease payment | 1122-000 | $257.00 | | $395,186.49 |
| 07/31/2009 | (59) | Beydoun Investment Inc | Lease payment | 1122-000 | $426.12 | | $395,612.61 |
| 07/31/2009 | (60) | James Brown Contracting, Inc | Lease payment | 1122-000 | $118.78 | | $395,731.39 |
| 07/31/2009 | (61) | A.S.H. Enterprises | Lease payment | 1122-000 | $737.61 | | $396,469.00 |
| 07/31/2009 | (62) | Richard I. Green Inc | Lease payment | 1122-000 | $81.08 | | $396,550.08 |
| 07/31/2009 | (63) | Lita & Ava Inc dba A. Grace Sub Acute & Skilled Care | Lease payment | 1122-000 | $1,050.00 | | $397,600.08 |
| 07/31/2009 | (64) | J. Grissom Enterprises, Inc | Lease payment | 1122-000 | $825.05 | | $398,425.13 |
| 07/31/2009 | (65) | Partners IV, LLC | Lease payment | 1122-000 | $8,827.00 | | $407,252.13 |
| 07/31/2009 | (66) | C R Toys 4 Tots | Lease payment | 1122-000 | $412.14 | | $407,664.27 |
| 07/31/2009 | (67) | Goold Patterson Ales & Day | Lease payment | 1122-000 | $1,210.72 | | $408,874.99 |
| 07/31/2009 | (54) | Crawford/Sherman Design | Reversed Deposit 100008 10 Correct Amount 152.46 | 1122-000 | ($156.46) | | $408,718.53 |
| 07/31/2009 | (54) | Crawford Sherman Design: Entry to correct amount received | Reversed Deposit | 1122-000 | ($152.46) | | $408,566.07 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.44 | | $408,566.51 |
| 08/04/2009 | (68) | W Minneapolis Foshay | Lease payment | 1122-000 | $1,186.78 | | $409,753.29 |
| 08/04/2009 | (69) | Keller Williams Realty Portland Premiere | Lease payment | 1122-000 | $1,598.50 | | $411,351.79 |
| 08/04/2009 | (70) | Timothy Richards | Lease payment | 1122-000 | $150.00 | | $411,501.79 |
| 08/04/2009 | (71) | Days Inn | Lease payment | 1122-000 | $1,732.92 | | $413,234.71 |
| 08/04/2009 | (72) | Powercast Corporation | Lease payment | 1122-000 | $8,994.85 | | $422,229.56 |
| 08/04/2009 | (73) | J & L Warranty Pros | Lease payment | 1122-000 | $235.32 | | $422,464.88 |
| 08/04/2009 | (74) | True World Foods | Lease payment | 1122-000 | $1,236.66 | | $423,701.54 |
| 08/04/2009 | (75) | Pete's Incorporated dba Marco's Beef | Lease payment | 1122-000 | $319.19 | | $424,020.73 |
| 08/04/2009 | (76) | Robin Peterson | Lease payment | 1122-000 | $219.43 | | $424,240.16 |
| 08/04/2009 | (77) | The Pepsi Bottling Group, Inc | Lease payment | 1122-000 | $936.18 | | $425,176.34 |
| 08/04/2009 | (78) | Armbrust International, Ltd | Lease payment | 1122-000 | $475.40 | | $425,651.74 |
| | | | | **SUBTOTALS** | $31,590.73 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/04/2009 | (79) | Campi No. 4, Inc. dba Campisi's | Lease payment | 1122-000 | $260.88 | | $425,912.62 |
| 08/04/2009 | (80) | Campi No. 1, Inc. dba Campisi's Italian Restaurant | Lease payment | 1122-000 | $260.88 | | $426,173.50 |
| 08/04/2009 | (81) | Boston Land Co. Mgmt Serv. Inc | Lease payment | 1122-000 | $85.05 | | $426,258.55 |
| 08/04/2009 | (82) | TWT Distributing Incorporated | Lease payment | 1122-000 | $115.83 | | $426,374.38 |
| 08/04/2009 | (83) | Kramerbooks & Afterwords/The Cafe | Lease payment | 1122-000 | $167.09 | | $426,541.47 |
| 08/04/2009 | (84) | Los Comales | Lease payment | 1122-000 | $608.24 | | $427,149.71 |
| 08/04/2009 | (85) | V System Composites, Inc | Lease payment | 1122-000 | $557.29 | | $427,707.00 |
| 08/04/2009 | (86) | Lowney Architects, Inc | Lease payment | 1122-000 | $932.70 | | $428,639.70 |
| 08/04/2009 | (87) | Irish Alehouses, Inc | Lease payment | 1122-000 | $176.84 | | $428,816.54 |
| 08/04/2009 | (88) | Splendora Food Mart | Lease payment | 1122-000 | $480.62 | | $429,297.16 |
| 08/04/2009 | (89) | Joar Inc dba Bojangles | Lease payment | 1122-000 | $162.00 | | $429,459.16 |
| 08/04/2009 | (90) | Turning Point Community Programs | Lease payment | 1122-000 | $65.39 | | $429,524.55 |
| 08/04/2009 | (91) | Great Lakes Dredge & Dock Company, LLC | Lease payment | 1122-000 | $1,319.28 | | $430,843.83 |
| 08/04/2009 | (92) | Americopy | Lease payment | 1122-000 | $323.85 | | $431,167.68 |
| 08/04/2009 | (93) | Fair Fish Co., Inc | Lease payment | 1122-000 | $712.27 | | $431,879.95 |
| 08/04/2009 | (94) | Dominic Brunetti | Lease payment | 1122-000 | $404.06 | | $432,284.01 |
| 08/04/2009 | (95) | Askew Hargraves Harcourt | memo on check (ptm is for the remaining amt due for the lease #22807901 buyout) | 1122-000 | $1,505.26 | | $433,789.27 |
| 08/04/2009 | (96) | IFC Credit Corporation | Lease payment | 1290-000 | $39,474.00 | | $473,263.27 |
| 08/04/2009 | (97) | Community Collision Service, Inc | Lease payment | 1122-000 | $1,772.89 | | $475,036.16 |
| 08/04/2009 | (98) | Ricoh Americas Corporation | Lease payment | 1122-000 | $1,896.95 | | $476,933.11 |
| 08/04/2009 | (99) | Transportation Agent Grid, L.P. | Lease payment | 1122-000 | $1,812.74 | | $478,745.85 |
| 08/04/2009 | (100) | Euro Pizzeria LTD | Lease payment | 1122-000 | $712.22 | | $479,458.07 |
| 08/04/2009 | (101) | Kings View | Lease payment | 1122-000 | $536.08 | | $479,994.15 |
| 08/04/2009 | (102) | Greenrange Furniture Co., Inc | Lease payment | 1122-000 | $277.00 | | $480,271.15 |
| 08/04/2009 | (103) | Ross Valley Pharmacy | Lease payment | 1122-000 | $2,480.00 | | $482,751.15 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $57,099.41 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/04/2009 | (104) | Starwood Hotels & Resorts Worldwide, Inc dba W Chicago | Lease payment | 1122-000 | $338.45 | | $483,089.60 |
| 08/04/2009 | (105) | Golden Pear, LLC | Lease payment | 1122-000 | $200.89 | | $483,290.49 |
| 08/04/2009 | (106) | All Star Transportation, Inc | Lease payment | 1122-000 | $927.20 | | $484,217.69 |
| 08/04/2009 | (107) | Somdal Associates | Lease payment | 1122-000 | $568.20 | | $484,785.89 |
| 08/04/2009 | (108) | G.E.S. Sales & Marketing Services, Inc | Lease payment | 1122-000 | $15,000.00 | | $499,785.89 |
| 08/04/2009 | (109) | John Saltarello | Lease payment | 1122-000 | $800.00 | | $500,585.89 |
| 08/04/2009 | (110) | Quisqueyana | Lease payment | 1122-000 | $2,561.59 | | $503,147.48 |
| 08/04/2009 | (111) | Alcan Baltek Corporation | Lease payment | 1122-000 | $396.97 | | $503,544.45 |
| 08/04/2009 | (112) | Stinger Wellhead Protection Inc | Lease payment | 1122-000 | $148.53 | | $503,692.98 |
| 08/04/2009 | (113) | Carolina Orthopaedic Surgery Associates, PA | Lease payment | 1122-000 | $25.34 | | $503,718.32 |
| 08/04/2009 | (114) | The Exhibit Company Inc | Lease payment | 1122-000 | $180.78 | | $503,899.10 |
| 08/04/2009 | (115) | Virginia Regional Medical Center | Lease payment | 1122-000 | $675.00 | | $504,574.10 |
| 08/04/2009 | (116) | Economic Advantages Corporation | Lease payment | 1122-000 | $300.89 | | $504,874.99 |
| 08/04/2009 | (117) | Buck Brothers, LLC Antonio's | Lease payment | 1122-000 | $96.00 | | $504,970.99 |
| 08/04/2009 | (118) | Social Service Employees Union Local 371 | Lease payment | 1122-000 | $957.13 | | $505,928.12 |
| 08/04/2009 | (119) | Eveready Rolloffs Inc | Lease payment | 1122-000 | $848.51 | | $506,776.63 |
| 08/04/2009 | (120) | Law Offices of Michael Rupprecht Micahel Rupprecht | Lease payment | 1122-000 | $201.50 | | $506,978.13 |
| 08/04/2009 | (121) | Better Homes and Gardens/Gloor Realty Company | Lease payment | 1122-000 | $1,246.47 | | $508,224.60 |
| 08/04/2009 | (122) | Rotorworks, LLC | Lease payment | 1122-000 | $1,080.70 | | $509,305.30 |
| 08/04/2009 | (123) | Medical Management Group, LLC | Lease payment | 1122-000 | $3,246.10 | | $512,551.40 |
| 08/04/2009 | (124) | Cinema Sound Unlimited, Inc | Lease payment | 1122-000 | $184.00 | | $512,735.40 |
| 08/04/2009 | (125) | REX UNC Health Care | Lease payment | 1122-000 | $904.97 | | $513,640.37 |
| 08/04/2009 | (126) | Fordham Preparatory School | Lease payment | 1122-000 | $229.00 | | $513,869.37 |
| 08/04/2009 | (127) | Island Country Club | Lease payment | 1122-000 | $163.00 | | $514,032.37 |
| | | | | **SUBTOTALS** | $31,281.22 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/04/2009 | (128) | State of Florida Department of Financial Services | Lease payment | 1122-000 | $44,553.11 | | $558,585.48 |
| 08/04/2009 | (129) | Fleet Auto Supply , LLC | Lease payment | 1122-000 | $1,201.44 | | $559,786.92 |
| 08/04/2009 | (130) | Caprock Woodworks, LLC | Lease payment | 1122-000 | $480.38 | | $560,267.30 |
| 08/04/2009 | (131) | First Baptist Church of Naples Inc | Lease payment | 1122-000 | $1,187.98 | | $561,455.28 |
| 08/04/2009 | (132) | Gerald L. Meissner | Lease payment | 1122-000 | $239.46 | | $561,694.74 |
| 08/04/2009 | (133) | SVP Enterprises, Inc | Lease payment | 1122-000 | $685.62 | | $562,380.36 |
| 08/04/2009 | (134) | SVP Enterprises, Inc | Lease payment | 1122-000 | $381.47 | | $562,761.83 |
| 08/04/2009 | (135) | F.A. Peabody | Lease payment | 1122-000 | $7,952.00 | | $570,713.83 |
| 08/04/2009 | (136) | Irvine Naeun Medical Center | Lease payment | 1122-000 | $2,500.00 | | $573,213.83 |
| 08/04/2009 | (137) | B&B Cabinets & Trim | Lease payment | 1122-000 | $117.86 | | $573,331.69 |
| 08/04/2009 | (138) | Shvami Corporation | Lease payment | 1122-000 | $2,948.64 | | $576,280.33 |
| 08/04/2009 | (139) | Dilks & Knopik | Lease payment | 1122-000 | $907.90 | | $577,188.23 |
| 08/04/2009 | (140) | Ficher & Wieser Specialty Foods, Inc | Lease payment | 1122-000 | $466.09 | | $577,654.32 |
| 08/04/2009 | (141) | Regency Terrace South, Inc dba Care-age of Brookfield | Lease payment | 1122-000 | $273.86 | | $577,928.18 |
| 08/04/2009 | (142) | OM Securities LLC | Lease payment | 1122-000 | $7,751.50 | | $585,679.68 |
| 08/04/2009 | (143) | Fixius Inc | Lease payment | 1122-000 | $3,700.00 | | $589,379.68 |
| 08/04/2009 | (144) | Carolinas Healthcare System | Lease payment | 1122-000 | $138,888.75 | | $728,268.43 |
| 08/04/2009 | (145) | Smurfit-Stone | Lease payment | 1122-000 | $162.00 | | $728,430.43 |
| 08/04/2009 | (146) | Quisqueyana | Lease payment | 1122-000 | $1,752.33 | | $730,182.76 |
| 08/04/2009 | (147) | Central New York Weight Loss | Lease payment | 1122-000 | $1,390.01 | | $731,572.77 |
| 08/04/2009 | (148) | Farmer Brown LLC | Lease payment | 1122-000 | $369.28 | | $731,942.05 |
| 08/04/2009 | (149) | John Dee Spicer, Trustee | Lease payment | 1290-000 | $1,287.10 | | $733,229.15 |
| 08/04/2009 | (149) | John Dee Spicer, Trustee | Lease payment | 1290-000 | $4,407.64 | | $737,636.79 |
| 08/05/2009 | (12) | Midnight Solutions | Lease payment | 1122-000 | $203.06 | | $737,839.85 |
| 08/05/2009 | (150) | RJE Technologies, Inc | Lease payment | 1122-000 | $981.27 | | $738,821.12 |

| | | |
|---|---|---|
| **SUBTOTALS** | $224,788.75 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/05/2009 | (151) | Victoria Vulfson Shane | Lease payment | 1122-000 | $200.00 | | $739,021.12 |
| 08/05/2009 | (152) | Buhin Corporation | Lease payment | 1122-000 | $172.83 | | $739,193.95 |
| 08/05/2009 | (153) | Eastside Cafe | Lease payment | 1122-000 | $158.82 | | $739,352.77 |
| 08/05/2009 | (154) | C.C. Pearl Management Corp | Lease payment | 1122-000 | $408.72 | | $739,761.49 |
| 08/05/2009 | (155) | Moon Valley Nursery, Inc. | Lease payment | 1122-000 | $2,954.97 | | $742,716.46 |
| 08/05/2009 | (156) | Alpine Consulting, Inc | Lease payment | 1122-000 | $88.57 | | $742,805.03 |
| 08/05/2009 | (157) | Ecos Environmental Design Inc | Lease payment | 1122-000 | $322.11 | | $743,127.14 |
| 08/05/2009 | (158) | A.v. Squared | Lease payment | 1122-000 | $405.26 | | $743,532.40 |
| 08/05/2009 | (159) | Techcorr Usa | Lease payment | 1122-000 | $35.79 | | $743,568.19 |
| 08/05/2009 | (160) | Southwest Truck Services | Lease payment | 1122-000 | $17.09 | | $743,585.28 |
| 08/05/2009 | (161) | I&S Group, Inc | Lease payment | 1122-000 | $5,381.96 | | $748,967.24 |
| 08/05/2009 | (162) | Polkadotpeeps, ltd | Lease payment | 1122-000 | $95.30 | | $749,062.54 |
| 08/05/2009 | (163) | Go Bananaz!! Premium Frozen Yogurt | Lease payment | 1122-000 | $363.22 | | $749,425.76 |
| 08/05/2009 | (164) | Subway of Cazenovia | Lease payment | 1122-000 | $1,995.45 | | $751,421.21 |
| 08/05/2009 | (165) | Sauces-N-Things dba Mish Mash Gourmet | Lease payment | 1122-000 | $400.16 | | $751,821.37 |
| 08/05/2009 | (166) | D.P. Mangan, Inc dba Pavewest | Lease payment | 1122-000 | $355.78 | | $752,177.15 |
| 08/05/2009 | (167) | Market Basket | Lease payment | 1122-000 | $540.26 | | $752,717.41 |
| 08/05/2009 | (168) | Salinas Valley Plastic Surgery | Lease payment | 1122-000 | $1,608.00 | | $754,325.41 |
| 08/05/2009 | (169) | J R Realty Group | Lease payment | 1122-000 | $287.63 | | $754,613.04 |
| 08/05/2009 | (170) | Brian Kent Jones | Lease payment | 1122-000 | $262.45 | | $754,875.49 |
| 08/05/2009 | (171) | Kalahari Development | Lease payment | 1122-000 | $337.08 | | $755,212.57 |
| 08/07/2009 | (61) | A.S.H. Enterprises | Reversed Deposit 100009 7 | 1122-000 | ($737.61) | | $754,474.96 |
| 08/10/2009 | (144) | July Taxes | Lease payment | 1122-000 | $2,280.14 | | $756,755.10 |
| 08/10/2009 | (172) | Miller Brothers Rib Shack | Lease payment | 1122-000 | $136.96 | | $756,892.06 |
| 08/10/2009 | (173) | SMM Foods Inc | Lease payment | 1122-000 | $193.14 | | $757,085.20 |
| 08/10/2009 | (174) | Golf Diagnostic Imaging Center LP | Lease payment | 1122-000 | $1,040.29 | | $758,125.49 |
| 08/10/2009 | (175) | M&W Chevron Markets | Lease payment | 1122-000 | $405.00 | | $758,530.49 |
| | | | | **SUBTOTALS** | $19,709.37 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/10/2009 | (176) | Bub's Inc | Lease payment | 1122-000 | $164.74 | | $758,695.23 |
| 08/10/2009 | (177) | Amorim Amorim Cork Composites | Lease payment | 1222-000 | $149.81 | | $758,845.04 |
| 08/10/2009 | (178) | G.E.S. Sales & Marketing Services, Inc | Lease payment | 1122-000 | $5,375.00 | | $764,220.04 |
| 08/10/2009 | (179) | Jeremy Haws | Lease payment | 1122-000 | $145.18 | | $764,365.22 |
| 08/10/2009 | (180) | Triggerfish | Lease payment | 1122-000 | $166.94 | | $764,532.16 |
| 08/10/2009 | (181) | Exquisite Taste Inc | Lease payment | 1122-000 | $389.35 | | $764,921.51 |
| 08/10/2009 | (182) | Mark A. Friudenberg, Indvl | Lease payment | 1122-000 | $18.26 | | $764,939.77 |
| 08/10/2009 | (183) | Dig Communications LLC | Lease payment | 1122-000 | $14.07 | | $764,953.84 |
| 08/10/2009 | (183) | Dig Communications LLC | Lease payment | 1122-000 | $226.01 | | $765,179.85 |
| 08/10/2009 | (184) | Right-Way Steaks Inc | Lease payment | 1122-000 | $23.27 | | $765,203.12 |
| 08/10/2009 | (185) | The Brainard Company | Lease payment | 1122-000 | $787.28 | | $765,990.40 |
| 08/10/2009 | (187) | Rooster's Restaurant, Inc | Lease payment | 1122-000 | $28.04 | | $766,018.44 |
| 08/10/2009 | (187) | The Brainard Company | Lease payment | 1122-000 | $279.29 | | $766,297.73 |
| 08/10/2009 | (188) | Texcal Management | Lease payment | 1122-000 | $330.87 | | $766,628.60 |
| 08/10/2009 | (189) | Darin Pottebaum | Lease payment | 1122-000 | $89.87 | | $766,718.47 |
| 08/10/2009 | (190) | Furlong Associates | Lease payment | 1122-000 | $36.41 | | $766,754.88 |
| 08/10/2009 | (191) | Tavadia Enterprises, Inc | Lease payment | 1122-000 | $784.38 | | $767,539.26 |
| 08/10/2009 | (192) | The Bank of New York Mellon | Lease payment | 1122-000 | $666.92 | | $768,206.18 |
| 08/10/2009 | (193) | Lamar Wholesale Supply, Inc | Lease payment | 1122-000 | $1,526.33 | | $769,732.51 |
| 08/10/2009 | (194) | ABC Medical Billing Consultants, Inc | Lease payment | 1122-000 | $1,734.96 | | $771,467.47 |
| 08/10/2009 | (195) | Pheasant Run Association | Lease payment | 1122-000 | $4,212.56 | | $775,680.03 |
| 08/10/2009 | (196) | Wall's Pizza King | Lease payment | 1122-000 | $101.63 | | $775,781.66 |
| 08/10/2009 | (197) | Dimitrious Klapsis | Lease payment | 1122-000 | $726.32 | | $776,507.98 |
| 08/10/2009 | (198) | Castino Restaurant Equipment & Supply Inc | Lease payment | 1122-000 | $480.00 | | $776,987.98 |
| 08/10/2009 | (199) | Dickensheet and Associates, Inc | Lease payment | 1122-000 | $700.00 | | $777,687.98 |
| 08/10/2009 | (200) | William A. Chatterton, Trustee | Lease payment | 1290-000 | $103.74 | | $777,791.72 |
| 08/10/2009 | (201) | Rc's Plumbing & Hvac, LLC | Lease payment | 1122-000 | $420.22 | | $778,211.94 |
| | | | | **SUBTOTALS** | $19,681.45 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/10/2009 | (202) | Pacific Waterfront Partners, LLC | Lease payment | 1122-000 | $291.26 | | $778,503.20 |
| 08/10/2009 | (203) | Case Sound Solutions Inc | Lease payment | 1122-000 | $28.42 | | $778,531.62 |
| 08/10/2009 | (204) | S/H Andover Hotels LLC | Lease payment | 1122-000 | $107.59 | | $778,639.21 |
| 08/10/2009 | (205) | Patricia Skroch | Lease payment | 1122-000 | $10.84 | | $778,650.05 |
| 08/10/2009 | (206) | Alan S. Brau, MD., PC. | Lease payment | 1122-000 | $754.20 | | $779,404.25 |
| 08/10/2009 | (207) | Alina C. Lopo, Md PhD, FACP | Lease payment | 1122-000 | $23.21 | | $779,427.46 |
| 08/10/2009 | (208) | Ducker Research NA, LLC | Lease payment | 1122-000 | $286.20 | | $779,713.66 |
| 08/10/2009 | (209) | Carpenter & Rothans | Lease payment | 1122-000 | $781.42 | | $780,495.08 |
| 08/10/2009 | (210) | Tagsense, Inc | Lease payment | 1122-000 | $203.05 | | $780,698.13 |
| 08/10/2009 | (211) | Jack W. Loggins dba Loven Oven South | Lease payment | 1122-000 | $1,927.32 | | $782,625.45 |
| 08/10/2009 | (212) | Smurfit-Stone | Lease payment | 1122-000 | $111.68 | | $782,737.13 |
| 08/10/2009 | (213) | A Legacy Peronal Care H | Lease payment | 1122-000 | $201.57 | | $782,938.70 |
| 08/10/2009 | (214) | Carlos F. Smith, DPM, P.C | Lease payment | 1122-000 | $358.83 | | $783,297.53 |
| 08/10/2009 | (215) | Magpro, LLC | Lease payment | 1122-000 | $318.76 | | $783,616.29 |
| 08/10/2009 | (216) | Wes Dorman | Lease payment | 1122-000 | $1,723.03 | | $785,339.32 |
| 08/10/2009 | (217) | CFI Resorts Management, Inc | Lease payment | 1122-000 | $358.94 | | $785,698.26 |
| 08/10/2009 | (218) | Enrique Ceja-ocha & Maria De Jesus Ceja | Lease payment | 1122-000 | $110.35 | | $785,808.61 |
| 08/10/2009 | (219) | El Potrillo Mexican Restaurant | Lease payment | 1122-000 | $720.67 | | $786,529.28 |
| 08/10/2009 | (220) | Medicor Homecare | Lease payment | 1122-000 | $3,983.00 | | $790,512.28 |
| 08/10/2009 | (221) | William E. Heitkamp, Chapter 13 Trustee | Lease payment | 1290-000 | $83.03 | | $790,595.31 |
| 08/10/2009 | (222) | CR Toys for Tots dba Gizmobis, Inc | Lease payment | 1122-000 | $197.50 | | $790,792.81 |
| 08/10/2009 | (223) | Euler Hermes | Lease payment | 1122-000 | $75.00 | | $790,867.81 |
| 08/10/2009 | (224) | Steve's Bar Inc | Lease payment | 1122-000 | $200.00 | | $791,067.81 |
| 08/10/2009 | (225) | Redding Lumber Transport, Inc | Lease payment | 1122-000 | $29.28 | | $791,097.09 |
| 08/10/2009 | (226) | The Church at Bethany | Lease payment | 1122-000 | $544.28 | | $791,641.37 |
| 08/10/2009 | (227) | Fayette's Bakery & Coffee Shop | Lease payment | 1122-000 | $301.09 | | $791,942.46 |
| 08/10/2009 | (228) | Carlos Olaves Concrete Pumping Inc | Lease payment | 1122-000 | $99.02 | | $792,041.48 |
| | | | | **SUBTOTALS** | $13,829.54 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/10/2009 | (229) | Royal Transport, Inc | Lease payment | 1122-000 | $20.13 | | $792,061.61 |
| 08/10/2009 | (230) | McCasland Temple Cogic | Lease payment | 1122-000 | $870.60 | | $792,932.21 |
| 08/10/2009 | (231) | Smurfit-Stone | Lease payment | 1122-000 | $55.65 | | $792,987.86 |
| 08/10/2009 | (232) | Kwik Stop No. 942 | Lease payment | 1122-000 | $126.74 | | $793,114.60 |
| 08/10/2009 | (233) | Fiserv | Lease payment | 1122-000 | $3,428.74 | | $796,543.34 |
| 08/10/2009 | (234) | King Solutions, Inc | Lease payment | 1122-000 | $3,033.81 | | $799,577.15 |
| 08/10/2009 | (235) | Caner & Edwards, LLP | Lease payment | 1290-000 | $190.00 | | $799,767.15 |
| 08/11/2009 | (154) | C.C. Pearl Management Corp | Lease payment | 1122-000 | $157.17 | | $799,924.32 |
| 08/11/2009 | (236) | Livesay's | Lease payment | 1122-000 | $1,565.18 | | $801,489.50 |
| 08/11/2009 | (237) | Aleff Type & Design | Lease payment | 1122-000 | $279.68 | | $801,769.18 |
| 08/11/2009 | (238) | Integrated Healthcare Holdings, Incq | Lease payment | 1122-000 | $4,196.56 | | $805,965.74 |
| 08/11/2009 | (239) | Rockland Tire & Auto Services | Lease payment | 1122-000 | $274.10 | | $806,239.84 |
| 08/11/2009 | (240) | Johnson Riddle & Mark LLC | Lease payment | 1122-000 | $942.45 | | $807,182.29 |
| 08/11/2009 | (241) | Mancha Development Company Corp | Lease payment | 1122-000 | $1,861.90 | | $809,044.19 |
| 08/11/2009 | (242) | The Streets of London Pub, Inc | Lease payment | 1122-000 | $1,109.78 | | $810,153.97 |
| 08/11/2009 | (243) | Spring Chrysler Jeep Dodge, Inc | Lease payment | 1122-000 | $2,125.00 | | $812,278.97 |
| 08/11/2009 | (244) | Carecentric | Lease payment | 1122-000 | $2,298.01 | | $814,576.98 |
| 08/11/2009 | (245) | Carolinas Healthcare System | Lease payment | 1122-000 | $567.25 | | $815,144.23 |
| 08/11/2009 | (246) | Rodney Tinsky | Lease payment | 1122-000 | $265.17 | | $815,409.40 |
| 08/11/2009 | (247) | Nautilus Woman Fitness Center | Lease payment | 1122-000 | $1,403.10 | | $816,812.50 |
| 08/11/2009 | (248) | Beta Mortgage | Lease payment | 1122-000 | $274.99 | | $817,087.49 |
| 08/11/2009 | (249) | Players Restaurant | Lease payment | 1122-000 | $375.63 | | $817,463.12 |
| 08/11/2009 | (250) | Joan & Richard Pryor, Ind | Lease payment | 1122-000 | $547.80 | | $818,010.92 |
| 08/11/2009 | (251) | New Night, Ltd | Lease payment | 1122-000 | $268.79 | | $818,279.71 |
| 08/11/2009 | (252) | Catherman's Garage and Body Shop | Lease payment | 1122-000 | $100.70 | | $818,380.41 |
| 08/11/2009 | (253) | Live Bait LLC | Lease payment | 1122-000 | $1,500.00 | | $819,880.41 |
| 08/11/2009 | (254) | Four Seasons Grocery | Lease payment | 1122-000 | $134.18 | | $820,014.59 |
| | | | | **SUBTOTALS** | $27,973.11 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/11/2009 | (255) | Johnston Chiropractic & Wellness | Lease payment | 1122-000 | $2,716.20 | | $822,730.79 |
| 08/11/2009 | (256) | Mellon United National Bank | Lease payment | 1122-000 | $290.31 | | $823,021.10 |
| 08/11/2009 | (257) | Esbamf Disributors | Lease payment | 1122-000 | $34.60 | | $823,055.70 |
| 08/11/2009 | (258) | Shenoy Engineering, P.C. | Lease payment | 1122-000 | $517.00 | | $823,572.70 |
| 08/11/2009 | (259) | Insurance & Financial Services, Limited | Lease payment | 1122-000 | $1,905.00 | | $825,477.70 |
| 08/11/2009 | (260) | East Coast Off Road Headquarters Inc | Lease payment | 1122-000 | $208.84 | | $825,686.54 |
| 08/11/2009 | (261) | Be-The-Lite Christian Bookstore | Lease payment | 1122-000 | $207.63 | | $825,894.17 |
| 08/11/2009 | (262) | S&R Tropic Juices, LLC | Lease payment | 1122-000 | $35.00 | | $825,929.17 |
| 08/11/2009 | (263) | LMA Group Inc | Lease payment | 1122-000 | $499.00 | | $826,428.17 |
| 08/11/2009 | (264) | Lies Trash Services, LLC | Lease payment | 1122-000 | $1,235.50 | | $827,663.67 |
| 08/11/2009 | (265) | Logos Equity Partners, LLC | Lease payment | 1122-000 | $594.50 | | $828,258.17 |
| 08/11/2009 | (266) | H3 Hardy Collaboration Architecture LLC | Lease payment | 1122-000 | $946.13 | | $829,204.30 |
| 08/11/2009 | (267) | Basin Fertilizer & Chemical Co | Lease payment | 1122-000 | $18.57 | | $829,222.87 |
| 08/11/2009 | (268) | Cathedral Church of St. Luke | Lease payment | 1122-000 | $53.00 | | $829,275.87 |
| 08/11/2009 | (269) | Sutter Home Winery | Lease payment | 1122-000 | $315.38 | | $829,591.25 |
| 08/11/2009 | (270) | KYB America LLC | Lease payment | 1122-000 | $426.60 | | $830,017.85 |
| 08/11/2009 | (271) | Little Caesars of the Valley, Inc | Lease payment | 1122-000 | $635.00 | | $830,652.85 |
| 08/11/2009 | (272) | Westwood Floral & Gifts | Lease payment | 1122-000 | $149.04 | | $830,801.89 |
| 08/11/2009 | (273) | Teton Lanes | Lease payment | 1122-000 | $50.00 | | $830,851.89 |
| 08/11/2009 | (274) | Senco, Inc | Lease payment | 1122-000 | $494.46 | | $831,346.35 |
| 08/11/2009 | (275) | Stanleys Rent to Own #4 | Lease payment | 1122-000 | $20.70 | | $831,367.05 |
| 08/11/2009 | (276) | The Waianae Store II | Lease payment | 1122-000 | $677.16 | | $832,044.21 |
| 08/11/2009 | (277) | Imagetag, Inc | Lease payment | 1122-000 | $274.90 | | $832,319.11 |
| 08/11/2009 | (278) | Lawrence A. Becker | Lease payment | 1122-000 | $757.17 | | $833,076.28 |
| 08/11/2009 | (279) | Earle Enterprises, LP | Lease payment | 1122-000 | $18.59 | | $833,094.87 |
| 08/11/2009 | (280) | Lies Trash Service, LLC | Lease payment | 1122-000 | $520.80 | | $833,615.67 |
| 08/11/2009 | (281) | Hilltop Pure | Lease payment | 1122-000 | $212.28 | | $833,827.95 |
| | | | | **SUBTOTALS** | $13,813.36 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/11/2009 | (282) | The Movement Center, Inc | Lease payment | 1122-000 | $210.53 | | $834,038.48 |
| 08/11/2009 | (283) | FBR Corp dba Money Tree dba Lucy's 51 | Lease payment | 1122-000 | $750.74 | | $834,789.22 |
| 08/11/2009 | (284) | Stevens Global Logistics | Lease payment | 1122-000 | $173.42 | | $834,962.64 |
| 08/11/2009 | (285) | Johnson Broadcasting, Inc | Lease payment | 1122-000 | $24,771.08 | | $859,733.72 |
| 08/11/2009 | (286) | Northwest Health Services, Inc | Lease payment | 1122-000 | $668.00 | | $860,401.72 |
| 08/11/2009 | (287) | Reynolds Family Winery | Lease payment | 1122-000 | $3,000.00 | | $863,401.72 |
| 08/11/2009 | (288) | Kids Hope United | Lease payment | 1122-000 | $591.58 | | $863,993.30 |
| 08/11/2009 | (289) | Harding & Shultz, P.C., L.L.O. | Lease payment | 1122-000 | $157.07 | | $864,150.37 |
| 08/11/2009 | (290) | Animal Care Wellness Center, Inc | Lease payment | 1122-000 | $177.83 | | $864,328.20 |
| 08/11/2009 | (291) | PursuLT Inc | Lease payment | 1122-000 | $1,005.00 | | $865,333.20 |
| 08/11/2009 | (292) | Next Generation Vending and Food Services, Inc | Lease payment | 1122-000 | $2,132.29 | | $867,465.49 |
| 08/11/2009 | (293) | The Quality Connection Leoni Wire, Inc | Lease payment | 1122-000 | $285.76 | | $867,751.25 |
| 08/12/2009 | (294) | Magnum Insurance Agency, Inc | Lease payment | 1122-000 | $390.70 | | $868,141.95 |
| 08/12/2009 | (295) | Castle Motor Sales, Inc. d/b/a: Castle Honda | Lease payment | 1122-000 | $404.80 | | $868,546.75 |
| 08/12/2009 | (296) | Kids Hope United | Lease payment | 1122-000 | $125.00 | | $868,671.75 |
| 08/12/2009 | (297) | Kids Hope United | Lease payment | 1122-000 | $157.00 | | $868,828.75 |
| 08/12/2009 | (298) | Yamato Enterprises, LLC | Lease payment | 1122-000 | $3,644.56 | | $872,473.31 |
| 08/12/2009 | (299) | The Frozen Cow | Lease payment | 1122-000 | $500.00 | | $872,973.31 |
| 08/12/2009 | (300) | Cityfeet.com Inc | Lease payment | 1122-000 | $77.31 | | $873,050.62 |
| 08/12/2009 | (301) | Quisqueyana | Lease payment | 1122-000 | $277.44 | | $873,328.06 |
| 08/12/2009 | (302) | Village Cheese and Wine | Lease payment | 1122-000 | $153.09 | | $873,481.15 |
| 08/12/2009 | (303) | Kids Hope United | Lease payment | 1122-000 | $251.00 | | $873,732.15 |
| 08/13/2009 | (304) | Orman Music Group | Lease payment | 1122-000 | $430.00 | | $874,162.15 |
| 08/13/2009 | (305) | Wilbert Vault of Somerset Inc | Lease payment | 1122-000 | $1,080.69 | | $875,242.84 |
| 08/13/2009 | (306) | Naral | Lease payment | 1122-000 | $342.92 | | $875,585.76 |
| 08/13/2009 | (307) | Mansfiled | Lease payment | 1122-000 | $263.50 | | $875,849.26 |

| | | |
|---|---|---|
| **SUBTOTALS** | $42,021.31 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/13/2009 | (308) | Leppinks, Inc | Lease payment | 1122-000 | $29.16 | | $875,878.42 |
| 08/13/2009 | (309) | T Lane Corp dba All-Tex | Lease payment | 1122-000 | $462.19 | | $876,340.61 |
| 08/13/2009 | (310) | High Tek Auto Body Specialist | Lease payment | 1122-000 | $1,036.56 | | $877,377.17 |
| 08/14/2009 | (167) | Market Basket | Reversed Deposit 100022 9 | 1122-000 | ($540.26) | | $876,836.91 |
| 08/15/2009 | (311) | Kevin Wickland Sr | Lease payment | 1122-000 | $868.00 | | $877,704.91 |
| 08/15/2009 | (312) | Barnett Land Development Inc | Lease payment | 1122-000 | $157.61 | | $877,862.52 |
| 08/15/2009 | (313) | Bridge City Family Medical Clinic, PC | Lease payment | 1122-000 | $11.11 | | $877,873.63 |
| 08/15/2009 | (313) | Bridge City Family Medical Clinic, PC | Lease payment | 1122-000 | $201.00 | | $878,074.63 |
| 08/15/2009 | (314) | Portland Manufacturing | Lease payment | 1122-000 | $1,315.00 | | $879,389.63 |
| 08/15/2009 | (315) | J & S Commercial Concrete Contractors, Inc | Lease payment | 1122-000 | $32.90 | | $879,422.53 |
| 08/15/2009 | (315) | J & S Commercial Concrete Contractors, Inc | Lease payment | 1122-000 | $1,444.22 | | $880,866.75 |
| 08/15/2009 | (316) | Wellquest Medical Clinic and Spa | Lease payment | 1122-000 | $1,288.38 | | $882,155.13 |
| 08/15/2009 | (317) | Bennett Holdings, Inc | Lease payment | 1122-000 | $1,321.33 | | $883,476.46 |
| 08/15/2009 | (318) | MG Distributing Inc-Mark S Garcia/Chivon L G | Lease payment | 1122-000 | $34.32 | | $883,510.78 |
| 08/15/2009 | (319) | Hydro South, Inc | Lease payment | 1122-000 | $182.54 | | $883,693.32 |
| 08/15/2009 | (319) | Hydro South, Inc | Lease payment | 1122-000 | $4,305.00 | | $887,998.32 |
| 08/15/2009 | (320) | Chung's | Lease payment | 1122-000 | $1,894.52 | | $889,892.84 |
| 08/15/2009 | (321) | Westgate Resorts | Lease payment | 1122-000 | $22.44 | | $889,915.28 |
| 08/15/2009 | (322) | James Hanlon | Lease payment | 1122-000 | $38.72 | | $889,954.00 |
| 08/15/2009 | (323) | Phuoc Loc | Lease payment | 1122-000 | $108.08 | | $890,062.08 |
| 08/15/2009 | (324) | Tad's | Lease payment | 1122-000 | $235.42 | | $890,297.50 |
| 08/15/2009 | (325) | Team | Lease payment | 1122-000 | $514.15 | | $890,811.65 |
| 08/15/2009 | (326) | Chesaco Laundromat Inc | Lease payment | 1122-000 | $1,908.00 | | $892,719.65 |
| 08/15/2009 | (327) | Chris's Place | Lease payment | 1122-000 | $851.27 | | $893,570.92 |
| 08/15/2009 | (328) | Community Health of South FL., Inc. | Lease payment | 1122-000 | $1,999.00 | | $895,569.92 |
| 08/15/2009 | (329) | Colvin Chaney Saenz & Rodriguez LLP | Lease payment | 1122-000 | $317.48 | | $895,887.40 |
| | | | | **SUBTOTALS** | $20,038.14 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/15/2009 | (330) | Darrs of PB, Inc. dba Subway | Lease payment | 1122-000 | $275.61 | | $896,163.01 |
| 08/15/2009 | (331) | Xtek | Lease payment | 1122-000 | $490.00 | | $896,653.01 |
| 08/15/2009 | (332) | MC Packaging Corporation | Lease payment | 1122-000 | $226.12 | | $896,879.13 |
| 08/15/2009 | (333) | Cedars Ocean View Inn | Lease payment | 1122-000 | $534.68 | | $897,413.81 |
| 08/15/2009 | (334) | Allegro | Lease payment | 1122-000 | $1,113.00 | | $898,526.81 |
| 08/15/2009 | (335) | Paesano's, Inc | Lease payment | 1122-000 | $189.74 | | $898,716.55 |
| 08/15/2009 | (336) | Conecture Technologies, LLC | Lease payment | 1122-000 | $48.15 | | $898,764.70 |
| 08/15/2009 | (337) | Highland Mobil Inc | Lease payment | 1222-000 | $103.09 | | $898,867.79 |
| 08/15/2009 | (338) | South Bay Dog and Cat Hospital, Inc | Lease payment | 1122-000 | $230.85 | | $899,098.64 |
| 08/15/2009 | (339) | Auto Sports, Inc | Lease payment | 1122-000 | $530.58 | | $899,629.22 |
| 08/15/2009 | (340) | Michael H. Meyer | Lease payment | 1290-000 | $208.55 | | $899,837.77 |
| 08/15/2009 | (341) | Sunrise Foods, Inc | Lease payment | 1122-000 | $866.00 | | $900,703.77 |
| 08/15/2009 | (342) | Prima Diva Hotels LLC | Lease payment | 1122-000 | $2,130.00 | | $902,833.77 |
| 08/15/2009 | (343) | Info Trax Systems, L.L.C. | Lease payment | 1122-000 | $1,231.02 | | $904,064.79 |
| 08/15/2009 | (344) | SBBL Architecture + Planning | Lease payment | 1122-000 | $777.24 | | $904,842.03 |
| 08/15/2009 | (345) | La Dolce Vita, LLC | Lease payment | 1122-000 | $1,000.00 | | $905,842.03 |
| 08/15/2009 | (346) | eCobra.com | Lease payment | 1122-000 | $4,351.37 | | $910,193.40 |
| 08/17/2009 | (52) | Pat-Cin Enterprises Inc | Lease payment | 1122-000 | $203.09 | | $910,396.49 |
| 08/17/2009 | (103) | Ross Valley Pharmacy | Lease payment | 1122-000 | $1,240.00 | | $911,636.49 |
| 08/17/2009 | (118) | Social Service Employees Union Local 371 | Lease payment | 1122-000 | $449.66 | | $912,086.15 |
| 08/17/2009 | (347) | Hackensack University Medical Center | Lease payment | 1122-000 | $10,570.00 | | $922,656.15 |
| 08/17/2009 | (348) | Alif Bay Inc | Lease payment | 1122-000 | $2,758.76 | | $925,414.91 |
| 08/17/2009 | (349) | AI Advanced Imaging of Tulsa LLC | Lease payment | 1122-000 | $1,339.75 | | $926,754.66 |
| 08/17/2009 | (350) | B.H.I. Servincing The Western States | Lease payment | 1122-000 | $2,638.50 | | $929,393.16 |
| 08/17/2009 | (351) | Yorozu Automotive Tennessee, Inc | Lease payment | 1122-000 | $632.16 | | $930,025.32 |
| 08/17/2009 | (352) | C & D Subway, Inc | Lease payment | 1122-000 | $702.82 | | $930,728.14 |
| 08/17/2009 | (353) | Central Florida Institute, Inc | Lease payment | 1122-000 | $3,267.84 | | $933,995.98 |
| | | | | **SUBTOTALS** | $38,108.58 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2009 | (354) | Roberson's Fine Jewelry | Lease payment | 1122-000 | $3,071.89 | | $937,067.87 |
| 08/17/2009 | (355) | Eagle Tavern Corp | Lease payment | 1122-000 | $150.64 | | $937,218.51 |
| 08/17/2009 | (356) | Rimrock Design, Inc | Lease payment | 1122-000 | $459.03 | | $937,677.54 |
| 08/17/2009 | (357) | Immediate Credit Recovery Incorporated | Lease payment | 1122-000 | $965.91 | | $938,643.45 |
| 08/17/2009 | (358) | City of Krum | Lease payment | 1122-000 | $99.99 | | $938,743.44 |
| 08/17/2009 | (359) | Garrett Laboratories, inc | Lease payment | 1122-000 | $2,098.56 | | $940,842.00 |
| 08/17/2009 | (360) | Stickelman, Schneider & Associates, LLC | Lease payment | 1122-000 | $122.29 | | $940,964.29 |
| 08/17/2009 | (361) | DJC Enterprises, Inc | Lease payment | 1122-000 | $297.03 | | $941,261.32 |
| 08/17/2009 | (362) | Aspen Distribution I, Inc | Lease payment | 1122-000 | $1,556.74 | | $942,818.06 |
| 08/17/2009 | (363) | St. Andrew's Management Srvc | Lease payment | 1122-000 | $357.84 | | $943,175.90 |
| 08/17/2009 | (364) | Tik -Tak Inc | Lease payment | 1122-000 | $312.40 | | $943,488.30 |
| 08/17/2009 | (365) | Noritake Associates | Lease payment | 1122-000 | $681.69 | | $944,169.99 |
| 08/17/2009 | (366) | Stuart Tyson Photography | Lease payment | 1122-000 | $149.63 | | $944,319.62 |
| 08/17/2009 | (367) | Wings & Ale of Lexington | Lease payment | 1122-000 | $504.61 | | $944,824.23 |
| 08/17/2009 | (368) | Frisco RW Enterprises, LLC | Lease payment | 1122-000 | $809.63 | | $945,633.86 |
| 08/17/2009 | (369) | Grace Healthcare | Lease payment | 1122-000 | $3,343.46 | | $948,977.32 |
| 08/18/2009 | (112) | Stinger Wellhead Protection inc | Lease payment | 1122-000 | $148.53 | | $949,125.85 |
| 08/18/2009 | (202) | Pacific Waterfront Partners, Inc | Lease payment | 1122-000 | $456.84 | | $949,582.69 |
| 08/18/2009 | (204) | S/H Andover Hotels LLC | Lease payment | 1122-000 | $107.59 | | $949,690.28 |
| 08/18/2009 | (370) | Veritas Instrument Rental Inc | Lease payment | 1122-000 | $1,616.37 | | $951,306.65 |
| 08/18/2009 | (371) | Fayette's Bakery & Coffee Shop | Lease payment | 1122-000 | $319.09 | | $951,625.74 |
| 08/18/2009 | (371) | Fayette's Bakery & Coffee Shop | Lease payment | 1122-000 | $380.91 | | $952,006.65 |
| 08/18/2009 | (372) | The Market | Lease payment | 1122-000 | $146.15 | | $952,152.80 |
| 08/18/2009 | (373) | Elcom Technologies, Inc | Lease payment | 1122-000 | $1,276.00 | | $953,428.80 |
| 08/18/2009 | (374) | Elcom Technologies, Inc | Lease payment | 1122-000 | $912.00 | | $954,340.80 |
| 08/18/2009 | (375) | McDonals Stingley- Accounts Payable | Lease payment | 1122-000 | $140.79 | | $954,481.59 |
| 08/18/2009 | (376) | William Davis Realty Inc | Lease payment | 1122-000 | $751.30 | | $955,232.89 |
| | | | | **SUBTOTALS** | $21,236.91 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/18/2009 | (377) | Palmetto Open Mri, Inc | Lease payment | 1122-000 | $389.58 | | $955,622.47 |
| 08/18/2009 | (377) | Palmetto Open Mri, Inc | Lease payment | 1122-000 | $5,134.08 | | $960,756.55 |
| 08/18/2009 | (378) | Tyco Telecommunications | Lease payment | 1122-000 | $374.00 | | $961,130.55 |
| 08/18/2009 | (379) | Sysco Food Services of Connecticut | Lease payment | 1122-000 | $20.68 | | $961,151.23 |
| 08/18/2009 | (380) | Smurfit-Stone | Lease payment | 1122-000 | $76.22 | | $961,227.45 |
| 08/18/2009 | (381) | Toulouse Knox Bistro, LLC | Lease payment | 1122-000 | $2,359.86 | | $963,587.31 |
| 08/18/2009 | (382) | Sutter Home Winery | Lease payment | 1122-000 | $112.02 | | $963,699.33 |
| 08/18/2009 | (383) | Star Golf Partners, Ltd | Lease payment | 1122-000 | $115.92 | | $963,815.25 |
| 08/18/2009 | (384) | Symbol Cars, Inc dba Ferrari of Houston | Lease payment | 1122-000 | $410.23 | | $964,225.48 |
| 08/18/2009 | (385) | SouthernAG Carriers, Inc | Lease payment | 1122-000 | $23.92 | | $964,249.40 |
| 08/18/2009 | (386) | Bearden Delivery Service, Inc | Lease payment | 1122-000 | $14.02 | | $964,263.42 |
| 08/18/2009 | (387) | Marpena Auto Repair Corp | Lease payment | 1122-000 | $421.72 | | $964,685.14 |
| 08/18/2009 | (388) | The Betty Mills Company, Inc | Lease payment | 1122-000 | $14.78 | | $964,699.92 |
| 08/18/2009 | (389) | BFMC 69 Inc | Lease payment | 1122-000 | $130.98 | | $964,830.90 |
| 08/18/2009 | (389) | BFMC 69 Inc | Lease payment | 1122-000 | $149.13 | | $964,980.03 |
| 08/18/2009 | (390) | Hungry Howie's Pizza | Lease payment | 1122-000 | $35.00 | | $965,015.03 |
| 08/18/2009 | (391) | Dianal America, Inc | Lease payment | 1122-000 | $487.92 | | $965,502.95 |
| 08/18/2009 | (392) | Wauna Federal Credit Union | Lease payment | 1122-000 | $102.52 | | $965,605.47 |
| 08/18/2009 | (393) | Index Hospitality Austin, LP | Lease payment | 1122-000 | $945.63 | | $966,551.10 |
| 08/18/2009 | (394) | Gene Harris Petroleum, Inc | Lease payment | 1122-000 | $520.00 | | $967,071.10 |
| 08/18/2009 | (395) | The Baird Group, LLC | Lease payment | 1122-000 | $170.64 | | $967,241.74 |
| 08/18/2009 | (396) | Edina Surgery Center, Inc | Lease payment | 1122-000 | $316.95 | | $967,558.69 |
| 08/18/2009 | (397) | Anguiano Drywall, Inc | Lease payment | 1122-000 | $136.50 | | $967,695.19 |
| 08/18/2009 | (398) | Florida Family Insurance Company | Lease payment | 1122-000 | $512.04 | | $968,207.23 |
| 08/18/2009 | (399) | Paul M. Standford | Lease payment | 1122-000 | $761.96 | | $968,969.19 |
| 08/18/2009 | (400) | N C Pipe, Inc | Lease payment | 1122-000 | $816.09 | | $969,785.28 |
| 08/18/2009 | (401) | Sab Group, Inc | Lease payment | 1122-000 | $545.00 | | $970,330.28 |
| | | | | **SUBTOTALS** | $15,097.39 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2009 | (402) | Metro Air Services, Inc | Lease payment | 1122-000 | $216.14 | | $970,546.42 |
| 08/18/2009 | (403) | St. Charles Bowl | Lease payment | 1122-000 | $587.68 | | $971,134.10 |
| 08/18/2009 | (404) | PromptCare | Lease payment | 1122-000 | $565.00 | | $971,699.10 |
| 08/18/2009 | (405) | CR Toys 4 Tots dba Gizmobis, Inc | Lease payment | 1122-000 | $109.57 | | $971,808.67 |
| 08/18/2009 | | Mesirow Insurance Services, Inc., | Wire transfer | 2420-750 | | $59,000.00 | $912,808.67 |
| 08/18/2009 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $33,717.60 | $879,091.07 |
| 08/18/2009 | | Paylocity Payroll | Payroll | 2690-000 | | $84,848.59 | $794,242.48 |
| 08/18/2009 | | To Account #********7066 | Transfer funds to write checks per budget | 9999-000 | | $50,000.00 | $744,242.48 |
| 08/18/2009 | | To Account #********7066 | Transfer | 9999-000 | | $10,000.00 | $734,242.48 |
| 08/20/2009 | (343) | Info Trax Systems, L.L.C. | Lease payment | 1122-000 | $656.10 | | $734,898.58 |
| 08/20/2009 | (407) | Western Container Corporation | Lease payment | 1122-000 | $550.20 | | $735,448.78 |
| 08/20/2009 | (407) | Western Container Corporation | Lease payment | 1122-000 | $644.08 | | $736,092.86 |
| 08/20/2009 | (408) | Western Container Corporation | Lease payment | 1122-000 | $1,154.60 | | $737,247.46 |
| 08/20/2009 | (409) | Western Container Corporation | Lease payment | 1122-000 | $718.31 | | $737,965.77 |
| 08/20/2009 | (410) | Next Level Imaging | Lease payment | 1122-000 | $385.71 | | $738,351.48 |
| 08/20/2009 | (411) | Mullen Telles Inc dba MTI Ready Mix | Lease payment | 1122-000 | $402.69 | | $738,754.17 |
| 08/20/2009 | (412) | Maritime Hotel Assoc., L.P. | Lease payment | 1122-000 | $16.70 | | $738,770.87 |
| 08/20/2009 | (413) | Dig Communications LLC | Lease payment | 1122-000 | $205.62 | | $738,976.49 |
| 08/20/2009 | (414) | Dig Communications LLC | Lease payment | 1122-000 | $440.16 | | $739,416.65 |
| 08/20/2009 | (415) | New York Home Health Care Equipment, LLC | Lease payment | 1122-000 | $300.37 | | $739,717.02 |
| 08/20/2009 | (416) | Echopass Corporation | Lease payment | 1122-000 | $115.90 | | $739,832.92 |
| 08/20/2009 | (417) | Kings View | Lease payment | 1122-000 | $606.20 | | $740,439.12 |
| 08/20/2009 | (418) | KDW Architecture Engineering | Lease payment | 1122-000 | $15.05 | | $740,454.17 |
| 08/20/2009 | (419) | Ryla Teleservices, Inc | Lease payment | 1122-000 | $1,184.30 | | $741,638.47 |
| 08/20/2009 | (420) | Paleteria La Princesa | Lease payment | 1122-000 | $362.55 | | $742,001.02 |
| 08/20/2009 | (421) | Children's Memorial Hospital | Lease payment | 1122-000 | $188.00 | | $742,189.02 |
| | | | | **SUBTOTALS** | $9,424.93 | $237,566.19 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/20/2009 | (422) | Century 21 Fortune Realty | Lease payment | 1122-000 | $150.00 | | $742,339.02 |
| 08/20/2009 | (423) | A J Produce Imports, Inc | Lease Settlement | 1122-000 | $7,000.00 | | $749,339.02 |
| 08/20/2009 | (423) | American Expresss Travel Related Services | Lease payment | 1122-000 | $73.76 | | $749,412.78 |
| 08/21/2009 | (196) | Wall's PIzza King | Lease payment | 1122-000 | $790.25 | | $750,203.03 |
| 08/21/2009 | (425) | Burke Inc | Lease payment | 1122-000 | $477.91 | | $750,680.94 |
| 08/21/2009 | (426) | SS Quality Fuels, LLC | Lease payment | 1122-000 | $1,570.00 | | $752,250.94 |
| 08/21/2009 | (427) | Bob Weinkauf | Lease payment | 1122-000 | $875.74 | | $753,126.68 |
| 08/21/2009 | (428) | GGC Drilling & Blasting LLC | Lease payment | 1122-000 | $388.50 | | $753,515.18 |
| 08/21/2009 | (429) | Action Motivation | Lease payment | 1122-000 | $144.08 | | $753,659.26 |
| 08/21/2009 | (430) | Livonia Investment dba Valli-Hi Motor Hotel | Lease payment | 1122-000 | $190.75 | | $753,850.01 |
| 08/21/2009 | (431) | Partners by Design incorporated | Lease payment | 1122-000 | $255.87 | | $754,105.88 |
| 08/21/2009 | (432) | Kraze Trucking, LLC | Lease payment | 1122-000 | $28.88 | | $754,134.76 |
| 08/21/2009 | (433) | New Born Fellowship Church | Lease payment | 1122-000 | $610.10 | | $754,744.86 |
| 08/21/2009 | (434) | Caldebella Foods, Inc | Lease payment | 1122-000 | $423.97 | | $755,168.83 |
| 08/21/2009 | (435) | Caldebella Foods, Inc | Lease payment | 1122-000 | $455.99 | | $755,624.82 |
| 08/21/2009 | (436) | The Pope Group LLC | Lease payment | 1122-000 | $16.89 | | $755,641.71 |
| 08/21/2009 | (437) | Delmac of Manoa Inc | Lease payment | 1122-000 | $119.78 | | $755,761.49 |
| 08/21/2009 | (438) | Delmac of Manoa Inc | Lease payment | 1122-000 | $98.58 | | $755,860.07 |
| 08/21/2009 | (439) | Enviromental Labs Inc | Lease payment | 1122-000 | $22.98 | | $755,883.05 |
| 08/21/2009 | (440) | Japanese Food Solutions | Lease payment | 1122-000 | $19.36 | | $755,902.41 |
| 08/21/2009 | (441) | Haus Holdings, Inc | Lease payment | 1122-000 | $697.41 | | $756,599.82 |
| 08/21/2009 | (442) | Triggerfish | Lease payment | 1122-000 | $285.41 | | $756,885.23 |
| 08/21/2009 | (443) | Perennial Services LLC | Lease payment | 1122-000 | $440.00 | | $757,325.23 |
| 08/21/2009 | (443) | Perennial Services LLC | Lease payment | 1122-000 | $29.11 | | $757,354.34 |
| 08/21/2009 | (444) | Mt. Vernon Baptist Church | Lease payment | 1122-000 | $361.12 | | $757,715.46 |
| 08/21/2009 | (445) | Devashish of Rockway Mall LLC | Lease payment | 1122-000 | $5,770.24 | | $763,485.70 |
| 08/21/2009 | (446) | Trophyline USA, Inc | Lease payment | 1122-000 | $21.42 | | $763,507.12 |
| | | | | **SUBTOTALS** | $21,318.10 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/21/2009 | (447) | Hillcrest Resort | Lease payment | 1122-000 | $17.38 | | $763,524.50 |
| 08/21/2009 | (447) | Hillcrest Resort | Lease payment | 1122-000 | $275.83 | | $763,800.33 |
| 08/21/2009 | (448) | Ryan E. Taylor | Lease payment | 1122-000 | $36.68 | | $763,837.01 |
| 08/21/2009 | (448) | Ryan E. Taylor | Lease payment | 1122-000 | $573.54 | | $764,410.55 |
| 08/21/2009 | (449) | American Housecraft-William J. Studd, Jr | Lease payment | 1122-000 | $23.04 | | $764,433.59 |
| 08/21/2009 | (449) | American Housecraft-William J. Studd, Jr | Lease payment | 1122-000 | $306.69 | | $764,740.28 |
| 08/25/2009 | (59) | Beydoun Investments Inc | Lease payment | 1122-000 | $426.12 | | $765,166.40 |
| 08/25/2009 | (77) | The Pepsi Bottling Group, Inc | Lease payment | 1122-000 | $936.18 | | $766,102.58 |
| 08/25/2009 | (78) | Armbrust International, Ltd | Lease payment | 1122-000 | $475.40 | | $766,577.98 |
| 08/25/2009 | (115) | Virginia Regional Medical Center | Lease payment | 1122-000 | $675.00 | | $767,252.98 |
| 08/25/2009 | (140) | Fischer & Wieser Specialty Foods, Inc. | Lease payment | 1122-000 | $466.09 | | $767,719.07 |
| 08/25/2009 | (429) | Action Motivation | Lease payment | 1122-000 | $144.08 | | $767,863.15 |
| 08/25/2009 | (450) | Golden Angels Spa Center | Lease payment | 1122-000 | $38.99 | | $767,902.14 |
| 08/25/2009 | (450) | Golden Angels Spa Center | Lease payment | 1122-000 | $1,339.12 | | $769,241.26 |
| 08/25/2009 | (451) | Stg Enterprises, Llc Dba Buffalo Beach | Lease payment | 1122-000 | $593.96 | | $769,835.22 |
| 08/25/2009 | (452) | Thai Cafe II, Inc | Lease payment | 1122-000 | $555.66 | | $770,390.88 |
| 08/25/2009 | (453) | Outdoor Kids Incorporated | Lease payment | 1122-000 | $941.00 | | $771,331.88 |
| 08/25/2009 | (454) | Precision Health | Lease payment | 1122-000 | $868.30 | | $772,200.18 |
| 08/25/2009 | (455) | Maracas Greenwich | Lease payment | 1122-000 | $466.89 | | $772,667.07 |
| 08/25/2009 | (456) | RLR Studios | Lease payment | 1122-000 | $22.02 | | $772,689.09 |
| 08/25/2009 | (456) | RLR Studios | Lease payment | 1122-000 | $213.07 | | $772,902.16 |
| 08/25/2009 | (457) | Houston & Hughes | Lease payment | 1122-000 | $300.42 | | $773,202.58 |
| 08/25/2009 | (458) | T Lane | Lease payment | 1122-000 | $541.56 | | $773,744.14 |
| 08/25/2009 | (459) | Moore Freight Lines Inc | Lease payment | 1122-000 | $17.61 | | $773,761.75 |
| 08/25/2009 | (459) | Moore Freight Lines Inc | Lease payment | 1122-000 | $320.93 | | $774,082.68 |
| 08/25/2009 | (460) | PME Equip Inc | Lease payment | 1122-000 | $1,608.00 | | $775,690.68 |
| 08/25/2009 | (461) | Grand Trailer Leasing LLC | Lease payment | 1122-000 | $19.73 | | $775,710.41 |
| | | | | **SUBTOTALS** | $12,203.29 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/25/2009 | (462) | Electro-Media Design, LTD | Lease payment | 1122-000 | $402.85 | | $776,113.26 |
| 08/25/2009 | (463) | Minado | Lease payment | 1122-000 | $20.99 | | $776,134.25 |
| 08/25/2009 | (464) | Allied - Metro Equipment Co | Lease payment | 1122-000 | $48.78 | | $776,183.03 |
| 08/25/2009 | (464) | Allied - Metro Equipment Co | Lease payment | 1122-000 | $1,598.78 | | $777,781.81 |
| 08/25/2009 | (465) | Zuckeruss LLC | Lease payment | 1122-000 | $1,162.37 | | $778,944.18 |
| 08/25/2009 | (466) | 2GT | Lease payment | 1122-000 | $46.96 | | $778,991.14 |
| 08/25/2009 | (467) | Intercon Carriers LC | Lease payment | 1122-000 | $26.36 | | $779,017.50 |
| 08/25/2009 | (468) | Sweet Justine LLC | Lease payment | 1122-000 | $15.20 | | $779,032.70 |
| 08/25/2009 | (469) | La Palette Bakery | Lease payment | 1122-000 | $190.57 | | $779,223.27 |
| 08/25/2009 | (470) | Dortom Restaurant Inc | Lease payment | 1122-000 | $11.31 | | $779,234.58 |
| 08/25/2009 | (471) | Lebengood Enterprises Inc | Lease payment | 1122-000 | $25.09 | | $779,259.67 |
| 08/25/2009 | (472) | Mobeeus, Inc | Lease payment | 1122-000 | $664.76 | | $779,924.43 |
| 08/25/2009 | (473) | Community Healthcare System, Inc. | Lease payment | 1122-000 | $5,193.40 | | $785,117.83 |
| 08/25/2009 | (474) | Meisant US, Inc. | Lease payment | 1122-000 | $2,805.68 | | $787,923.51 |
| 08/25/2009 | (475) | All Saints Deliverence Temple | Lease payment | 1122-000 | $493.18 | | $788,416.69 |
| 08/25/2009 | (476) | Yamato Enterprises, LLC | Lease payment | 1122-000 | $339.99 | | $788,756.68 |
| 08/25/2009 | (477) | Enrique Ceja & Carlos Ceja | Lease payment | 1122-000 | $371.13 | | $789,127.81 |
| 08/25/2009 | (478) | Autorama, Inc dba Mercedes-Benz of Memphis | Lease payment | 1122-000 | $223.02 | | $789,350.83 |
| 08/25/2009 | (479) | Cabo Grill&Cantina | Lease payment | 1122-000 | $560.14 | | $789,910.97 |
| 08/25/2009 | (480) | Arturo or Kathy Gloria | Lease payment | 1122-000 | $121.41 | | $790,032.38 |
| 08/25/2009 | (481) | Stephen M Kisty | Lease payment | 1122-000 | $95.68 | | $790,128.06 |
| 08/25/2009 | (482) | Prompt Apparel Inc | Lease payment | 1122-000 | $65.23 | | $790,193.29 |
| 08/25/2009 | (483) | Grace Lutheran Church | Lease payment | 1122-000 | $236.38 | | $790,429.67 |
| 08/25/2009 | (484) | Kathy Northrop | Lease payment | 1122-000 | $220.48 | | $790,650.15 |
| 08/25/2009 | (485) | Bellevue Associates, LP | Lease payment | 1122-000 | $163.87 | | $790,814.02 |
| 08/25/2009 | (486) | Solano Yogurt and Ice Cream | Lease payment | 1122-000 | $710.00 | | $791,524.02 |
| | | | | **SUBTOTALS** | $15,813.61 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/25/2009 | (487) | Yang Ja Gang | Lease payment | 1122-000 | $136.83 | | $791,660.85 |
| 08/25/2009 | (488) | Fontanyi Fence | Lease payment | 1122-000 | $223.63 | | $791,884.48 |
| 08/25/2009 | (489) | Lee Kinstle Chevrolet, Inc | Lease payment | 1122-000 | $444.38 | | $792,328.86 |
| 08/25/2009 | (490) | Grand Food Mart | Lease payment | 1122-000 | $459.89 | | $792,788.75 |
| 08/25/2009 | (491) | Mason Memorial Temple Church | Lease payment | 1122-000 | $171.62 | | $792,960.37 |
| 08/25/2009 | (492) | Punchcut | Lease payment | 1122-000 | $514.64 | | $793,475.01 |
| 08/25/2009 | (493) | Juniper Mountain Enterprises LLC | Lease payment | 1122-000 | $180.00 | | $793,655.01 |
| 08/25/2009 | (494) | McMahan Custom Cabinets, LP | Lease payment | 1122-000 | $260.00 | | $793,915.01 |
| 08/25/2009 | (495) | Asset Recovery Specialists, Inc | Lease payment | 1122-000 | $4,556.25 | | $798,471.26 |
| 08/25/2009 | (496) | Sacred Heart Rehab | Lease payment | 1122-000 | $692.00 | | $799,163.26 |
| 08/25/2009 | (497) | Maria Perez | Lease payment | 1122-000 | $46.84 | | $799,210.10 |
| 08/25/2009 | (498) | Fairfax & Sammons Architects, Inc. PC | Lease payment | 1122-000 | $269.30 | | $799,479.40 |
| 08/25/2009 | (499) | Wanaque Operating Co., LP | Lease payment | 1122-000 | $1,110.10 | | $800,589.50 |
| 08/25/2009 | (500) | The Drama Book Shop, Inc | Lease payment | 1122-000 | $618.13 | | $801,207.63 |
| 08/25/2009 | (501) | North Avenue Presbyterian Church | Lease payment | 1122-000 | $532.73 | | $801,740.36 |
| 08/25/2009 | (502) | The Energy Company | Lease payment | 1122-000 | $118.65 | | $801,859.01 |
| 08/25/2009 | (503) | Bortell's Lounge | Lease payment | 1122-000 | $89.88 | | $801,948.89 |
| 08/25/2009 | (504) | Propark, Inc | Lease payment | 1122-000 | $767.47 | | $802,716.36 |
| 08/25/2009 | (505) | FirstCorp | Lease payment | 1290-000 | $50,000.00 | | $852,716.36 |
| 08/26/2009 | | Paylocity Payroll | Payroll | 2690-000 | | $39,664.21 | $813,052.15 |
| 08/26/2009 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $3,108.10 | $809,944.05 |
| 08/27/2009 | (2) | G&W Barrel & Surplus Supplies, Inc | Lease payment | 1122-000 | $250.00 | | $810,194.05 |
| 08/27/2009 | (5) | Clyde Y. Uchida, D.D.S., M.S., Inc | Lease payment | 1122-000 | $1,706.49 | | $811,900.54 |
| 08/27/2009 | (13) | Desoto Sod, Inc | Lease payment | 1122-000 | $11.72 | | $811,912.26 |
| 08/27/2009 | (15) | Swanson Midgley, LLC | Lease payment | 1122-000 | $4,340.54 | | $816,252.80 |
| 08/27/2009 | (18) | Outback Furniture and Country Ca | Lease payment | 1122-000 | $1,520.49 | | $817,773.29 |
| 08/27/2009 | (56) | Turning Point Community Programs | Lease payment | 1122-000 | $521.22 | | $818,294.51 |
| | | | | **SUBTOTALS** | $69,542.80 | $42,772.31 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/27/2009 | (57) | Tavern at the Park | Lease payment | 1122-000 | $868.48 | | $819,162.99 |
| 08/27/2009 | (68) | W Minneapolis Foshay | Lease payment | 1122-000 | $1,186.78 | | $820,349.77 |
| 08/27/2009 | (76) | Seattle's Favorite, LLC | Lease payment | 1122-000 | $219.43 | | $820,569.20 |
| 08/27/2009 | (86) | Lowney Architects, Inc | Lease payment | 1122-000 | $205.60 | | $820,774.80 |
| 08/27/2009 | (86) | Lowney Architects, Inc | Lease payment | 1122-000 | $2,798.10 | | $823,572.90 |
| 08/27/2009 | (87) | Irish Alehouses, Inc | Lease payment | 1122-000 | $176.84 | | $823,749.74 |
| 08/27/2009 | (90) | Turning Point Community Programs | Lease payment | 1122-000 | $65.39 | | $823,815.13 |
| 08/27/2009 | (113) | Carolinas Orthopaedic Surgery Associates, P.A. | Lease payment | 1122-000 | $1,970.82 | | $825,785.95 |
| 08/27/2009 | (117) | Buck Brothers, LLC Antonio's | Lease payment | 1122-000 | $96.00 | | $825,881.95 |
| 08/27/2009 | (120) | Law Offices of Michael Rupprecht | Lease payment | 1122-000 | $433.23 | | $826,315.18 |
| 08/27/2009 | (121) | Better Homes and Gardens/Gloor Realty Company | Lease payment | 1122-000 | $1,246.47 | | $827,561.65 |
| 08/27/2009 | (154) | C.C. Pearl Management Corp | Lease payment | 1122-000 | $408.72 | | $827,970.37 |
| 08/27/2009 | (177) | Amorim Cork Composites | Lease payment | 1222-000 | $149.81 | | $828,120.18 |
| 08/27/2009 | (214) | Carlos F. Smith, DPM,P.C. | Lease payment | 1122-000 | $470.21 | | $828,590.39 |
| 08/27/2009 | (214) | Carlos F. Smith, DPM,P.C. | Lease payment | 1122-000 | $509.41 | | $829,099.80 |
| 08/27/2009 | (266) | H3 Hardy Collaboration Architecture LLC | Lease payment | 1122-000 | $2,094.46 | | $831,194.26 |
| 08/27/2009 | (294) | Magnum Insurance Agency, Inc | Lease payment | 1122-000 | $390.70 | | $831,584.96 |
| 08/27/2009 | (366) | Stuart Tyson Photography | Lease payment | 1122-000 | $96.00 | | $831,680.96 |
| 08/27/2009 | (394) | Gene Harris Petroleum, Inc | Lease payment | 1122-000 | $598.00 | | $832,278.96 |
| 08/27/2009 | (422) | Century 21 Fortune Realty | Lease payment | 1122-000 | $750.00 | | $833,028.96 |
| 08/27/2009 | (506) | Westfield Investment Group, LLLP | Lease payment | 1122-000 | $386.27 | | $833,415.23 |
| 08/27/2009 | (507) | Mallard Holding Company, LLC | Lease payment | 1122-000 | $609.61 | | $834,024.84 |
| 08/27/2009 | (508) | Citrix Systems, Inc | Lease payment | 1122-000 | $112.66 | | $834,137.50 |
| 08/27/2009 | (509) | The Gables Inc Dip | Lease payment | 1122-000 | $2,000.00 | | $836,137.50 |
| 08/27/2009 | (510) | Dong Jun Lee | Lease payment | 1122-000 | $396.42 | | $836,533.92 |
| | | | | **SUBTOTALS** | $18,239.41 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/27/2009 | (511) | DKM INC | Lease payment | 1122-000 | $122.96 | | $836,656.88 |
| 08/27/2009 | (512) | Urth Cafe Associates V, LLC | Lease payment | 1122-000 | $206.33 | | $836,863.21 |
| 08/27/2009 | (513) | Button Dodge | Lease payment | 1122-000 | $1,543.42 | | $838,406.63 |
| 08/27/2009 | (514) | Hannibal Industries, Inc | Lease payment | 1122-000 | $543.00 | | $838,949.63 |
| 08/27/2009 | (515) | Westminster Presbyterian Church | Lease payment | 1122-000 | $180.83 | | $839,130.46 |
| 08/27/2009 | (516) | St. John Neuman Regional Catholic School | Lease payment | 1122-000 | $1,290.00 | | $840,420.46 |
| 08/27/2009 | (517) | Beltway International Trucks, L.L.C. | Lease payment | 1122-000 | $486.40 | | $840,906.86 |
| 08/27/2009 | (518) | Gerry's Shell Food Mart | Lease payment | 1122-000 | $324.16 | | $841,231.02 |
| 08/27/2009 | (519) | Candidates on Demand Group, Inc | Lease payment | 1122-000 | $285.37 | | $841,516.39 |
| 08/27/2009 | (520) | Conceptual Geniuses | Lease payment | 1122-000 | $1,364.16 | | $842,880.55 |
| 08/27/2009 | (521) | Donald F Gardner dba Memorial City Endocrine Consultants | Lease payment | 1122-000 | $12.49 | | $842,893.04 |
| 08/27/2009 | (522) | Tala Food Market Inc | Lease payment | 1122-000 | $494.18 | | $843,387.22 |
| 08/27/2009 | (523) | Selling Communications Inc | Lease payment | 1122-000 | $115.97 | | $843,503.19 |
| 08/27/2009 | (524) | Brian Klaas, Inc | Lease payment | 1122-000 | $319.38 | | $843,822.57 |
| 08/27/2009 | (525) | Odyssey Information Services, Inc | Lease payment | 1122-000 | $692.48 | | $844,515.05 |
| 08/27/2009 | (526) | Jeremy M Roach | Lease payment | 1122-000 | $340.61 | | $844,855.66 |
| 08/27/2009 | (527) | Western Pneumatics, Inc | Lease payment | 1122-000 | $1,688.00 | | $846,543.66 |
| 08/27/2009 | (528) | Splitrock Chiropractic Center, LLC. | Lease payment | 1122-000 | $3,934.41 | | $850,478.07 |
| 08/27/2009 | (529) | Southern Fuelwood, Inc. | Lease payment | 1122-000 | $309.82 | | $850,787.89 |
| 08/27/2009 | (530) | La Dolce Vita, LLC | Lease payment | 1122-000 | $1,000.00 | | $851,787.89 |
| 08/27/2009 | (531) | Thinkequity LLC | Lease payment | 1122-000 | $8,591.57 | | $860,379.46 |
| 08/27/2009 | (532) | Map Transportation | Lease payment | 1122-000 | $1,641.01 | | $862,020.47 |
| 08/27/2009 | (533) | 6 South Broadway Corp dba | Lease payment | 1122-000 | $278.10 | | $862,298.57 |
| 08/27/2009 | (534) | Edgewood Partners Insurance Center | Lease payment | 1122-000 | $193.10 | | $862,491.67 |
| 08/27/2009 | (535) | Valley Hospitality Services, LLC | Lease payment | 1122-000 | $392.29 | | $862,883.96 |
| 08/27/2009 | (536) | QSR Quiznos | Lease payment | 1122-000 | $173.00 | | $863,056.96 |
| | | | | **SUBTOTALS** | $26,523.04 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/27/2009 | (537) | Advanced Clinical Management, Inc | Lease payment | 1122-000 | $1,655.00 | | $864,711.96 |
| 08/27/2009 | (538) | State of Washington | Lease payment | 1122-000 | $513.90 | | $865,225.86 |
| 08/27/2009 | (539) | Stephen Duane | Lease payment | 1122-000 | $150.00 | | $865,375.86 |
| 08/27/2009 | (540) | The Caption House | Lease payment | 1122-000 | $500.00 | | $865,875.86 |
| 08/27/2009 | (541) | Ponzi Vineyards | Lease payment | 1122-000 | $708.75 | | $866,584.61 |
| 08/27/2009 | (542) | Tori Laredo, Inc | Lease payment | 1122-000 | $299.85 | | $866,884.46 |
| 08/27/2009 | (543) | Tori Laredo, Inc | Lease payment | 1122-000 | $285.78 | | $867,170.24 |
| 08/27/2009 | (544) | Baptist Health South Florida | Lease payment | 1122-000 | $25,072.23 | | $892,242.47 |
| 08/27/2009 | (545) | Oman & Oman Counseling | Lease payment | 1122-000 | $119.08 | | $892,361.55 |
| 08/27/2009 | (546) | Duane Reade | Lease payment | 1122-000 | $7,292.00 | | $899,653.55 |
| 08/27/2009 | (547) | Community Bank of Elmhurst | Lease payment | 1122-000 | $56.48 | | $899,710.03 |
| 08/27/2009 | (548) | Peerless Pump Company | Lease payment | 1122-000 | $1,414.51 | | $901,124.54 |
| 08/27/2009 | (549) | Hackensack University Medical Center | Lease payment | 1122-000 | $5,285.00 | | $906,409.54 |
| 08/27/2009 | (550) | Financial Management Control, Inc | Lease payment | 1122-000 | $1,931.50 | | $908,341.04 |
| 08/27/2009 | (551) | Classen Crown Investments | Lease payment | 1122-000 | $700.00 | | $909,041.04 |
| 08/27/2009 | (552) | WPH Rockfrod LLC | Lease payment | 1122-000 | $175.62 | | $909,216.66 |
| 08/27/2009 | (553) | Center for Neighborhood Technology | Lease payment | 1122-000 | $165.00 | | $909,381.66 |
| 08/27/2009 | (554) | Union Hospital | Lease payment | 1122-000 | $4,981.00 | | $914,362.66 |
| 08/27/2009 | (555) | Union Hospital | Lease payment | 1122-000 | $6,927.00 | | $921,289.66 |
| 08/27/2009 | (556) | Dorothy Brown Clerk of The Circuit Court | Lease payment | 1122-000 | $90.00 | | $921,379.66 |
| 08/27/2009 | (557) | VMC Enterprises, Inc | Lease payment | 1122-000 | $1,333.15 | | $922,712.81 |
| 08/27/2009 | (558) | Kyungjoo Investments | Lease payment | 1122-000 | $653.53 | | $923,366.34 |
| 08/27/2009 | (559) | Odle McGuire & Shook | Lease payment | 1122-000 | $1,103.44 | | $924,469.78 |
| 08/27/2009 | (560) | RLR Studios | Lease payment | 1122-000 | $22.02 | | $924,491.80 |
| 08/27/2009 | (560) | RLR Studios | Lease payment | 1122-000 | $421.00 | | $924,912.80 |
| 08/27/2009 | (561) | West Wind Express, Inc | Lease payment | 1122-000 | $992.25 | | $925,905.05 |
| 08/27/2009 | (562) | New Millennium Foods, Inc | Lease payment | 1122-000 | $7,296.06 | | $933,201.11 |
| | | | | **SUBTOTALS** | $70,144.15 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/27/2009 | (563) | MD Solutions Medical Corp | Lease payment | 1122-000 | $1,352.00 | | $934,553.11 |
| 08/27/2009 | (154) | C.C. Pearl Management Corp | Reversed Deposit 100021 5 | 1122-000 | ($408.72) | | $934,144.39 |
| 08/27/2009 | (92) | Americopy | Reversed Deposit 100013 5 | 1122-000 | ($323.85) | | $933,820.54 |
| 08/27/2009 | (187) | Rooster's Restaurant, Inc | Reversed Deposit 100025 7 | 1122-000 | ($28.04) | | $933,792.50 |
| 08/27/2009 | (218) | Enrique Ceja-ocha & Maria De Jesus Ceja | Reversed Deposit 100030 6 | 1122-000 | ($110.35) | | $933,682.15 |
| 08/27/2009 | (143) | Fixius Inc | Reversed Deposit 100018 8 | 1122-000 | ($3,700.00) | | $929,982.15 |
| 08/27/2009 | (359) | Garrett Laboratories, inc | Reversed Deposit 100047 4 | 1122-000 | ($2,098.56) | | $927,883.59 |
| 08/27/2009 | (319) | Hydro South, Inc | Reversed Deposit 100043 1 | 1122-000 | ($4,305.00) | | $923,578.59 |
| 08/27/2009 | (426) | SS Quality Fuels, LLC | Deposit reversal 100056 2 | 1122-000 | ($1,570.00) | | $922,008.59 |
| 08/28/2009 | (3) | Phyllis C. Okereke, M.d., P.a. | Lease payment | 1122-000 | $658.22 | | $922,666.81 |
| 08/28/2009 | (8) | CLPF- Bismarck Hotel Operating Company | Lease payment | 1122-000 | $179.46 | | $922,846.27 |
| 08/28/2009 | (70) | Timothy Richards | Lease payment | 1122-000 | $150.00 | | $922,996.27 |
| 08/28/2009 | (81) | Boston Land Co. Mgmt Serv. Inc | Lease payment | 1122-000 | $86.06 | | $923,082.33 |
| 08/28/2009 | (564) | Romine's Qwik Stop | Lease payment | 1122-000 | $269.48 | | $923,351.81 |
| 08/28/2009 | (565) | Brandt Ronat | Lease payment | 1122-000 | $493.21 | | $923,845.02 |
| 08/28/2009 | (566) | GSC Enterprises, Inc. d/b/a | Lease payment | 1122-000 | $300.00 | | $924,145.02 |
| 08/28/2009 | (567) | Sun Valley Pediatric Urgent Care, P.C. | Lease payment | 1122-000 | $3,000.00 | | $927,145.02 |
| 08/28/2009 | (568) | The Bank of New York Mellon | Lease payment | 1122-000 | $706.71 | | $927,851.73 |
| 08/28/2009 | (569) | Florida Heart & Vascular Multi Speciality Group, PA | Lease payment | 1122-000 | $229.95 | | $928,081.68 |
| 08/28/2009 | (377) | Palmetto Open Mri, Inc | Reversed Deposit 100049 9 | 1122-000 | ($5,134.08) | | $922,947.60 |
| 08/31/2009 | (84) | Los Comales | Lease payment | 1122-000 | $608.24 | | $923,555.84 |
| 08/31/2009 | (218) | Enrique Ce-ochoa & Maria De Jesus Ceja | Lease payment | 1122-000 | $110.35 | | $923,666.19 |
| 08/31/2009 | (218) | Enrique Ce-ochoa & Maria De Jesus Ceja | Lease payment | 1122-000 | $110.35 | | $923,776.54 |
| 08/31/2009 | (250) | Joan & Richard Pryor, Ind | Lease payment | 1122-000 | $547.80 | | $924,324.34 |
| 08/31/2009 | (252) | Catherman's Garage and Body Shop | Lease payment | 1122-000 | $100.70 | | $924,425.04 |
| 08/31/2009 | (280) | Lies Trash Services, LLC | Lease payment | 1122-000 | $1,115.90 | | $925,540.94 |
| | | | | **SUBTOTALS** | ($7,660.17) | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/31/2009 | (388) | The Betty Mills Company, Inc | Lease payment | 1122-000 | $14.78 | | $925,555.72 |
| 08/31/2009 | (399) | Paul M. Stanford | Lease payment | 1122-000 | $23.18 | | $925,578.90 |
| 08/31/2009 | (570) | Franklin & Martin Ltd | Lease payment | 1122-000 | $256.03 | | $925,834.93 |
| 08/31/2009 | (571) | Brilliantpoint | Lease payment | 1122-000 | $41.49 | | $925,876.42 |
| 08/31/2009 | (572) | Buckminster-kenmore, inc | Lease payment | 1122-000 | $16.77 | | $925,893.19 |
| 08/31/2009 | (573) | St. Timothy Middle School | Lease payment | 1122-000 | $867.00 | | $926,760.19 |
| 08/31/2009 | (574) | St. Timothy Middle School | Lease payment | 1122-000 | $1,363.00 | | $928,123.19 |
| 08/31/2009 | (575) | GFY Enterpises, LLC | Lease payment | 1122-000 | $409.35 | | $928,532.54 |
| 08/31/2009 | (576) | SEIU Local 73 | Lease payment | 1122-000 | $113.98 | | $928,646.52 |
| 08/31/2009 | (577) | John R Cleeveley | Lease payment | 1122-000 | $1,000.00 | | $929,646.52 |
| 08/31/2009 | (578) | Central Carting Disposal | Lease payment | 1122-000 | $11.26 | | $929,657.78 |
| 08/31/2009 | (579) | Skribbles Embroidery and Gifts | Lease payment | 1122-000 | $484.49 | | $930,142.27 |
| 08/31/2009 | (580) | Cafe X O | Lease payment | 1122-000 | $401.82 | | $930,544.09 |
| 08/31/2009 | (581) | C.A. Technologies Coating Atomization Technologies, LLC | Lease payment | 1122-000 | $383.44 | | $930,927.53 |
| 08/31/2009 | (582) | Coastal Life Systems, Inc | Lease payment | 1122-000 | $157.08 | | $931,084.61 |
| 08/31/2009 | (583) | River of Life Worship Center, Inc. Gils | Lease payment | 1122-000 | $1,176.37 | | $932,260.98 |
| 08/31/2009 | (584) | Powercast Corporation | Lease payment | 1122-000 | $2,549.81 | | $934,810.79 |
| 08/31/2009 | (584) | Powercast Corporation | Lease payment | 1122-000 | $2,549.81 | | $937,360.60 |
| 08/31/2009 | (585) | QSL Portage | Lease payment | 1122-000 | $257.87 | | $937,618.47 |
| 08/31/2009 | (586) | Tria Moda Inc | Lease payment | 1122-000 | $911.02 | | $938,529.49 |
| 08/31/2009 | (587) | Santa Monica Thyroid | Lease payment | 1122-000 | $1,416.90 | | $939,946.39 |
| 08/31/2009 | (587) | Santa Monica Thyroid | Lease payment | 1122-000 | $1,423.38 | | $941,369.77 |
| 08/31/2009 | (588) | The Reutan Group | Lease payment | 1122-000 | $318.62 | | $941,688.39 |
| 08/31/2009 | (589) | Prevent The Pain Therapy | Lease payment | 1122-000 | $422.19 | | $942,110.58 |
| 08/31/2009 | (590) | Depot Partners LLC | Lease payment | 1122-000 | $960.75 | | $943,071.33 |
| 08/31/2009 | (590) | Depot Partners LLC | Lease payment | 1122-000 | $960.75 | | $944,032.08 |
| | | | | **SUBTOTALS** | $18,491.14 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/31/2009 | (591) | Bid Daddy's Pizza 33rd LLC | Lease payment | 1122-000 | $277.09 | | $944,309.17 |
| 08/31/2009 | (592) | Century Village, Inc | Lease payment | 1122-000 | $698.26 | | $945,007.43 |
| 08/31/2009 | (320) | Chung's | Reversed Deposit 100043 3 | 1122-000 | ($1,894.52) | | $943,112.91 |
| 08/31/2009 | (433) | New Born Fellowship Church | Reversed Deposit 100056 9 | 1122-000 | ($610.10) | | $942,502.81 |
| 08/31/2009 | (445) | Devashish of Rockway Mall LLC | Reversed Deposit 100058 3 | 1122-000 | ($5,770.24) | | $936,732.57 |
| 08/31/2009 | (103) | Ross Valley Pharmacy | Reversed Deposit 100046 2 | 1122-000 | ($1,240.00) | | $935,492.57 |
| 08/31/2009 | (54) | Bank Recon Deposit Reversal | Bank Recon Deposit Reversal | 1122-000 | ($4.00) | | $935,488.57 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $29.97 | | $935,518.54 |
| 08/31/2009 | | Federal Withholding Debit | Federal Withholding Debit | 2990-000 | | $8.39 | $935,510.15 |
| 09/01/2009 | (9) | RAINBOW COURTS | Lease payment | 1122-000 | $632.86 | | $936,143.01 |
| 09/01/2009 | (63) | LITA & AVA INC dba A. GRACE SUB ACUTE & SKILLED CARE | Lease payment | 1122-000 | $1,050.00 | | $937,193.01 |
| 09/01/2009 | (66) | C R TOYS 4 TOTS | Lease payment | 1122-000 | $412.14 | | $937,605.15 |
| 09/01/2009 | (89) | JOAR INC. | Lease payment | 1122-000 | $162.00 | | $937,767.15 |
| 09/01/2009 | (116) | Economic Advantages Corporation | Lease payment | 1122-000 | $300.89 | | $938,068.04 |
| 09/01/2009 | (119) | EVEREADY ROLLOFFS INC | Lease payment | 1122-000 | $813.51 | | $938,881.55 |
| 09/01/2009 | (176) | Bub's, Inc. | Lease payment | 1122-000 | $164.74 | | $939,046.29 |
| 09/01/2009 | (195) | PHEASANT RUN ASSOCIATION | Lease payment | 1122-000 | $4,212.56 | | $943,258.85 |
| 09/01/2009 | (209) | CARPENTER & ROTHANS | Lease payment | 1122-000 | $808.02 | | $944,066.87 |
| 09/01/2009 | (281) | HILLTOP PURE | Lease payment | 1122-000 | $212.28 | | $944,279.15 |
| 09/01/2009 | (286) | NORTHWEST HEALTH SERVICES, INC. | Lease payment | 1122-000 | $668.00 | | $944,947.15 |
| 09/01/2009 | (333) | CEDARS OCEAN VIEW INN | Lease payment | 1122-000 | $267.34 | | $945,214.49 |
| 09/01/2009 | (336) | CONECTURE TECHNOLOGIES, LLC | Lease payment | 1122-000 | $337.30 | | $945,551.79 |
| 09/01/2009 | (341) | Sunrise Foods | Lease payment | 1122-000 | $1,991.80 | | $947,543.59 |
| 09/01/2009 | (373) | ELCOM TECHNOLOGIES, INC. | Lease payment | 1122-000 | $1,276.00 | | $948,819.59 |
| 09/01/2009 | (508) | Citrix Systems, Inc. | Lease payment | 1122-000 | $90.12 | | $948,909.71 |
| 09/01/2009 | (522) | TALA FOOD MARKET INC. | Lease payment | 1122-000 | $494.18 | | $949,403.89 |
| | | | | **SUBTOTALS** | $5,380.20 | $8.39 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/01/2009 | (534) | Edgewood Partners Insurance Center | Lease payment | 1122-000 | $1,287.36 | | $950,691.25 |
| 09/01/2009 | (593) | A & D AUTOMATIC GATE & ACCESS NEVADA | Lease payment | 1122-000 | $1,501.50 | | $952,192.75 |
| 09/01/2009 | (594) | Firstsource Solutions USA, Inc. | Lease payment | 1122-000 | $4,967.58 | | $957,160.33 |
| 09/01/2009 | (595) | D.O.G. Development, LLC. | Lease payment | 1122-000 | $3,008.98 | | $960,169.31 |
| 09/01/2009 | (596) | Hawthorne Condominium Assoc. | Lease payment | 1122-000 | $601.70 | | $960,771.01 |
| 09/01/2009 | (597) | EIRE DIRECT MARKETING, LLC | Lease payment | 1122-000 | $90.00 | | $960,861.01 |
| 09/01/2009 | (598) | Alliance Material Handling, Inc. | Lease payment | 1122-000 | $992.58 | | $961,853.59 |
| 09/01/2009 | (599) | SPECTRUM OFFSET, INC. | Lease payment | 1122-000 | $1,838.87 | | $963,692.46 |
| 09/01/2009 | (600) | ROLOLO CORPORATION | Lease payment | 1122-000 | $492.36 | | $964,184.82 |
| 09/01/2009 | (601) | Domino Amjet, Inc. | Lease payment | 1122-000 | $972.09 | | $965,156.91 |
| 09/01/2009 | (602) | DBA CHOMPIE'S BAKING COMPANY | Lease payment | 1122-000 | $125.08 | | $965,281.99 |
| 09/01/2009 | (603) | LOS ANGELES SALAD COMPANY | Lease payment | 1122-000 | $203.00 | | $965,484.99 |
| 09/01/2009 | (604) | Plaid Pantries, Inc. | Lease payment | 1122-000 | $4,500.80 | | $969,985.79 |
| 09/01/2009 | (605) | DE BRUIN ENGINEERING, P.C. | Lease payment | 1122-000 | $572.73 | | $970,558.52 |
| 09/01/2009 | (606) | RAPID CAPITAL, INC. | Lease payment | 1122-000 | $5,000.00 | | $975,558.52 |
| 09/01/2009 | (607) | Wanaque Operating Co., LP | Lease payment | 1122-000 | $1,103.26 | | $976,661.78 |
| 09/01/2009 | (608) | Goold Patterson Ales & Day | Lease payment | 1122-000 | $416.18 | | $977,077.96 |
| 09/01/2009 | (464) | ALLIED METRO EQUIPMENT CO/RETURNED DEPOSIT | ALLIED METRO EQUIPMENT CO/RETURNED DEPOSIT | 1122-000 | ($1,598.78) | | $975,479.18 |
| 09/01/2009 | (464) | ALLIED-METRO EQUIPMENT CO-RETURNED DEPOSIT | Reversed Deposit | 1122-000 | ($48.78) | | $975,430.40 |
| 09/01/2009 | (450) | Golden Angels Spa Center- Returned Deposit | Reversed Deposit | 1122-000 | ($1,339.12) | | $974,091.28 |
| 09/01/2009 | | Premium Financing Specialists | Contingent auto liability insurance | 2420-750 | | $855.12 | $973,236.16 |
| 09/01/2009 | | To Account #********7066 | Transfer to pay bills | 9999-000 | | $100,000.00 | $873,236.16 |
| 09/02/2009 | (14) | SUPER TRANSPORT INTERNATIONAL, LTD. | Lease payment | 1122-000 | $77.71 | | $873,313.87 |
| | | | | **SUBTOTALS** | $24,765.10 | $100,855.12 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/02/2009 | (127) | ISLAND COUNTRY CLUB | Lease payment | 1122-000 | $163.00 | | $873,476.87 |
| 09/02/2009 | (155) | MOON VALLEY NURSERY, INC. | Lease payment | 1122-000 | $2,954.97 | | $876,431.84 |
| 09/02/2009 | (445) | Devashish of Rockway Mall LLC | Lease payment | 1122-000 | $5,770.24 | | $882,202.08 |
| 09/02/2009 | (450) | Golden Angels Spa Center | Lease payment | 1122-000 | $1,332.97 | | $883,535.05 |
| 09/02/2009 | (557) | Vmc Enterprises, Inc | Lease payment | 1122-000 | $1,333.15 | | $884,868.20 |
| 09/02/2009 | (609) | LOS MOLCAJETES MEXICAN FOOD | Lease payment | 1122-000 | $800.00 | | $885,668.20 |
| 09/02/2009 | (610) | DAVID H SHELTON | Lease payment | 1122-000 | $3,258.82 | | $888,927.02 |
| 09/02/2009 | (611) | ASSET RECOVERY SPECIALISTS, INC. | Lease payment | 1122-000 | $318.75 | | $889,245.77 |
| 09/03/2009 | (11) | FAMILY HEARING CARE | Lease payment | 1122-000 | $172.13 | | $889,417.90 |
| 09/03/2009 | (28) | Starwood Hotels & Resorts Worldwide, Inc. | Lease payment | 1122-000 | $733.00 | | $890,150.90 |
| 09/03/2009 | (144) | First Bank of HIghland Park | Lease payment | 1122-000 | $1,140.07 | | $891,290.97 |
| 09/03/2009 | (145) | Smurfit-Stone Container Enterprises, Inc. | Lease payment | 1122-000 | $162.00 | | $891,452.97 |
| 09/03/2009 | (158) | A.v. Squared | Lease payment | 1122-000 | $405.26 | | $891,858.23 |
| 09/03/2009 | (159) | Techcorr Usa | Lease payment | 1122-000 | $35.79 | | $891,894.02 |
| 09/03/2009 | (160) | Southwest Truck Service | Lease payment | 1122-000 | $17.09 | | $891,911.11 |
| 09/03/2009 | (161) | I&S Group, Inc. | Lease payment | 1122-000 | $5,381.96 | | $897,293.07 |
| 09/03/2009 | (162) | Polkadotpeeps, ltd | Lease payment | 1122-000 | $95.30 | | $897,388.37 |
| 09/03/2009 | (163) | GO BANANAZ!! PREMIUM FROZEN YOGURT | Lease payment | 1122-000 | $363.22 | | $897,751.59 |
| 09/03/2009 | (164) | Subway of Cazenovia | Lease payment | 1122-000 | $1,995.45 | | $899,747.04 |
| 09/03/2009 | (165) | Sauces-N-Things dba Mish Mash Gourmet | Lease payment | 1122-000 | $400.16 | | $900,147.20 |
| 09/03/2009 | (166) | D.P. Mangan, Inc. dba Pavewest | Lease payment | 1122-000 | $355.78 | | $900,502.98 |
| 09/03/2009 | (168) | Salinas Valley Plastic Surgery | Lease payment | 1122-000 | $1,608.00 | | $902,110.98 |
| 09/03/2009 | (169) | J R Realty Group | Lease payment | 1122-000 | $287.63 | | $902,398.61 |
| 09/03/2009 | (170) | Brian Kent Jones | Lease payment | 1122-000 | $262.45 | | $902,661.06 |
| 09/03/2009 | (171) | kalahari Development | Lease payment | 1122-000 | $337.08 | | $902,998.14 |

| | | |
|---|---|---|
| **SUBTOTALS** | $29,684.27 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/03/2009 | (174) | GOLF DIAGNOSTIC IMAGING CENTER LP | Lease payment | 1122-000 | $1,040.29 | | $904,038.43 |
| 09/03/2009 | (226) | The Church at Bethany | Lease payment | 1122-000 | $307.14 | | $904,345.57 |
| 09/03/2009 | (342) | PRIMA DIVA HOTELS LLC | Lease payment | 1122-000 | $2,130.00 | | $906,475.57 |
| 09/03/2009 | (395) | The Baird Group, LLC | Lease payment | 1122-000 | $194.34 | | $906,669.91 |
| 09/03/2009 | (612) | Mr. Sushi | Lease payment | 1122-000 | $47.74 | | $906,717.65 |
| 09/03/2009 | (613) | Market Basket | Lease payment | 1122-000 | $540.26 | | $907,257.91 |
| 09/03/2009 | (614) | CARLSON SALES METERING SOLUTIONS, LLC | Lease payment | 1122-000 | $269.97 | | $907,527.88 |
| 09/03/2009 | (614) | CARLSON SALES INC. | Lease payment | 1122-000 | $269.96 | | $907,797.84 |
| 09/03/2009 | (615) | Great Lakes Dredge & Dock Company, LLC | Lease payment | 1122-000 | $2,698.68 | | $910,496.52 |
| 09/04/2009 | (60) | James Brown Contracting, Inc | Lease payment | 1122-000 | $59.39 | | $910,555.91 |
| 09/04/2009 | (79) | Campi No. 4, Inc | Lease payment | 1122-000 | $260.88 | | $910,816.79 |
| 09/04/2009 | (82) | TWT Distributing Incorporated | Lease payment | 1122-000 | $115.83 | | $910,932.62 |
| 09/04/2009 | (175) | M&W Chevron Markets | Lease payment | 1122-000 | $405.00 | | $911,337.62 |
| 09/04/2009 | (238) | Integrated Healthcare Holdings, Inc | Lease payment | 1122-000 | $4,196.56 | | $915,534.18 |
| 09/04/2009 | (263) | LMA Group Inc | Lease payment | 1122-000 | $499.00 | | $916,033.18 |
| 09/04/2009 | (283) | FBR Corp DBA Money Tree Dba Lucy's 51 | Lease payment | 1122-000 | $750.74 | | $916,783.92 |
| 09/04/2009 | (295) | Castle Motor Sales, Inc d/b/a Castle Honda | Lease payment | 1122-000 | $404.80 | | $917,188.72 |
| 09/04/2009 | (320) | Chung's | Lease payment | 1122-000 | $1,894.52 | | $919,083.24 |
| 09/04/2009 | (616) | The John Birch Society, Inc | Lease payment | 1122-000 | $477.75 | | $919,560.99 |
| 09/04/2009 | (617) | Ross Design & Engineering | Lease payment | 1122-000 | $35.00 | | $919,595.99 |
| 09/04/2009 | (618) | Grier's Office Machines | Lease payment | 1122-000 | $850.00 | | $920,445.99 |
| 09/04/2009 | (619) | Skynet 360 LLC | Lease payment | 1122-000 | $620.00 | | $921,065.99 |
| 09/04/2009 | (620) | E.W. Wylie Corporation | Lease payment | 1122-000 | $43.60 | | $921,109.59 |
| 09/04/2009 | (621) | Spencer & Sundstrom, P.L.L.C. | Lease payment | 1122-000 | $283.00 | | $921,392.59 |
| 09/04/2009 | (622) | Lohan Anderson, LLC | Lease payment | 1122-000 | $156.00 | | $921,548.59 |
| | | | | **SUBTOTALS** | $18,550.45 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/04/2009 | (558) | Kyungjoo Investments | Reversed Deposit | 1122-000 | ($653.53) | | $920,895.06 |
| 09/08/2009 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFE | Lease payment | 1122-000 | $167.09 | | $921,062.15 |
| 09/08/2009 | (99) | TRANSPORTATION AGENT GRID, L.P. | Lease payment | 1122-000 | $2,031.97 | | $923,094.12 |
| 09/08/2009 | (141) | REGENCY TERRACE SOUTH, INC. | Lease payment | 1122-000 | $273.86 | | $923,367.98 |
| 09/08/2009 | (173) | SMM FOODS INC. | Lease payment | 1122-000 | $193.14 | | $923,561.12 |
| 09/08/2009 | (179) | Jeremy Haws | Lease payment | 1122-000 | $145.18 | | $923,706.30 |
| 09/08/2009 | (181) | EXQUISITE TASTE INC | Lease payment | 1122-000 | $389.35 | | $924,095.65 |
| 09/08/2009 | (182) | MARK A. FRIUDENBERG, INDVL | Lease payment | 1122-000 | $18.26 | | $924,113.91 |
| 09/08/2009 | (183) | Dig Communications LLC | Lease payment | 1122-000 | $14.07 | | $924,127.98 |
| 09/08/2009 | (183) | Dig Communications LLC | Lease payment | 1122-000 | $226.01 | | $924,353.99 |
| 09/08/2009 | (185) | The Brainard Company | Lease payment | 1122-000 | $787.28 | | $925,141.27 |
| 09/08/2009 | (186) | The Brainard Company | Lease payment | 1122-000 | $279.29 | | $925,420.56 |
| 09/08/2009 | (187) | ROOSTER'S RESTAURANT, INC. | Lease payment | 1122-000 | $28.04 | | $925,448.60 |
| 09/08/2009 | (188) | Texcal Management | Lease payment | 1122-000 | $330.87 | | $925,779.47 |
| 09/08/2009 | (189) | Darin Pottebaum | Lease payment | 1122-000 | $89.87 | | $925,869.34 |
| 09/08/2009 | (190) | Furlong Associates | Lease payment | 1122-000 | $36.41 | | $925,905.75 |
| 09/08/2009 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | Lease payment | 1290-000 | $144.48 | | $926,050.23 |
| 09/08/2009 | (250) | Joan & Richard Pryor, Ind | Lease payment | 1122-000 | $547.80 | | $926,598.03 |
| 09/08/2009 | (573) | ST. TIMOTHY MIDDLE SCHOOL | Lease payment | 1122-000 | $1,864.05 | | $928,462.08 |
| 09/08/2009 | (574) | ST. TIMOTHY MIDDLE SCHOOL | Lease payment | 1122-000 | $2,930.45 | | $931,392.53 |
| 09/08/2009 | (589) | Prevent The Pain Therapy | Lease payment | 1122-000 | $422.19 | | $931,814.72 |
| 09/08/2009 | (623) | Speedbeam Wireless Inc. | Lease payment | 1122-000 | $307.10 | | $932,121.82 |
| 09/08/2009 | (624) | Triggerfish | Lease payment | 1122-000 | $153.68 | | $932,275.50 |
| 09/08/2009 | (625) | La Madeleine de Corps, Inc. | Lease payment | 1122-000 | $233.57 | | $932,509.07 |
| 09/08/2009 | (626) | Waste Management | Lease payment | 1122-000 | $246.00 | | $932,755.07 |

| | | |
|---|---|---|
| **SUBTOTALS** | $11,206.48 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/08/2009 | (627) | CANCUN MEXICAN RESTAURANT, INC. | Lease payment | 1122-000 | $652.60 | | $933,407.67 |
| 09/08/2009 | (628) | MILLENNIUM SOUNDS, INC. | Lease payment | 1122-000 | $1,079.30 | | $934,486.97 |
| 09/08/2009 | (629) | GREEN ELECTRONIC SOLUTIONS | Lease payment | 1122-000 | $114.31 | | $934,601.28 |
| 09/08/2009 | (630) | PASO BOWL | Lease payment | 1122-000 | $25.42 | | $934,626.70 |
| 09/08/2009 | (631) | David H. Bellman | Lease payment | 1122-000 | $320.39 | | $934,947.09 |
| 09/08/2009 | (632) | FONTANYI FENCE | Lease payment | 1122-000 | $138.03 | | $935,085.12 |
| 09/08/2009 | (218) | Enrique Ceja-ocha & Maria De Jesus Ceja | Reversed Deposit 100086 8 | 1122-000 | ($110.35) | | $934,974.77 |
| 09/08/2009 | (551) | Classen Crown Investments | Deposit Reversal 100074 6 | 1122-000 | ($700.00) | | $934,274.77 |
| 09/08/2009 | (590) | Depot Partners LLC | Deposit reversal 100086 10 | 1122-000 | ($960.75) | | $933,314.02 |
| 09/08/2009 | (590) | Depot Partners LLC | deposit reversal 100086 9 | 1122-000 | ($960.75) | | $932,353.27 |
| 09/08/2009 | (557) | VMC | Reversed Deposit | 1122-000 | ($1,333.15) | | $931,020.12 |
| 09/09/2009 | (31) | GUS MENDOZA | Lease payment | 1122-000 | $490.00 | | $931,510.12 |
| 09/09/2009 | (54) | CRAWFORD/SHERMAN DESIGN | Lease payment | 1122-000 | $286.02 | | $931,796.14 |
| 09/09/2009 | (85) | V SYSTEM COMPOSITES, INC. | Lease payment | 1122-000 | $557.29 | | $932,353.43 |
| 09/09/2009 | (88) | SPLENDORA FOOD MART | Lease payment | 1122-000 | $480.62 | | $932,834.05 |
| 09/09/2009 | (111) | ALCAN BALTEK CORPORATION | Lease payment | 1122-000 | $396.97 | | $933,231.02 |
| 09/09/2009 | (112) | STINGER WELLHEAD PROTECTION INC. | Lease payment | 1122-000 | $148.53 | | $933,379.55 |
| 09/09/2009 | (114) | THE EXHIBIT COMPANY INC. | Lease payment | 1122-000 | $180.78 | | $933,560.33 |
| 09/09/2009 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | Lease payment | 1122-000 | $64.02 | | $933,624.35 |
| 09/09/2009 | (125) | REX UNC HEALTH CARE | Lease payment | 1122-000 | $904.97 | | $934,529.32 |
| 09/09/2009 | (126) | FORDHAM PREPARATORY SCHOOL | Lease payment | 1122-000 | $229.00 | | $934,758.32 |
| 09/09/2009 | (142) | OM SECURITIES LLC | Lease payment | 1122-000 | $7,751.50 | | $942,509.82 |
| 09/09/2009 | (144) | Sept. taxes | Lease payment | 1122-000 | $1,140.07 | | $943,649.89 |
| 09/09/2009 | (156) | ALPINE CONSULTING, INC. | Lease payment | 1122-000 | $88.57 | | $943,738.46 |
| 09/09/2009 | (157) | ECOS ENVIRONMENTAL DESIGN INC. | Lease payment | 1122-000 | $366.85 | | $944,105.31 |
| | | | | **SUBTOTALS** | $11,350.24 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/09/2009 | (206) | ALAN S. BRAU, MD., PC. | Lease payment | 1122-000 | $754.20 | | $944,859.51 |
| 09/09/2009 | (212) | Smurfit-Stone Container Enterprises, Inc. | Lease payment | 1122-000 | $111.68 | | $944,971.19 |
| 09/09/2009 | (222) | CR TOYS FOR TOTS DBA GIZMOBIS, INC. | Lease payment | 1122-000 | $197.50 | | $945,168.69 |
| 09/09/2009 | (224) | STEVE'S BAR INC. | Lease payment | 1122-000 | $200.00 | | $945,368.69 |
| 09/09/2009 | (227) | FAYETTE'S BAKERY & COFFEE SHOP | Lease payment | 1122-000 | $380.91 | | $945,749.60 |
| 09/09/2009 | (231) | Smurfit-Stone Container Enterprises, Inc. | Lease payment | 1122-000 | $55.65 | | $945,805.25 |
| 09/09/2009 | (232) | Kwik Stop No. 942 | Lease payment | 1122-000 | $126.74 | | $945,931.99 |
| 09/09/2009 | (242) | THE STREETS OF LONDON PUB, INC. | Lease payment | 1122-000 | $1,109.78 | | $947,041.77 |
| 09/09/2009 | (258) | SHENOY ENGINEERING, P.C. | Lease payment | 1122-000 | $517.00 | | $947,558.77 |
| 09/09/2009 | (261) | BE-THE-LITE CHRISTIAN BOOKSTORE | Lease payment | 1122-000 | $207.63 | | $947,766.40 |
| 09/09/2009 | (268) | CATHEDRAL CHURCH OF ST. LUKE | Lease payment | 1122-000 | $53.00 | | $947,819.40 |
| 09/09/2009 | (269) | SUTTER HOME WINERY | Lease payment | 1122-000 | $315.38 | | $948,134.78 |
| 09/09/2009 | (271) | LITTLE CAESARS OF THE VALLEY, INC. | Lease payment | 1122-000 | $635.00 | | $948,769.78 |
| 09/09/2009 | (278) | LAWRENCE A. BECKER | Lease payment | 1122-000 | $757.17 | | $949,526.95 |
| 09/09/2009 | (279) | EARLE ENTERPRISES, LP | Lease payment | 1122-000 | $18.59 | | $949,545.54 |
| 09/09/2009 | (282) | THE MOVEMENT CENTER, INC. | Lease payment | 1122-000 | $210.53 | | $949,756.07 |
| 09/09/2009 | (292) | NEXT GENERATION VENDING AND FOOD SERVICES, INC. | Lease payment | 1122-000 | $2,132.29 | | $951,888.36 |
| 09/09/2009 | (332) | MC PACKAGING CORPORATION | Lease payment | 1122-000 | $226.12 | | $952,114.48 |
| 09/09/2009 | (353) | CENTRAL FLORIDA INSTITUTE, INC. | Lease payment | 1122-000 | $3,267.84 | | $955,382.32 |
| 09/09/2009 | (382) | SUTTER HOME WINERY | Lease payment | 1122-000 | $112.02 | | $955,494.34 |
| 09/09/2009 | (411) | MULLEN TELLES INC DBA MTI READY MIX | Lease payment | 1122-000 | $402.69 | | $955,897.03 |
| 09/09/2009 | (420) | PALETERIA LA PRINCESA | Lease payment | 1122-000 | $362.55 | | $956,259.58 |
| 09/09/2009 | (477) | SALSA'S MEXICAN RESTAURANT | Lease payment | 1122-000 | $35.00 | | $956,294.58 |
| 09/09/2009 | (479) | CABO GRILL & CANTINA | Lease payment | 1122-000 | $644.16 | | $956,938.74 |
| | | | | **SUBTOTALS** | $12,833.43 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/09/2009 | (499) | Wanaque Operating Co., LP | Lease payment | 1122-000 | $1,110.10 | | $958,048.84 |
| 09/09/2009 | (538) | STATE OF WASHINGTON | Lease payment | 1122-000 | $555.05 | | $958,603.89 |
| 09/09/2009 | (633) | AMERICAN LEGAL REPROGRAPHICS, LLC | Lease payment | 1122-000 | $746.56 | | $959,350.45 |
| 09/09/2009 | (634) | Otto Bock HealthCare, LP | Lease payment | 1122-000 | $28.96 | | $959,379.41 |
| 09/09/2009 | (635) | Precise PAINTING & WALL COVERING, INC. | Lease payment | 1122-000 | $201.79 | | $959,581.20 |
| 09/09/2009 | (636) | Coastal International Security, Inc. | Lease payment | 1122-000 | $50.43 | | $959,631.63 |
| 09/09/2009 | (637) | DESERT ENDOCRINOLOGY | Lease payment | 1122-000 | $203.00 | | $959,834.63 |
| 09/09/2009 | (638) | MENNONITE FINANCIAL FCU | Lease payment | 1122-000 | $3,385.71 | | $963,220.34 |
| 09/09/2009 | (639) | HIGH SCALER CAFE | Lease payment | 1122-000 | $40.32 | | $963,260.66 |
| 09/09/2009 | (639) | HIGH SCALER CAFE | Lease payment | 1122-000 | $40.32 | | $963,300.98 |
| 09/09/2009 | (640) | The Tyson Organization, Inc. | Lease payment | 1122-000 | $363.20 | | $963,664.18 |
| 09/09/2009 | (641) | ENVIROISSUES | Lease payment | 1122-000 | $1,907.85 | | $965,572.03 |
| 09/09/2009 | (642) | Kemps, LLC | Lease payment | 1122-000 | $464.17 | | $966,036.20 |
| 09/09/2009 | (643) | MILLER BROTHERS EXPRESS, L.C. | Lease payment | 1122-000 | $258.88 | | $966,295.08 |
| 09/09/2009 | (644) | Ultimate Collision Center | Lease payment | 1122-000 | $983.38 | | $967,278.46 |
| 09/09/2009 | (645) | STODDARD CONSTRUCTION COMPANY | Lease payment | 1122-000 | $376.88 | | $967,655.34 |
| 09/09/2009 | (646) | J. R. MAX, LLC | Lease payment | 1122-000 | $536.01 | | $968,191.35 |
| 09/09/2009 | (647) | GIUSEPPE AUTO BODY LLC | Lease payment | 1122-000 | $200.00 | | $968,391.35 |
| 09/09/2009 | (648) | DELIBERANT, LLC | Lease payment | 1122-000 | $561.36 | | $968,952.71 |
| 09/09/2009 | (649) | The Regeneration Project | Lease payment | 1122-000 | $1,000.00 | | $969,952.71 |
| 09/09/2009 | (650) | ORTHOPAEDIC ASSOCIATES OF OSCEOLA | Lease payment | 1122-000 | $4,050.69 | | $974,003.40 |
| 09/09/2009 | (651) | Kinney DRUGS | Lease payment | 1122-000 | $278.20 | | $974,281.60 |
| 09/09/2009 | | Paylocity Payroll | Payroll | 2690-000 | | $28,843.08 | $945,438.52 |
| | | | | **SUBTOTALS** | $17,342.86 | $28,843.08 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2009 | | First Chicago Bank & Trust | Lease payment | * | $7,715.50 | | $953,154.02 |
| | {655} | | $2,138.09 | 1122-000 | | | $953,154.02 |
| | {656} | | $223.31 | 1122-000 | | | $953,154.02 |
| | {620} | | $43.60 | 1122-000 | | | $953,154.02 |
| | {465} | | $1,151.77 | 1122-000 | | | $953,154.02 |
| | {657} | | $2,485.44 | 1122-000 | | | $953,154.02 |
| | {658} | | $1,673.29 | 1122-000 | | | $953,154.02 |
| 09/10/2009 | (219) | El Potrillo Mexican Restaurant | Lease payment | 1122-000 | $720.67 | | $953,874.69 |
| 09/10/2009 | (229) | Royal Transport, Inc | Lease payment | 1122-000 | $20.13 | | $953,894.82 |
| 09/10/2009 | (325) | Team | Lease payment | 1122-000 | $1.08 | | $953,895.90 |
| 09/10/2009 | (367) | Wings & Ale of Lexington | Lease payment | 1122-000 | $504.61 | | $954,400.51 |
| 09/10/2009 | (477) | Enrique Ceja & Carlos Ceja | Lease payment | 1122-000 | $371.13 | | $954,771.64 |
| 09/10/2009 | (652) | Cosmedent Inc | Lease payment | 1122-000 | $419.59 | | $955,191.23 |
| 09/10/2009 | (653) | LIM VU HANG DBA JON'S MINI MART | Lease payment | 1122-000 | $37.90 | | $955,229.13 |
| 09/10/2009 | (654) | RAGHU VANGARA | Lease payment | 1122-000 | $665.22 | | $955,894.35 |
| 09/11/2009 | (218) | Enrique Ce-ochoa & Maria De Jesus Ceja | Reversed Deposit 100086 7 | 1122-000 | ($110.35) | | $955,784.00 |
| 09/11/2009 | (450) | Golden Angels Spa Center | Reversed Deposit 100092 2 | 1122-000 | ($1,332.97) | | $954,451.03 |
| 09/11/2009 | (557) | Vmc Enterprises, Inc | Reversed Deposit 100092 1 | 1122-000 | ($1,333.15) | | $953,117.88 |
| 09/14/2009 | (52) | PAT-CIN ENTERPRISES INC | Lease payment | 1122-000 | $2,731.20 | | $955,849.08 |
| 09/14/2009 | (59) | BEYDOUN INVESTMENTS INC | Lease payment | 1122-000 | $486.42 | | $956,335.50 |
| 09/14/2009 | (144) | Carolinas Healthcare System | Lease payment | 1122-000 | $567.25 | | $956,902.75 |
| 09/14/2009 | (172) | MILLER BROTHERS RIB SHACK | Lease payment | 1122-000 | $156.16 | | $957,058.91 |
| 09/14/2009 | (248) | Beta Mortgage | Lease payment | 1122-000 | $274.99 | | $957,333.90 |
| 09/14/2009 | (308) | LEPPINKS, INC | Lease payment | 1122-000 | $29.16 | | $957,363.06 |
| 09/14/2009 | (311) | Kevin Wickland Sr | Lease payment | 1122-000 | $868.00 | | $958,231.06 |
| 09/14/2009 | (312) | Barnett Land Development Inc | Lease payment | 1122-000 | $157.61 | | $958,388.67 |
| 09/14/2009 | (313) | Bridge City Family Medical Clinic, PC | Lease payment | 1122-000 | $11.11 | | $958,399.78 |
| 09/14/2009 | (313) | Bridge City Family Medical Clinic, PC | Lease payment | 1122-000 | $201.00 | | $958,600.78 |
| | | | | **SUBTOTALS** | $13,162.26 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/14/2009 | (314) | Portland Manufacturing | Lease payment | 1122-000 | $1,315.00 | | $959,915.78 |
| 09/14/2009 | (315) | J & S Commercial Concrete Contractors, Inc | Lease payment | 1122-000 | $32.90 | | $959,948.68 |
| 09/14/2009 | (315) | J & S Commercial Concrete Contractors, Inc | Lease payment | 1122-000 | $1,444.22 | | $961,392.90 |
| 09/14/2009 | (316) | Wellquest Medical Clinic and Spa | Lease payment | 1122-000 | $1,288.38 | | $962,681.28 |
| 09/14/2009 | (317) | Bennett Holdings, Inc | Lease payment | 1122-000 | $1,321.33 | | $964,002.61 |
| 09/14/2009 | (318) | MG Distributing Inc-Mark S Garcia /Chivon L G | Lease payment | 1122-000 | $34.32 | | $964,036.93 |
| 09/14/2009 | (320) | Chung's | Lease payment | 1122-000 | $1,894.52 | | $965,931.45 |
| 09/14/2009 | (321) | WESTGATE RESORTS | Lease payment | 1122-000 | $22.44 | | $965,953.89 |
| 09/14/2009 | (322) | JAMES HANLON | Lease payment | 1122-000 | $38.72 | | $965,992.61 |
| 09/14/2009 | (323) | Phuoc Loc | Lease payment | 1122-000 | $108.08 | | $966,100.69 |
| 09/14/2009 | (324) | Tad's | Lease payment | 1122-000 | $235.42 | | $966,336.11 |
| 09/14/2009 | (422) | CENTURY 21 FORTUNE REALTY | Lease payment | 1122-000 | $885.00 | | $967,221.11 |
| 09/14/2009 | (432) | KRAZE TRUCKING, LLC | Lease payment | 1122-000 | $28.88 | | $967,249.99 |
| 09/14/2009 | (464) | ALLIED-METRO EQUIPMENT CO | Lease payment | 1122-000 | $1,647.56 | | $968,897.55 |
| 09/14/2009 | (464) | ALLIED-METRO EQUIPMENT CO | Lease payment | 1122-000 | $1,647.56 | | $970,545.11 |
| 09/14/2009 | (557) | Vmc Enterprises, Inc | Lease payment | 1122-000 | $1,333.15 | | $971,878.26 |
| 09/14/2009 | (659) | Thai Virgos LLC | Lease payment | 1122-000 | $384.79 | | $972,263.05 |
| 09/14/2009 | (660) | C&A Hospitality | Lease payment | 1122-000 | $27.46 | | $972,290.51 |
| 09/14/2009 | (661) | PINO INSURANCE AGENCY, LLC | Lease payment | 1122-000 | $157.00 | | $972,447.51 |
| 09/14/2009 | (662) | CAN & BOTTLE SYSTEMS, INC | Lease payment | 1122-000 | $1,000.00 | | $973,447.51 |
| 09/14/2009 | (663) | Yogurt Shop | Lease payment | 1122-000 | $1,120.13 | | $974,567.64 |
| 09/16/2009 | (80) | CAMPI NO. 1, INC. | Lease payment | 1122-000 | $260.88 | | $974,828.52 |
| 09/16/2009 | (201) | RC'S PLUMBING & HVAC, LLC | Lease payment | 1122-000 | $420.22 | | $975,248.74 |
| 09/16/2009 | (207) | Alina C. Lopo, MD, PhD, FACP | Lease payment | 1122-000 | $23.21 | | $975,271.95 |
| 09/16/2009 | (225) | RLT INC. | Lease payment | 1122-000 | $29.28 | | $975,301.23 |

| | | |
|---|---|---|
| **SUBTOTALS** | $16,700.45 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/16/2009 | (228) | CARLOS OLAVES CONCRETE PUMPING INC. | Lease payment | 1122-000 | $84.59 | | $975,385.82 |
| 09/16/2009 | (249) | Players Restsaurant | Lease payment | 1122-000 | $375.63 | | $975,761.45 |
| 09/16/2009 | (251) | NEW NIGHT, LTD. | Lease payment | 1122-000 | $125.02 | | $975,886.47 |
| 09/16/2009 | (257) | ESBAMF DISTRIBUTORS | Lease payment | 1122-000 | $34.60 | | $975,921.07 |
| 09/16/2009 | (259) | INSURANCE & FINANCIAL SERVICES, LIMITED | Lease payment | 1122-000 | $1,905.00 | | $977,826.07 |
| 09/16/2009 | (264) | Lies TRASH SERVICE, LLC | Lease payment | 1122-000 | $1,235.50 | | $979,061.57 |
| 09/16/2009 | (265) | Logos Equity Partners, LLC | Lease payment | 1122-000 | $290.00 | | $979,351.57 |
| 09/16/2009 | (275) | STANLEY'S RENT TO OWN COMPANY | Lease payment | 1122-000 | $20.70 | | $979,372.27 |
| 09/16/2009 | (284) | Stevens global LOGISTICS | Lease payment | 1122-000 | $264.52 | | $979,636.79 |
| 09/16/2009 | (300) | Cityfeet.com Inc. | Lease payment | 1122-000 | $77.31 | | $979,714.10 |
| 09/16/2009 | (302) | VILLAGE CHEESE AND WINE | Lease payment | 1122-000 | $153.09 | | $979,867.19 |
| 09/16/2009 | (309) | T LANE CORP. DBA ALL-TEX | Lease payment | 1122-000 | $462.19 | | $980,329.38 |
| 09/16/2009 | (330) | DARRS OF PB, INC. | Lease payment | 1122-000 | $128.74 | | $980,458.12 |
| 09/16/2009 | (334) | ALLEGRO | Lease payment | 1122-000 | $1,113.00 | | $981,571.12 |
| 09/16/2009 | (338) | SOUTH BAY DOG AND CAT HOSPITAL, INC. | Lease payment | 1122-000 | $230.85 | | $981,801.97 |
| 09/16/2009 | (343) | Info Trax Systems, L.L.C. | Lease payment | 1122-000 | $574.92 | | $982,376.89 |
| 09/16/2009 | (344) | SBBL Architecture + Planning | Lease payment | 1122-000 | $777.24 | | $983,154.13 |
| 09/16/2009 | (348) | ALIF BAY INC. | Lease payment | 1122-000 | $2,758.76 | | $985,912.89 |
| 09/16/2009 | (351) | YOROZU AUTOMOTIVE TENNESSEE, INC. | Lease payment | 1122-000 | $632.16 | | $986,545.05 |
| 09/16/2009 | (363) | St. Andrew's Management Srvc | Lease payment | 1122-000 | $342.04 | | $986,887.09 |
| 09/16/2009 | (365) | NORITAKE ASSOCIATES | Lease payment | 1122-000 | $681.69 | | $987,568.78 |
| 09/16/2009 | (369) | Grace HealthCare | Lease payment | 1122-000 | $1.07 | | $987,569.85 |
| 09/16/2009 | (374) | ELCOM TECHNOLOGIES, INC. | Lease payment | 1122-000 | $912.00 | | $988,481.85 |
| 09/16/2009 | (378) | tyco Telecommunications | Lease payment | 1122-000 | $291.50 | | $988,773.35 |
| | | | | **SUBTOTALS** | $13,472.12 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/16/2009 | (380) | SMURFIT-STONE | Lease payment | 1122-000 | $76.22 | | $988,849.57 |
| 09/16/2009 | (387) | MARPENA AUTO REPAIR CORP | Lease payment | 1122-000 | $421.72 | | $989,271.29 |
| 09/16/2009 | (391) | DIANAL AMERICA, INC. | Lease payment | 1122-000 | $157.08 | | $989,428.37 |
| 09/16/2009 | (392) | Wauna Federal Credit Union | Lease payment | 1122-000 | $102.52 | | $989,530.89 |
| 09/16/2009 | (396) | EDINA SURGERY CENTER, INC. | Lease payment | 1122-000 | $316.95 | | $989,847.84 |
| 09/16/2009 | (397) | ANGUIANO DRYWALL, INC. | Lease payment | 1122-000 | $136.50 | | $989,984.34 |
| 09/16/2009 | (417) | KINGS VIEW | Lease payment | 1122-000 | $606.20 | | $990,590.54 |
| 09/16/2009 | (418) | KDW, PS | Lease payment | 1122-000 | $15.05 | | $990,605.59 |
| 09/16/2009 | (481) | Stephen M Kisty | Lease payment | 1122-000 | $96.34 | | $990,701.93 |
| 09/16/2009 | (513) | BUTTON DODGE | Lease payment | 1122-000 | $1,543.42 | | $992,245.35 |
| 09/16/2009 | (516) | ST. JOHN NEUMANN REGIONAL CATHOLIC SCHOOL | Lease payment | 1122-000 | $1,290.00 | | $993,535.35 |
| 09/16/2009 | (518) | GERRY'S SHELL FOOD MART | Lease payment | 1122-000 | $324.16 | | $993,859.51 |
| 09/16/2009 | (519) | CANDIDATES ON DEMAND GROUP INC. | Lease payment | 1122-000 | $285.37 | | $994,144.88 |
| 09/16/2009 | (664) | MAD RIVER BREWING CO., INC. | Lease payment | 1122-000 | $2,726.19 | | $996,871.07 |
| 09/16/2009 | (665) | EULER HERMES UMA | Lease payment | 1122-000 | $1,078.55 | | $997,949.62 |
| 09/16/2009 | (666) | STARadio CORP. | Lease payment | 1122-000 | $125.08 | | $998,074.70 |
| 09/16/2009 | (667) | DRACO SPRING MFG CO. | Lease payment | 1122-000 | $5,922.50 | | $1,003,997.20 |
| 09/16/2009 | (668) | MG BUCOLO LLC | Lease payment | 1122-000 | $125.08 | | $1,004,122.28 |
| 09/16/2009 | (669) | KLX Inc. | Lease payment | 1122-000 | $141.08 | | $1,004,263.36 |
| 09/16/2009 | (670) | Premiere Home Technologies LLC | Lease payment | 1122-000 | $130.66 | | $1,004,394.02 |
| 09/16/2009 | (671) | MaxLinear, Inc. | Lease payment | 1122-000 | $1,068.80 | | $1,005,462.82 |
| 09/16/2009 | (672) | R. A. NELSON & ASSOCIATES, INC. | Lease payment | 1122-000 | $466.12 | | $1,005,928.94 |
| 09/16/2009 | (673) | METRO ROOTER & PLUMBING | Lease payment | 1122-000 | $549.15 | | $1,006,478.09 |
| 09/16/2009 | (674) | KHWY INC. | Lease payment | 1122-000 | $2,295.75 | | $1,008,773.84 |
| 09/16/2009 | (675) | KAYKI, LLC | Lease payment | 1122-000 | $604.57 | | $1,009,378.41 |
| | | | | **SUBTOTALS** | $20,605.06 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/16/2009 | (676) | The WAIANAE STORE, II | Lease payment | 1122-000 | $677.16 | | $1,010,055.57 |
| 09/16/2009 | (677) | OUTDOOR KIDS, INCORPORATED | Lease payment | 1122-000 | $192.49 | | $1,010,248.06 |
| 09/16/2009 | (678) | QUALITY EDUCATION ACADEMY | Lease payment | 1122-000 | $66.82 | | $1,010,314.88 |
| 09/16/2009 | (679) | MBMS, LLC | Lease payment | 1122-000 | $190.00 | | $1,010,504.88 |
| 09/16/2009 | (680) | CATERING BY JO-EL'S, L.L.C. | Lease payment | 1122-000 | $92.36 | | $1,010,597.24 |
| 09/16/2009 | (681) | RETAIL ALLIANCE LLC | Lease payment | 1122-000 | $136.28 | | $1,010,733.52 |
| 09/16/2009 | (682) | PABIAN & RUSSELL, LLC | Lease payment | 1122-000 | $125.06 | | $1,010,858.58 |
| 09/16/2009 | (683) | I & JC CORP. | Lease payment | 1122-000 | $202.00 | | $1,011,060.58 |
| 09/16/2009 | (684) | NEAL, GERBER & EISENBERG LLP | Lease payment | 1122-000 | $3,476.00 | | $1,014,536.58 |
| 09/17/2009 | (246) | RODNEY TINSKY | Lease payment | 1122-000 | $265.17 | | $1,014,801.75 |
| 09/17/2009 | (337) | Highland Mobil Inc | Lease payment | 1222-000 | $133.27 | | $1,014,935.02 |
| 09/17/2009 | (349) | AI ADVANCED IMAGING OF TULSA LLC | Lease payment | 1122-000 | $1,339.75 | | $1,016,274.77 |
| 09/17/2009 | (371) | FAYETTE'S BAKERY & COFFEE SHOP | Lease payment | 1122-000 | $700.00 | | $1,016,974.77 |
| 09/17/2009 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT, LLC | Lease payment | 1122-000 | $300.37 | | $1,017,275.14 |
| 09/17/2009 | (421) | Children's Memorial Hospital | Lease payment | 1122-000 | $188.00 | | $1,017,463.14 |
| 09/17/2009 | (423) | A J Produce Imports, Inc | Lease payment | 1122-000 | $14,000.00 | | $1,031,463.14 |
| 09/17/2009 | (436) | The Pope Group Llc | Lease payment | 1122-000 | $16.89 | | $1,031,480.03 |
| 09/17/2009 | (437) | Delmac of Manoa Inc | Lease payment | 1122-000 | $119.78 | | $1,031,599.81 |
| 09/17/2009 | (438) | Delmac of Manoa Inc | Lease payment | 1122-000 | $98.58 | | $1,031,698.39 |
| 09/17/2009 | (439) | Environmental Labs, Inc | Lease payment | 1122-000 | $22.98 | | $1,031,721.37 |
| 09/17/2009 | (440) | Japanese Food Solutions | Lease payment | 1122-000 | $19.36 | | $1,031,740.73 |
| 09/17/2009 | (441) | Haus Holdings, Inc | Lease payment | 1122-000 | $38.79 | | $1,031,779.52 |
| 09/17/2009 | (441) | Haus Holdings, Inc | Lease payment | 1122-000 | $697.41 | | $1,032,476.93 |
| 09/17/2009 | (442) | Triggerfish | Lease payment | 1122-000 | $285.41 | | $1,032,762.34 |
| 09/17/2009 | (443) | PERENNIAL SERVICES LLC | Lease payment | 1122-000 | $440.00 | | $1,033,202.34 |
| | | | | **SUBTOTALS** | $23,823.93 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/17/2009 | (443) | PERENNIAL SERVICES LLC | Lease payment | 1122-000 | $29.11 | | $1,033,231.45 |
| 09/17/2009 | (445) | Devashish of Rockway Mall LLC | Lease payment | 1122-000 | $5,770.24 | | $1,039,001.69 |
| 09/17/2009 | (446) | Trophyline USA, Inc | Lease payment | 1122-000 | $21.42 | | $1,039,023.11 |
| 09/17/2009 | (447) | Hillcrest Resort | Lease payment | 1122-000 | $17.38 | | $1,039,040.49 |
| 09/17/2009 | (447) | Hillcrest Resort | Lease payment | 1122-000 | $275.83 | | $1,039,316.32 |
| 09/17/2009 | (448) | Ryan E. Taylor | Lease payment | 1122-000 | $36.68 | | $1,039,353.00 |
| 09/17/2009 | (448) | Ryan E. Taylor | Lease payment | 1122-000 | $573.54 | | $1,039,926.54 |
| 09/17/2009 | (449) | American Housecraft - William J. Studd, Jr. | Lease payment | 1122-000 | $23.04 | | $1,039,949.58 |
| 09/17/2009 | (449) | American Housecraft - William J. Studd, Jr. | Lease payment | 1122-000 | $306.69 | | $1,040,256.27 |
| 09/17/2009 | (587) | Santa Monica Thyroid | Lease payment | 1122-000 | $1,423.38 | | $1,041,679.65 |
| 09/17/2009 | (592) | Century Village, Inc | Lease payment | 1122-000 | $349.13 | | $1,042,028.78 |
| 09/17/2009 | (685) | COHN & DUSSI, LLC | Lease payment | 1122-000 | $450.00 | | $1,042,478.78 |
| 09/17/2009 | (686) | IN TELE COM | Lease payment | 1122-000 | $698.27 | | $1,043,177.05 |
| 09/17/2009 | (687) | CHASE | Lease payment | 1290-000 | $267,547.56 | | $1,310,724.61 |
| 09/18/2009 | (600) | ROLOLO CORPORATION | Reversed Deposit 100090 1 | 1122-000 | ($492.36) | | $1,310,232.25 |
| 09/18/2009 | (187) | ROOSTER'S RESTAURANT, INC. | Reversed Deposit 100098 10 | 1122-000 | ($28.04) | | $1,310,204.21 |
| 09/18/2009 | (186) | The Brainard Company | Reversed Deposit 100098 9 | 1122-000 | ($279.29) | | $1,309,924.92 |
| 09/18/2009 | (185) | The Brainard Company | Reversed Deposit 100098 8 | 1122-000 | ($787.28) | | $1,309,137.64 |
| 09/18/2009 | (613) | Market Basket | Reversed Deposit 100093 6 | 1122-000 | ($540.26) | | $1,308,597.38 |
| 09/18/2009 | | To Account #********7066 | Transfer to DDA to pay sales taxes GCG and other approved items | 9999-000 | | $150,000.00 | $1,158,597.38 |
| 09/22/2009 | (80) | CAMPI NO. 1, INC. | Lease payment | 1122-000 | $521.76 | | $1,159,119.14 |
| 09/22/2009 | (115) | Virginia Regional MEDICAL CENTER | Lease payment | 1122-000 | $675.00 | | $1,159,794.14 |
| 09/22/2009 | (125) | REX UNC HEALTH CARE | Lease payment | 1122-000 | $7,151.88 | | $1,166,946.02 |
| 09/22/2009 | (140) | FISCHER & WIESER SPECIALTY FOODS, INC. | Lease payment | 1122-000 | $466.09 | | $1,167,412.11 |
| 09/22/2009 | (140) | FISCHER & WIESER SPECIALTY FOODS, INC. | Lease payment | 1122-000 | $64.59 | | $1,167,476.70 |
| | | | | **SUBTOTALS** | $284,274.36 | $150,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/22/2009 | (177) | AMORIM CORK COMPOSITES | Lease payment | 1222-000 | $149.81 | | $1,167,626.51 |
| 09/22/2009 | (197) | Dimitrious Klapsis | Lease payment | 1122-000 | $294.48 | | $1,167,920.99 |
| 09/22/2009 | (223) | EULER HERMES | Lease payment | 1122-000 | $75.00 | | $1,167,995.99 |
| 09/22/2009 | (230) | MCCASLAND TEMPLE COGIC (MINISTRIES) | Lease payment | 1122-000 | $1,662.64 | | $1,169,658.63 |
| 09/22/2009 | (277) | IMAGETAG, INC. | Lease payment | 1122-000 | $624.20 | | $1,170,282.83 |
| 09/22/2009 | (293) | THE QUALITY CONNECTION LEONI WIRE, INC. | Lease payment | 1122-000 | $289.16 | | $1,170,571.99 |
| 09/22/2009 | (331) | Xtek | Lease payment | 1122-000 | $490.00 | | $1,171,061.99 |
| 09/22/2009 | (336) | CONECTURE TECHNOLOGIES, LLC | Lease payment | 1122-000 | $613.44 | | $1,171,675.43 |
| 09/22/2009 | (356) | RIMROCK DESIGN, INC. | Lease payment | 1122-000 | $459.03 | | $1,172,134.46 |
| 09/22/2009 | (358) | CITY OF KRUM | Lease payment | 1122-000 | $99.99 | | $1,172,234.45 |
| 09/22/2009 | (360) | STICKELMAN, SCHNEIDER & ASSOCIATES, LLC. | Lease payment | 1122-000 | $122.29 | | $1,172,356.74 |
| 09/22/2009 | (361) | DJC ENTERPRISES, INC. | Lease payment | 1122-000 | $521.76 | | $1,172,878.50 |
| 09/22/2009 | (383) | STAR GOLF PARTNERS, LTD. | Lease payment | 1122-000 | $96.00 | | $1,172,974.50 |
| 09/22/2009 | (393) | INDEX HOSPITALITY AUSTIN, LP | Lease payment | 1122-000 | $945.63 | | $1,173,920.13 |
| 09/22/2009 | (403) | ST. CHARLES BOWL | Lease payment | 1122-000 | $587.68 | | $1,174,507.81 |
| 09/22/2009 | (425) | BURKE, INC | Lease payment | 1122-000 | $477.91 | | $1,174,985.72 |
| 09/22/2009 | (427) | Bob Weinkauf | Lease payment | 1122-000 | $875.74 | | $1,175,861.46 |
| 09/22/2009 | (450) | Golden Angels Spa Center | Lease payment | 1122-000 | $1,339.12 | | $1,177,200.58 |
| 09/22/2009 | (451) | Stg Enterprises, Llc Dba Buffalo Beach | Lease payment | 1122-000 | $593.96 | | $1,177,794.54 |
| 09/22/2009 | (454) | Precision Health | Lease payment | 1122-000 | $868.30 | | $1,178,662.84 |
| 09/22/2009 | (455) | Maracas Greenwich | Lease payment | 1122-000 | $466.89 | | $1,179,129.73 |
| 09/22/2009 | (456) | RLR Studios | Lease payment | 1122-000 | $213.07 | | $1,179,342.80 |
| 09/22/2009 | (457) | Houston & Hughes | Lease payment | 1122-000 | $300.42 | | $1,179,643.22 |
| 09/22/2009 | (458) | T Lane | Lease payment | 1122-000 | $541.56 | | $1,180,184.78 |
| 09/22/2009 | (459) | Moore Freight Lines Inc. | Lease payment | 1122-000 | $320.93 | | $1,180,505.71 |
| | | | | **SUBTOTALS** | $13,029.01 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/22/2009 | (460) | Salinas Valley Plastic Surgery | Lease payment | 1122-000 | $1,608.00 | | $1,182,113.71 |
| 09/22/2009 | (462) | Electro-Media Design, LTD | Lease payment | 1122-000 | $402.85 | | $1,182,516.56 |
| 09/22/2009 | (464) | ALLIED-METRO EQUIPMENT CO | Lease payment | 1122-000 | $1,598.78 | | $1,184,115.34 |
| 09/22/2009 | (465) | Zuckeruss LLC | Lease payment | 1122-000 | $1,162.37 | | $1,185,277.71 |
| 09/22/2009 | (468) | SWEET JUSTINE LLC | Lease payment | 1122-000 | $263.33 | | $1,185,541.04 |
| 09/22/2009 | (469) | La Palette Bakery | Lease payment | 1122-000 | $190.57 | | $1,185,731.61 |
| 09/22/2009 | (472) | MOBEEUS, INC. | Lease payment | 1122-000 | $664.76 | | $1,186,396.37 |
| 09/22/2009 | (475) | All Saints Deliverance Temple | Lease payment | 1122-000 | $493.18 | | $1,186,889.55 |
| 09/22/2009 | (484) | KATHY NORTHROP | Lease payment | 1122-000 | $220.48 | | $1,187,110.03 |
| 09/22/2009 | (487) | YANG JA GANG | Lease payment | 1122-000 | $308.16 | | $1,187,418.19 |
| 09/22/2009 | (508) | Citrix Systems, Inc. | Lease payment | 1122-000 | $112.66 | | $1,187,530.85 |
| 09/22/2009 | (509) | THE GABLES INC, DIP | Lease payment | 1122-000 | $2,000.00 | | $1,189,530.85 |
| 09/22/2009 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | Lease payment | 1122-000 | $180.83 | | $1,189,711.68 |
| 09/22/2009 | (523) | SELLING COMMUNICATIONS INC. | Lease payment | 1122-000 | $115.97 | | $1,189,827.65 |
| 09/22/2009 | (534) | Edgewood Partners Insurance Center | Lease payment | 1122-000 | $193.10 | | $1,190,020.75 |
| 09/22/2009 | (546) | DR duane reade | Lease payment | 1122-000 | $7,292.00 | | $1,197,312.75 |
| 09/22/2009 | (551) | Classen Crown Investments | Lease payment | 1122-000 | $643.29 | | $1,197,956.04 |
| 09/22/2009 | (575) | GFY ENTERPRISES, LLC. | Lease payment | 1122-000 | $466.02 | | $1,198,422.06 |
| 09/22/2009 | (585) | QSL Portage | Lease payment | 1122-000 | $257.87 | | $1,198,679.93 |
| 09/22/2009 | (586) | TRIA MODA INC. | Lease payment | 1122-000 | $911.02 | | $1,199,590.95 |
| 09/22/2009 | (587) | SANTA MONICA THYROID | Lease payment | 1122-000 | $10,745.42 | | $1,210,336.37 |
| 09/22/2009 | (591) | Big Daddy's Pizza 33rd LLC | Lease payment | 1122-000 | $256.44 | | $1,210,592.81 |
| 09/22/2009 | (597) | EIRE DIRECT MARKETING, LLC | Lease payment | 1122-000 | $90.00 | | $1,210,682.81 |
| 09/22/2009 | (688) | ELENA STEBIKHOVA | Lease payment | 1122-000 | $137.50 | | $1,210,820.31 |
| 09/22/2009 | (689) | BURGOYNE ELECTRIC SALES, INC. | Lease payment | 1122-000 | $350.19 | | $1,211,170.50 |

| | | |
|---|---|---|
| **SUBTOTALS** | $30,664.79 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/22/2009 | (690) | HINES INTERESTS LIMITED PARTNERSHIP | Lease payment | 1122-000 | $228.42 | | $1,211,398.92 |
| 09/22/2009 | (691) | THOMAS & PRATT | Lease payment | 1122-000 | $35.00 | | $1,211,433.92 |
| 09/22/2009 | (692) | LAURIN JETER BYRD III | Lease payment | 1122-000 | $282.61 | | $1,211,716.53 |
| 09/22/2009 | (693) | VICTORIA PLASTIC SURGERY CENTER | Lease payment | 1122-000 | $3,534.75 | | $1,215,251.28 |
| 09/22/2009 | (694) | Event Rental Communications, Inc. | Lease payment | 1122-000 | $1,651.56 | | $1,216,902.84 |
| 09/22/2009 | (695) | CEREPLAST, INC. | Lease payment | 1122-000 | $1,027.93 | | $1,217,930.77 |
| 09/22/2009 | (696) | MIDTOWN ENTERPRISES, LLC | Lease payment | 1122-000 | $1,000.00 | | $1,218,930.77 |
| 09/22/2009 | (697) | MARTIN S. TESHER, M.D. | Lease payment | 1122-000 | $1,223.75 | | $1,220,154.52 |
| 09/22/2009 | (698) | Roadlink USA, Inc. | Lease payment | 1122-000 | $4,736.08 | | $1,224,890.60 |
| 09/22/2009 | (699) | EMISSARY PROFESSIONAL GROUP, LLC | Lease payment | 1122-000 | $215.59 | | $1,225,106.19 |
| 09/22/2009 | (700) | HAMPSTEAD BUILDERS, L.L.C. | Lease payment | 1122-000 | $191.39 | | $1,225,297.58 |
| 09/22/2009 | (701) | SUNON INC. | Lease payment | 1122-000 | $435.41 | | $1,225,732.99 |
| 09/22/2009 | (702) | Selling Pies Inc. | Lease payment | 1122-000 | $1,175.04 | | $1,226,908.03 |
| 09/22/2009 | (703) | PIZZA WITH PIZZAZZ INC. | Lease payment | 1122-000 | $523.09 | | $1,227,431.12 |
| 09/22/2009 | (704) | EDDIE'S DRIVE IN, INC. | Lease payment | 1122-000 | $413.43 | | $1,227,844.55 |
| 09/22/2009 | (705) | JAIME CHAVEZ DBA RHINO LININGS OF SALINAS | Lease payment | 1122-000 | $3,819.90 | | $1,231,664.45 |
| 09/22/2009 | (706) | M/UX | Lease payment | 1122-000 | $100.00 | | $1,231,764.45 |
| 09/22/2009 | (707) | P-M-E EQUIP, INC. | Lease payment | 1122-000 | $1,995.45 | | $1,233,759.90 |
| 09/22/2009 | (708) | GASCO AFFILIATES, L.L.C. | Lease payment | 1122-000 | $348.12 | | $1,234,108.02 |
| 09/22/2009 | (709) | POLLY A DOBROWOLSKI | Lease payment | 1122-000 | $2,200.00 | | $1,236,308.02 |
| 09/22/2009 | (710) | SIOUXLAND ORAL & MAXILLOFACIAL | Lease payment | 1122-000 | $3,372.92 | | $1,239,680.94 |
| 09/22/2009 | (711) | REGAL HEALTH FOOD | Lease payment | 1122-000 | $909.86 | | $1,240,590.80 |
| 09/22/2009 | (712) | HONEST MECHANICS ADVERTISING | Lease payment | 1122-000 | $159.96 | | $1,240,750.76 |
| 09/22/2009 | (713) | CROWELL ENTERPRISES, LLC | Lease payment | 1122-000 | $200.00 | | $1,240,950.76 |
| | | | | **SUBTOTALS** | $29,780.26 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/22/2009 | (714) | Miller Companies | Lease payment | 1122-000 | $1.00 | | $1,240,951.76 |
| 09/22/2009 | (715) | Healthline Trading LLC | Lease payment | 1122-000 | $203.00 | | $1,241,154.76 |
| 09/23/2009 | (663) | Yogurt Shop | Reversed Deposit 100110 8 | 1122-000 | ($1,120.13) | | $1,240,034.63 |
| 09/23/2009 | (464) | ALLIED-METRO EQUIPMENT CO | Reversed Deposit 100110 10 | 1122-000 | ($1,647.56) | | $1,238,387.07 |
| 09/23/2009 | (324) | Tad's | Reversed Deposit 100109 5 | 1122-000 | ($235.42) | | $1,238,151.65 |
| 09/23/2009 | (229) | Royal Transport, Inc | Reversed Deposit 100107 5 | 1122-000 | ($20.13) | | $1,238,131.52 |
| 09/23/2009 | | Paylocity | Payroll Taxes | 2690-000 | | $8,899.32 | $1,229,232.20 |
| 09/23/2009 | | Paylocity | Payroll | 2690-000 | | $37,908.80 | $1,191,323.40 |
| 09/24/2009 | (204) | S/H ANDOVER HOTELS LLC | Lease payment | 1122-000 | $122.50 | | $1,191,445.90 |
| 09/24/2009 | (294) | MAGNUM INSURANCE AGENCY, INC | Lease payment | 1122-000 | $390.70 | | $1,191,836.60 |
| 09/24/2009 | (413) | DIG COMMUNICATIONS LLC | Lease payment | 1122-000 | $71.39 | | $1,191,907.99 |
| 09/24/2009 | (414) | DIG COMMUNICATIONS LLC | Lease payment | 1122-000 | $305.64 | | $1,192,213.63 |
| 09/24/2009 | (430) | LIVONIA INVESTMENT DBA VALLI-HI MOTOR HOTEL | Lease payment | 1122-000 | $190.75 | | $1,192,404.38 |
| 09/24/2009 | (570) | FRANKLIN & MARTIN LTD | Lease payment | 1122-000 | $256.03 | | $1,192,660.41 |
| 09/24/2009 | (673) | METRO ROOTER & PLUMBING | Lease payment | 1122-000 | $549.15 | | $1,193,209.56 |
| 09/24/2009 | (716) | ALL FENCE, INC | Lease payment | 1122-000 | $281.11 | | $1,193,490.67 |
| 09/24/2009 | (717) | RITCHIE BROS AUCTIONEERS | Lease payment | 1122-000 | $1,810.00 | | $1,195,300.67 |
| 09/24/2009 | (718) | Advanced Integtative | Lease payment | 1122-000 | $500.00 | | $1,195,800.67 |
| 09/25/2009 | (551) | Classen Crown Investments | Reversed Deposit | 1122-000 | ($643.29) | | $1,195,157.38 |
| 09/28/2009 | (457) | Houston & Hughes | Reversed Deposit | 1122-000 | ($300.42) | | $1,194,856.96 |
| 09/29/2009 | (2) | G&W BARREL & SURPLUS SUPPLIES, INC. | Lease payment | 1122-000 | $250.00 | | $1,195,106.96 |
| 09/29/2009 | (9) | RAINBOW COURTS | Lease payment | 1122-000 | $664.97 | | $1,195,771.93 |
| 09/29/2009 | (15) | SWANSON MIDGLEY, LLC | Lease payment | 1122-000 | $4,340.54 | | $1,200,112.47 |
| 09/29/2009 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $521.22 | | $1,200,633.69 |
| 09/29/2009 | (61) | A. S. H. ENTERPRISES | Lease payment | 1122-000 | $737.61 | | $1,201,371.30 |
| | | | | **SUBTOTALS** | $7,228.66 | $46,808.12 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 09/29/2009 | (70) | TIMOTHY RICHARDS | Lease payment | 1122-000 | $150.00 | | $1,201,521.30 |
| 09/29/2009 | (76) | SEATTLE'S FAVORITE, LLC | Lease payment | 1122-000 | $219.43 | | $1,201,740.73 |
| 09/29/2009 | (81) | Boston Land Co. Mgmt Serv. Inc | Lease payment | 1122-000 | $86.06 | | $1,201,826.79 |
| 09/29/2009 | (85) | V SYSTEM COMPOSITES, INC. | Lease payment | 1122-000 | $557.29 | | $1,202,384.08 |
| 09/29/2009 | (87) | IRISH ALEHOUSES, INC. | Lease payment | 1122-000 | $176.84 | | $1,202,560.92 |
| 09/29/2009 | (90) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $65.39 | | $1,202,626.31 |
| 09/29/2009 | (103) | Ross Valley Pharmacy | Lease payment | 1122-000 | $1,090.00 | | $1,203,716.31 |
| 09/29/2009 | (111) | ALCAN BALTEK CORPORATION | Lease payment | 1122-000 | $396.97 | | $1,204,113.28 |
| 09/29/2009 | (155) | MOON VALLEY NURSERY, INC. | Lease payment | 1122-000 | $2,954.97 | | $1,207,068.25 |
| 09/29/2009 | (273) | TETON LANES | Lease payment | 1122-000 | $200.00 | | $1,207,268.25 |
| 09/29/2009 | (307) | MANSFIELD PLUMBING | Lease payment | 1122-000 | $1,996.03 | | $1,209,264.28 |
| 09/29/2009 | (333) | CEDARS OCEAN VIEW INN | Lease payment | 1122-000 | $304.54 | | $1,209,568.82 |
| 09/29/2009 | (345) | LA DOLCE VITA, LLC | Lease payment | 1122-000 | $1,000.00 | | $1,210,568.82 |
| 09/29/2009 | (373) | ELCOM TECHNOLOGIES, INC. | Lease payment | 1122-000 | $1,276.00 | | $1,211,844.82 |
| 09/29/2009 | (381) | Toulouse Knox Bistro, LLC | Lease payment | 1122-000 | $1,179.93 | | $1,213,024.75 |
| 09/29/2009 | (479) | CABO GRILL & CANTINA | Lease payment | 1122-000 | $560.14 | | $1,213,584.89 |
| 09/29/2009 | (480) | ARTURO OR KATHY GLORIA | Lease payment | 1122-000 | $106.63 | | $1,213,691.52 |
| 09/29/2009 | (482) | PROMPT APPAREL, INC. | Lease payment | 1122-000 | $65.23 | | $1,213,756.75 |
| 09/29/2009 | (492) | Punchcut | Lease payment | 1122-000 | $514.64 | | $1,214,271.39 |
| 09/29/2009 | (493) | JUNIPER MOUNTAIN ENTERPRISES LLC | Lease payment | 1122-000 | $180.00 | | $1,214,451.39 |
| 09/29/2009 | (501) | NORTH AVENUE PRESBYTERIAN CHURCH | Lease payment | 1122-000 | $532.73 | | $1,214,984.12 |
| 09/29/2009 | (503) | BORTELL'S LOUNGE | Lease payment | 1122-000 | $89.88 | | $1,215,074.00 |
| 09/29/2009 | (507) | MALLARD HOLDING COMPANY, LLC | Lease payment | 1122-000 | $609.61 | | $1,215,683.61 |
| 09/29/2009 | (510) | DONG JUN LEE | Lease payment | 1122-000 | $396.42 | | $1,216,080.03 |
| 09/29/2009 | (511) | DKM INC | Lease payment | 1122-000 | $122.96 | | $1,216,202.99 |
| | | | | **SUBTOTALS** | $14,831.69 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/29/2009 | (512) | Urth Caffe Associates V, LLC | Lease payment | 1122-000 | $206.33 | | $1,216,409.32 |
| 09/29/2009 | (514) | HANNIBAL INDUSTRIES, INC. | Lease payment | 1122-000 | $543.00 | | $1,216,952.32 |
| 09/29/2009 | (517) | BELTWAY INTERNATIONAL TRUCKS, L.L.C. | Lease payment | 1122-000 | $444.47 | | $1,217,396.79 |
| 09/29/2009 | (522) | TALA FOOD MARKET, INC. | Lease payment | 1122-000 | $594.06 | | $1,217,990.85 |
| 09/29/2009 | (524) | BRIAN KLAAS, INC. | Lease payment | 1122-000 | $319.38 | | $1,218,310.23 |
| 09/29/2009 | (525) | ODYSSEY INFORMATION SERVICES, INC. | Lease payment | 1122-000 | $692.48 | | $1,219,002.71 |
| 09/29/2009 | (536) | QSR QUIZNOS | Lease payment | 1122-000 | $173.00 | | $1,219,175.71 |
| 09/29/2009 | (542) | TORI LAREDO, INC. | Lease payment | 1122-000 | $299.85 | | $1,219,475.56 |
| 09/29/2009 | (543) | TORI LAREDO, INC. | Lease payment | 1122-000 | $285.78 | | $1,219,761.34 |
| 09/29/2009 | (545) | OMAN & OMAN COUNSELING | Lease payment | 1122-000 | $119.08 | | $1,219,880.42 |
| 09/29/2009 | (547) | Community Bank of Elmhurst | Lease payment | 1122-000 | $56.48 | | $1,219,936.90 |
| 09/29/2009 | (557) | Vmc Enterprises, Inc. | Lease payment | 1122-000 | $1,333.15 | | $1,221,270.05 |
| 09/29/2009 | (558) | Kyungjoo Investments | Lease payment | 1122-000 | $653.53 | | $1,221,923.58 |
| 09/29/2009 | (559) | Odle McGuire & Shook | Lease payment | 1122-000 | $1,103.44 | | $1,223,027.02 |
| 09/29/2009 | (560) | RLR Studios | Lease payment | 1122-000 | $421.00 | | $1,223,448.02 |
| 09/29/2009 | (561) | West Wind Express, Inc. | Lease payment | 1122-000 | $992.25 | | $1,224,440.27 |
| 09/29/2009 | (562) | NEW MILLENNIUM FOODS, INC. | Lease payment | 1122-000 | $7,296.06 | | $1,231,736.33 |
| 09/29/2009 | (563) | MD SOLUTIONS MEDICAL CORP. | Lease payment | 1122-000 | $1,352.00 | | $1,233,088.33 |
| 09/29/2009 | (565) | BRANDT RONAT AND COMPANY | Lease payment | 1122-000 | $493.21 | | $1,233,581.54 |
| 09/29/2009 | (596) | Hawthorne Condominium Assoc. | Lease payment | 1122-000 | $601.70 | | $1,234,183.24 |
| 09/29/2009 | (601) | DOMINO | Lease payment | 1122-000 | $972.09 | | $1,235,155.33 |
| 09/29/2009 | (601) | DOMINO | Lease payment | 1122-000 | $972.09 | | $1,236,127.42 |
| 09/29/2009 | (614) | CARLSON SALES METERING SOLUTIONS, LLC | Lease payment | 1122-000 | $539.93 | | $1,236,667.35 |
| 09/29/2009 | (621) | SPENCER & SUNDSTROM, P.L.L.C. | Lease payment | 1122-000 | $283.00 | | $1,236,950.35 |
| | | | | **SUBTOTALS** | $20,747.36 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/29/2009 | (635) | Precise PAINTING & WALL COVERING, INC. | Lease payment | 1122-000 | $230.08 | | $1,237,180.43 |
| 09/29/2009 | (680) | CATERING BY JO-EL'S, L.L.C. | Lease payment | 1122-000 | $197.67 | | $1,237,378.10 |
| 09/29/2009 | (719) | FIRSTCORP | Lease payment | 1122-000 | $2,873.51 | | $1,240,251.61 |
| 09/29/2009 | (720) | DEPENDABLE CARRIERS INC | Lease payment | 1122-000 | $300.00 | | $1,240,551.61 |
| 09/29/2009 | (721) | DOODY, INC. | Lease payment | 1122-000 | $704.00 | | $1,241,255.61 |
| 09/29/2009 | (722) | CON-TAB, INC. | Lease payment | 1122-000 | $1,223.34 | | $1,242,478.95 |
| 09/29/2009 | (723) | BERNARD'S BEER, WINE AND LIQUOR | Lease payment | 1122-000 | $282.15 | | $1,242,761.10 |
| 09/29/2009 | (724) | KICASTER KORNER | Lease payment | 1122-000 | $100.00 | | $1,242,861.10 |
| 09/29/2009 | (725) | Global Business Center, Inc. | Lease payment | 1122-000 | $2,500.00 | | $1,245,361.10 |
| 09/29/2009 | (726) | NORTHWEST HEALTH SERVICES, INC. | Lease payment | 1122-000 | $1,797.00 | | $1,247,158.10 |
| 09/29/2009 | (727) | Dallas Audio Post Group | Lease payment | 1122-000 | $2,500.00 | | $1,249,658.10 |
| 09/29/2009 | (728) | American Building Materials, Inc. | Lease payment | 1122-000 | $203.07 | | $1,249,861.17 |
| 09/29/2009 | (729) | Firstsource Solutions USA, Inc. | Lease payment | 1122-000 | $5,751.61 | | $1,255,612.78 |
| 09/29/2009 | (730) | BACO ENTERPRISES LLC | Lease payment | 1122-000 | $2,500.00 | | $1,258,112.78 |
| 09/29/2009 | (445) | Devashish of Rockway Mall LLC | Reversed Deposit 100120 2 | 1122-000 | ($5,770.24) | | $1,252,342.54 |
| 09/29/2009 | (450) | Golden Angels Spa Center | Deposit Reversal 100131-7 | 1122-000 | ($1,339.12) | | $1,251,003.42 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $40.79 | | $1,251,044.21 |
| 09/30/2009 | | Federal Withholding Debit | Federal Withholding Debit | 2990-000 | | $11.42 | $1,251,032.79 |
| 10/01/2009 | (5) | CLYDE Y. UCHIDA, D.D.S., M.S., INC. | Lease payment | 1122-000 | $1,706.49 | | $1,252,739.28 |
| 10/01/2009 | (6) | Great Lakes Dredge & Dock Company, LLC | 801178-001-005 | 1122-000 | $7,874.88 | | $1,260,614.16 |
| 10/01/2009 | (154) | C.C. Pearl Management Corp. | Lease payment | 1122-000 | $180.75 | | $1,260,794.91 |
| 10/01/2009 | (224) | STEVE'S BAR INC. | Lease payment | 1122-000 | $200.00 | | $1,260,994.91 |
| 10/01/2009 | (258) | SHENOY ENGINEERING, P.C. | Lease payment | 1122-000 | $594.55 | | $1,261,589.46 |
| 10/01/2009 | (394) | GENE HARRIS PETROLEUM, INC. | Lease payment | 1122-000 | $520.00 | | $1,262,109.46 |
| 10/01/2009 | (450) | Golden Angels Spa Center | Lease payment | 1122-000 | $1,332.97 | | $1,263,442.43 |
| 10/01/2009 | (557) | Vmc Enterprises, Inc. | Lease payment | 1122-000 | $1,333.15 | | $1,264,775.58 |
| | | | | **SUBTOTALS** | $27,836.65 | $11.42 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2009 | (577) | JOHN R. CLEEVELEY | Lease payment | 1122-000 | $1,000.00 | | $1,265,775.58 |
| 10/01/2009 | (731) | FIRSTCORP | Lease payment | 1122-000 | $6,164.01 | | $1,271,939.59 |
| 10/05/2009 | (63) | LITA & AVA INC. dba | Lease payment | 1122-000 | $1,050.00 | | $1,272,989.59 |
| 10/05/2009 | (79) | CAMPI NO. 4, INC. | Lease payment | 1122-000 | $260.88 | | $1,273,250.47 |
| 10/05/2009 | (88) | SPLENDORA FOOD MART | Lease payment | 1122-000 | $480.62 | | $1,273,731.09 |
| 10/05/2009 | (114) | THE EXHIBIT COMPANY INC. | Lease payment | 1122-000 | $180.78 | | $1,273,911.87 |
| 10/05/2009 | (174) | GOLF DIAGNOSTIC IMAGING CENTER LP | Lease payment | 1122-000 | $1,040.29 | | $1,274,952.16 |
| 10/05/2009 | (223) | EULER HERMES UMA | Lease payment | 1122-000 | $75.00 | | $1,275,027.16 |
| 10/05/2009 | (226) | The Church at Betehany | Lease payment | 1122-000 | $272.14 | | $1,275,299.30 |
| 10/05/2009 | (232) | Kwik Stop No. 942 | Lease payment | 1122-000 | $126.74 | | $1,275,426.04 |
| 10/05/2009 | (342) | PRIMA DIVA HOTELS LLC | Lease payment | 1122-000 | $2,130.00 | | $1,277,556.04 |
| 10/05/2009 | (346) | eCOBRA.com | Lease payment | 1122-000 | $12,068.38 | | $1,289,624.42 |
| 10/05/2009 | (566) | GSC Enterprises, Inc. d/b/a | Lease payment | 1122-000 | $250.00 | | $1,289,874.42 |
| 10/05/2009 | (608) | Goold Patterson Ales & Day | Lease payment | 1122-000 | $416.18 | | $1,290,290.60 |
| 10/05/2009 | (609) | LOS MOLCAJETES MEXICAN FOOD | Lease payment | 1122-000 | $800.00 | | $1,291,090.60 |
| 10/05/2009 | (652) | COSMEDENT INC. | Lease payment | 1122-000 | $419.59 | | $1,291,510.19 |
| 10/05/2009 | (709) | first financial bank | Lease payment | 1122-000 | $2,155.00 | | $1,293,665.19 |
| 10/05/2009 | (732) | CENTRO DEL OBRERO FRONTERIZO, INC. | Lease payment | 1122-000 | $527.75 | | $1,294,192.94 |
| 10/05/2009 | (733) | MERCER JEWELRY CO., INC. | Lease payment | 1122-000 | $2,634.30 | | $1,296,827.24 |
| 10/05/2009 | (734) | ARSALON TECHNOLOGIES LLC | Lease payment | 1122-000 | $521.78 | | $1,297,349.02 |
| 10/05/2009 | (735) | Jose Sebastian Espanosa | Lease payment | 1122-000 | $309.38 | | $1,297,658.40 |
| 10/05/2009 | (736) | VFW POST 7374 CANTEEN, INC. | Lease payment | 1122-000 | $632.89 | | $1,298,291.29 |
| 10/05/2009 | (737) | UMB BANK / DEH JEWELERS | Lease payment | 1122-000 | $21,000.00 | | $1,319,291.29 |
| 10/05/2009 | (738) | DANNY CORPORATION | Lease payment | 1122-000 | $709.04 | | $1,320,000.33 |
| 10/05/2009 | (739) | Ponzi Vineyards, LLC | Lease payment | 1122-000 | $6,000.00 | | $1,326,000.33 |
| | | | | **SUBTOTALS** | $61,224.75 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/05/2009 | (740) | HARTFORD FIRE INSURANCE COMPANY | Lease payment | 1122-000 | $309.00 | | $1,326,309.33 |
| 10/05/2009 | (557) | Vmc Enterprises | Deposit reversal 100144-8 | 1122-000 | ($1,333.15) | | $1,324,976.18 |
| 10/06/2009 | (57) | TAVERN AT THE PARK | Lease payment | 1122-000 | $868.48 | | $1,325,844.66 |
| 10/06/2009 | (68) | W. Minneapolis Foshay | Lease payment | 1122-000 | $1,186.78 | | $1,327,031.44 |
| 10/06/2009 | (103) | Ross Valley Pharmacy | Lease payment | 1122-000 | $1,090.00 | | $1,328,121.44 |
| 10/06/2009 | (116) | Economic Advantages Corporation | Lease payment | 1122-000 | $300.89 | | $1,328,422.33 |
| 10/06/2009 | (125) | REX UNC HEALTH CARE | Lease payment | 1122-000 | $913.45 | | $1,329,335.78 |
| 10/06/2009 | (126) | FORDHAM PREPARATORY SCHOOL | Lease payment | 1122-000 | $229.00 | | $1,329,564.78 |
| 10/06/2009 | (142) | OM SECURITIES LLC | Lease payment | 1122-000 | $7,751.50 | | $1,337,316.28 |
| 10/06/2009 | (145) | SMURFIT-STONE | Lease payment | 1122-000 | $162.00 | | $1,337,478.28 |
| 10/06/2009 | (156) | ALPINE CONSULTING, INC. | Lease payment | 1122-000 | $88.57 | | $1,337,566.85 |
| 10/06/2009 | (158) | A.v. Squared | Lease payment | 1122-000 | $392.18 | | $1,337,959.03 |
| 10/06/2009 | (161) | I&S Group, Inc. | Lease payment | 1122-000 | $5,381.96 | | $1,343,340.99 |
| 10/06/2009 | (162) | Polkadotpeeps, ltd. | Lease payment | 1122-000 | $95.30 | | $1,343,436.29 |
| 10/06/2009 | (163) | GO BANANAZ!! PREMIUM FROZEN YOGURT | Lease payment | 1122-000 | $351.50 | | $1,343,787.79 |
| 10/06/2009 | (164) | Subway of Cazenovia | Lease payment | 1122-000 | $1,995.45 | | $1,345,783.24 |
| 10/06/2009 | (165) | Sauces-N-Things dba Mish Mash Gourmet | Lease payment | 1122-000 | $400.16 | | $1,346,183.40 |
| 10/06/2009 | (166) | D.P. Mangan, Inc. dba Pavewest | Lease payment | 1122-000 | $355.78 | | $1,346,539.18 |
| 10/06/2009 | (168) | Salinas Valley Plastic Surgery | Lease payment | 1122-000 | $1,608.00 | | $1,348,147.18 |
| 10/06/2009 | (169) | J R Realty Group | Lease payment | 1122-000 | $278.35 | | $1,348,425.53 |
| 10/06/2009 | (179) | Jeremy Haws | Lease payment | 1122-000 | $145.18 | | $1,348,570.71 |
| 10/06/2009 | (181) | EXQUISITE TASTE INC. | Lease payment | 1122-000 | $389.35 | | $1,348,960.06 |
| 10/06/2009 | (183) | Dig Communications LLC | Lease payment | 1122-000 | $226.01 | | $1,349,186.07 |
| 10/06/2009 | (188) | Texcal Management | Lease payment | 1122-000 | $330.87 | | $1,349,516.94 |
| 10/06/2009 | (189) | Darin Pottebaum | Lease payment | 1122-000 | $89.87 | | $1,349,606.81 |
| | | | | **SUBTOTALS** | $23,606.48 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/06/2009 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | Lease payment | 1290-000 | $188.68 | | $1,349,795.49 |
| 10/06/2009 | (209) | CARPENTER & ROTHANS | Lease payment | 1122-000 | $834.62 | | $1,350,630.11 |
| 10/06/2009 | (281) | HILLTOP PURE | Lease payment | 1122-000 | $212.28 | | $1,350,842.39 |
| 10/06/2009 | (282) | THE MOVEMENT CENTER, INC. | Lease payment | 1122-000 | $210.53 | | $1,351,052.92 |
| 10/06/2009 | (286) | NORTHWEST HEALTH SERVICES, INC. | Lease payment | 1122-000 | $668.00 | | $1,351,720.92 |
| 10/06/2009 | (364) | TIK-TAK INC | Lease payment | 1122-000 | $149.10 | | $1,351,870.02 |
| 10/06/2009 | (367) | Wings & Ale Of Lexington | Lease payment | 1122-000 | $247.79 | | $1,352,117.81 |
| 10/06/2009 | (384) | SYMBOL CARS, INC. | Lease payment | 1122-000 | $410.23 | | $1,352,528.04 |
| 10/06/2009 | (389) | BFMC 69 INC. | Lease payment | 1122-000 | $130.98 | | $1,352,659.02 |
| 10/06/2009 | (395) | The Baird Group, LLC | Lease payment | 1122-000 | $170.64 | | $1,352,829.66 |
| 10/06/2009 | (540) | Joan & Richard Pryor, Ind. | Lease payment | 1122-000 | $547.80 | | $1,353,377.46 |
| 10/06/2009 | (563) | MD SOLUTIONS MEDICAL CORPORATION | Lease payment | 1122-000 | $35.00 | | $1,353,412.46 |
| 10/06/2009 | (613) | Market Basket | Lease payment | 1122-000 | $540.26 | | $1,353,952.72 |
| 10/06/2009 | (624) | Triggerfish | Lease payment | 1122-000 | $166.94 | | $1,354,119.66 |
| 10/06/2009 | (626) | Waste Management | Lease payment | 1122-000 | $282.90 | | $1,354,402.56 |
| 10/06/2009 | (641) | ENVIROISSUES | Lease payment | 1122-000 | $1,907.85 | | $1,356,310.41 |
| 10/06/2009 | (679) | MBMS, LLC. | Lease payment | 1122-000 | $190.00 | | $1,356,500.41 |
| 10/06/2009 | (726) | NORTHWEST HEALTH SERVICES, INC. | Lease payment | 1122-000 | $1,797.00 | | $1,358,297.41 |
| 10/06/2009 | (741) | WENMAR INC | Lease payment | 1122-000 | $157.14 | | $1,358,454.55 |
| 10/06/2009 | (742) | New West Technologies, LLC | Lease payment | 1122-000 | $268.18 | | $1,358,722.73 |
| 10/06/2009 | (743) | DR. MICHAEL B. BROOKS | Lease payment | 1122-000 | $817.38 | | $1,359,540.11 |
| 10/06/2009 | (744) | Techna NDT LLC | Lease payment | 1122-000 | $974.37 | | $1,360,514.48 |
| 10/06/2009 | (745) | YOROZU | Lease payment | 1222-000 | $632.16 | | $1,361,146.64 |
| 10/06/2009 | (746) | Solomon Associates | Lease payment | 1122-000 | $610.53 | | $1,361,757.17 |
| 10/06/2009 | (747) | RMC DISTRIBUTING COMPANY | Lease payment | 1122-000 | $123.52 | | $1,361,880.69 |
| 10/06/2009 | (748) | BREWER & BREWER | Lease payment | 1122-000 | $2,845.98 | | $1,364,726.67 |
| | | | | **SUBTOTALS** | $15,119.86 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/06/2009 | | Paylocity Payroll | Payroll | 2690-000 | | $25,638.11 | $1,339,088.56 |
| 10/06/2009 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $11,481.37 | $1,327,607.19 |
| 10/07/2009 | (54) | Crawford/Sherman Design | Lease payment | 1122-000 | $133.56 | | $1,327,740.75 |
| 10/07/2009 | (170) | Brian Kent Jones | Lease payment | 1122-000 | $262.45 | | $1,328,003.20 |
| 10/07/2009 | (176) | Bub's, Inc | Lease payment | 1122-000 | $210.40 | | $1,328,213.60 |
| 10/07/2009 | (263) | LMA Group, Inc | Lease payment | 1122-000 | $74.85 | | $1,328,288.45 |
| 10/07/2009 | (295) | Castle Motor Sales, Inc. d/b/a Castle Honda | Lease payment | 1122-000 | $404.80 | | $1,328,693.25 |
| 10/07/2009 | (477) | Enrique Ceja & Carlos Ceja | Lease payment | 1122-000 | $371.13 | | $1,329,064.38 |
| 10/07/2009 | (589) | Prevent The Pain Therapy | Lease payment | 1122-000 | $422.19 | | $1,329,486.57 |
| 10/07/2009 | (611) | Asset Recovery Specialists, Inc | Lease payment | 1122-000 | $2,761.25 | | $1,332,247.82 |
| 10/07/2009 | (749) | K.C. Transport, LLC- D.I.P. | Lease payment | 1122-000 | $325.00 | | $1,332,572.82 |
| 10/07/2009 | (750) | Southside Bar & Grille LTD | Lease payment | 1122-000 | $201.29 | | $1,332,774.11 |
| 10/08/2009 | (121) | Better Homes and Garden | Lease payment | 1122-000 | $1,246.47 | | $1,334,020.58 |
| 10/08/2009 | (145) | SMURFIT-STONE | Lease payment | 1122-000 | $167.33 | | $1,334,187.91 |
| 10/08/2009 | (751) | Borst & Collins, LLC | Lease payment | 1122-000 | $22,500.00 | | $1,356,687.91 |
| 10/08/2009 | (752) | Borst & Collins, LLC | Lease payment | 1122-000 | $1,035.28 | | $1,357,723.19 |
| 10/08/2009 | (752) | Borst & Collins, LLC | Lease payment | 1122-000 | $1,035.28 | | $1,358,758.47 |
| 10/08/2009 | (752) | Borst & Collins, LLC | Lease payment | 1122-000 | $1,035.28 | | $1,359,793.75 |
| 10/08/2009 | (753) | 5 Star 2000, Inc | Lease payment | 1122-000 | $232.07 | | $1,360,025.82 |
| 10/08/2009 | (754) | FAMILY HEARING CARE | Lease payment | 1122-000 | $172.13 | | $1,360,197.95 |
| 10/12/2009 | (89) | JOAR INC DBA BOJANGLES | Lease payment | 1122-000 | $162.00 | | $1,360,359.95 |
| 10/12/2009 | (157) | ECOS ENVIRONMENTAL DESIGN INC | Lease payment | 1122-000 | $366.85 | | $1,360,726.80 |
| 10/12/2009 | (208) | DUCKER RESEARCH NA, LLC | Lease payment | 1122-000 | $286.20 | | $1,361,013.00 |
| 10/12/2009 | (245) | CAROLINAS HEALTHCARE SYSTEM | Lease payment | 1122-000 | $572.54 | | $1,361,585.54 |
| 10/12/2009 | (249) | Players Restaurant | Lease payment | 1122-000 | $375.63 | | $1,361,961.17 |
| 10/12/2009 | (338) | SOUTH BAY DOG AND CAT HOSPITAL, INC | Lease payment | 1122-000 | $230.85 | | $1,362,192.02 |
| | | | | **SUBTOTALS** | $34,584.83 | $37,119.48 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/12/2009 | (411) | MULLEN TELLES INC DBA MTI READY MIX | Lease payment | 1122-000 | $402.69 | | $1,362,594.71 |
| 10/12/2009 | (420) | PALETERIA LA PRINCESA | Lease payment | 1122-000 | $362.55 | | $1,362,957.26 |
| 10/12/2009 | (755) | EULER HERMES | Lease payment | 1122-000 | $1,514.70 | | $1,364,471.96 |
| 10/12/2009 | (756) | ECOS ENVIRONMENTAL DESIGN INC | Lease payment | 1122-000 | $397.98 | | $1,364,869.94 |
| 10/13/2009 | (122) | ROTORWORKS, LLC | Lease payment | 1122-000 | $1,080.70 | | $1,365,950.64 |
| 10/13/2009 | (175) | M & W | Lease payment | 1122-000 | $405.00 | | $1,366,355.64 |
| 10/13/2009 | (201) | RC'S PLUMBING & HVAC, LLC | Lease payment | 1122-000 | $420.22 | | $1,366,775.86 |
| 10/13/2009 | (206) | ALAN S. BRAU, MD., PC. | Lease payment | 1122-000 | $754.20 | | $1,367,530.06 |
| 10/13/2009 | (248) | Beta Mortgage Professionals | Lease payment | 1122-000 | $274.99 | | $1,367,805.05 |
| 10/13/2009 | (270) | KYB AMERICA LLC | Lease payment | 1122-000 | $485.85 | | $1,368,290.90 |
| 10/13/2009 | (284) | Stevens global LOGISTICS | Lease payment | 1122-000 | $173.42 | | $1,368,464.32 |
| 10/13/2009 | (311) | Kevin Wickland Sr. | Lease payment | 1122-000 | $868.00 | | $1,369,332.32 |
| 10/13/2009 | (312) | Barnett Land Development Inc. | Lease payment | 1122-000 | $157.61 | | $1,369,489.93 |
| 10/13/2009 | (313) | Bridge City Family Medical Clinic, PC | Lease payment | 1122-000 | $201.00 | | $1,369,690.93 |
| 10/13/2009 | (314) | Portland Manufacturing | Lease payment | 1122-000 | $1,315.00 | | $1,371,005.93 |
| 10/13/2009 | (315) | J & S Commercial Concrete Contractors, Inc. | Lease payment | 1122-000 | $1,444.22 | | $1,372,450.15 |
| 10/13/2009 | (316) | Wellquest Medical Clinic and Spa | Lease payment | 1122-000 | $1,288.38 | | $1,373,738.53 |
| 10/13/2009 | (317) | Bennett Holdings, inc. | Lease payment | 1122-000 | $1,321.33 | | $1,375,059.86 |
| 10/13/2009 | (320) | Chung's | Lease payment | 1122-000 | $1,894.52 | | $1,376,954.38 |
| 10/13/2009 | (323) | Phuoc Loc | Lease payment | 1122-000 | $94.68 | | $1,377,049.06 |
| 10/13/2009 | (324) | Tad's | Lease payment | 1122-000 | $235.42 | | $1,377,284.48 |
| 10/13/2009 | (348) | ALIF BAY, INC. | Lease payment | 1122-000 | $2,758.76 | | $1,380,043.24 |
| 10/13/2009 | (374) | ELCOM TECHNOLOGIES, INC. | Lease payment | 1122-000 | $912.00 | | $1,380,955.24 |
| 10/13/2009 | (499) | Wanaque Operating Co., LP | Lease payment | 1122-000 | $1,276.62 | | $1,382,231.86 |
| 10/13/2009 | (500) | THE DRAMA BOOK SHOP, INC. | Lease payment | 1122-000 | $272.19 | | $1,382,504.05 |
| 10/13/2009 | (505) | FIRSTCORP | Lease payment | 1290-000 | $13,859.22 | | $1,396,363.27 |

| | | |
|---|---|---|
| **SUBTOTALS** | $34,171.25 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/13/2009 | (520) | CONCEPTUAL GENIUSES | Lease payment | 1122-000 | $948.64 | | $1,397,311.91 |
| 10/13/2009 | (627) | CANCUN MEXICAN RESTAURANT, INC. | Lease payment | 1122-000 | $1,407.38 | | $1,398,719.29 |
| 10/13/2009 | (659) | Thai Virgos LLC | Lease payment | 1122-000 | $384.79 | | $1,399,104.08 |
| 10/13/2009 | (676) | The WAIANAE STORE, II | Lease payment | 1122-000 | $677.16 | | $1,399,781.24 |
| 10/13/2009 | (757) | Taylor Made Diagnostics, Inc. | Lease payment | 1122-000 | $206.74 | | $1,399,987.98 |
| 10/13/2009 | (758) | STRATEGY EXECUTION PARTNERS, LLC | Lease payment | 1122-000 | $195.77 | | $1,400,183.75 |
| 10/13/2009 | (759) | KYB AMERICA LLC | Lease payment | 1122-000 | $741.41 | | $1,400,925.16 |
| 10/13/2009 | (760) | WEST INTERIOR SERVICES, INC. | Lease payment | 1122-000 | $295.77 | | $1,401,220.93 |
| 10/13/2009 | (761) | OM HOSPITALITY CHARLOTTE INC. | Lease payment | 1122-000 | $620.93 | | $1,401,841.86 |
| 10/13/2009 | | Premium Assignment Corporation | Funds Transfer Wire Debit /insurance | 2420-750 | | $7,434.28 | $1,394,407.58 |
| 10/13/2009 | | Premium Assigment Corporation | Insurance | 2420-750 | | $5,925.80 | $1,388,481.78 |
| 10/14/2009 | (117) | BUCK BROTHERS, LLC | Lease payment | 1122-000 | $206.40 | | $1,388,688.18 |
| 10/14/2009 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | Lease payment | 1122-000 | $449.66 | | $1,389,137.84 |
| 10/14/2009 | (127) | ISLAND COUNTRY CLUB | Lease payment | 1122-000 | $163.00 | | $1,389,300.84 |
| 10/14/2009 | (219) | EL Potrillo Mexican Restaurant | Lease payment | 1122-000 | $720.67 | | $1,390,021.51 |
| 10/14/2009 | (230) | MCCASLAND TEMPLE COGIC | Lease payment | 1122-000 | $1,741.20 | | $1,391,762.71 |
| 10/14/2009 | (259) | INSURANCE & FINANCIAL SERVICES, LIMITED | Lease payment | 1122-000 | $1,905.00 | | $1,393,667.71 |
| 10/14/2009 | (264) | Lies TRASH SERVICE, LLC | Lease payment | 1122-000 | $1,235.50 | | $1,394,903.21 |
| 10/14/2009 | (268) | CATHEDRAL CHURCH OF ST. LUKE | Lease payment | 1122-000 | $53.00 | | $1,394,956.21 |
| 10/14/2009 | (269) | SUTTER HOME WINERY | Lease payment | 1122-000 | $315.38 | | $1,395,271.59 |
| 10/14/2009 | (278) | LAWRENCE A. BECKER | Lease payment | 1122-000 | $757.12 | | $1,396,028.71 |
| 10/14/2009 | (283) | FBR CORP DBA MONEY TREE | Lease payment | 1122-000 | $750.64 | | $1,396,779.35 |
| 10/14/2009 | (293) | LEONI WIRE, INC. | Lease payment | 1122-000 | $289.16 | | $1,397,068.51 |
| 10/14/2009 | (300) | Cityfeet.com Inc. | Lease payment | 1122-000 | $77.31 | | $1,397,145.82 |
| | | | | **SUBTOTALS** | $14,142.63 | $13,360.08 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/14/2009 | (302) | VILLAGE CHEESE AND WINE | Lease payment | 1122-000 | $153.09 | | $1,397,298.91 |
| 10/14/2009 | (309) | T LANE CORP. DBA ALI-TEX | Lease payment | 1122-000 | $462.19 | | $1,397,761.10 |
| 10/14/2009 | (365) | NORITAKE ASSOCIATES | Lease payment | 1122-000 | $681.69 | | $1,398,442.79 |
| 10/14/2009 | (382) | SUTTER HOME WINERY | Lease payment | 1122-000 | $112.02 | | $1,398,554.81 |
| 10/14/2009 | (394) | GENE HARRIS PETROLEUM, INC. | Lease payment | 1122-000 | $520.00 | | $1,399,074.81 |
| 10/14/2009 | (396) | EDINA SURGERY CENTER, INC. | Lease payment | 1122-000 | $316.95 | | $1,399,391.76 |
| 10/14/2009 | (397) | ANGUIANO DRYWALL, INC. | Lease payment | 1122-000 | $136.50 | | $1,399,528.26 |
| 10/14/2009 | (453) | Outdoor Kids Incorporated | Lease payment | 1122-000 | $941.00 | | $1,400,469.26 |
| 10/14/2009 | (464) | ALLIED - METRO EQUIPMENT CO. | Lease payment | 1122-000 | $1,598.78 | | $1,402,068.04 |
| 10/14/2009 | (481) | STEPHEN M. KISTY, SR. | Lease payment | 1122-000 | $96.34 | | $1,402,164.38 |
| 10/14/2009 | (483) | Grace Lutheran Church | Lease payment | 1122-000 | $600.00 | | $1,402,764.38 |
| 10/14/2009 | (488) | FONTANYI FENCE | Lease payment | 1122-000 | $232.07 | | $1,402,996.45 |
| 10/14/2009 | (496) | SACRED HEART REHABILITATION CENTER, INC. | Lease payment | 1122-000 | $692.00 | | $1,403,688.45 |
| 10/14/2009 | (518) | GERRY'S SHELL FOOD MART | Lease payment | 1122-000 | $324.16 | | $1,404,012.61 |
| 10/14/2009 | (557) | Vmc Enterprises, Inc. | Lease payment | 1122-000 | $1,333.15 | | $1,405,345.76 |
| 10/14/2009 | (573) | ST. TIMOTHY MIDDLE SCHOOL | Lease payment | 1122-000 | $997.05 | | $1,406,342.81 |
| 10/14/2009 | (640) | The Tyson Organization, Inc. | Lease payment | 1122-000 | $363.20 | | $1,406,706.01 |
| 10/14/2009 | (681) | RETAIL ALLIANCE LLC | Lease payment | 1122-000 | $306.28 | | $1,407,012.29 |
| 10/14/2009 | (726) | NORTHWEST HEALTH SERVICES, INC. | Lease payment | 1122-000 | $1,797.00 | | $1,408,809.29 |
| 10/14/2009 | (762) | DAVCOR COMPANY, INC. | Lease payment | 1122-000 | $1,113.29 | | $1,409,922.58 |
| 10/14/2009 | (763) | VICKERS DISTRIBUTION & TRANSFER CO. | Lease payment | 1122-000 | $14.85 | | $1,409,937.43 |
| 10/14/2009 | (763) | VICKERS DISTRIBUTION & TRANSFER, INC. | Lease payment | 1122-000 | $14.85 | | $1,409,952.28 |
| 10/14/2009 | (764) | UNIVERSITY HEALTH SYSTEMS of Eastern Carolina | Lease payment | 1122-000 | $5,097.54 | | $1,415,049.82 |
| 10/14/2009 | (765) | Gizmobis, Inc. | Lease payment | 1122-000 | $491.05 | | $1,415,540.87 |
| | | | | **SUBTOTALS** | $18,395.05 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/14/2009 | (766) | Gizmobis, Inc. | Lease payment | 1122-000 | $316.27 | | $1,415,857.14 |
| 10/14/2009 | (767) | Gizmobis, Inc. | Lease payment | 1122-000 | $263.26 | | $1,416,120.40 |
| 10/14/2009 | (768) | VATRAN'S FINE FOODS, INC. | Lease payment | 1122-000 | $35.00 | | $1,416,155.40 |
| 10/14/2009 | (557) | Vmc Enterprises, Inc. | Reversed Deposit 100138 5 | 1122-000 | ($1,333.15) | | $1,414,822.25 |
| 10/15/2009 | | JPMORGAN CHASE BANK, N.A. | Backup Withholding posting | 2990-000 | | ($19.81) | $1,414,842.06 |
| 10/15/2009 | | To Account #********7066 | Deposit from MMA to Checking | 9999-000 | | $75,000.00 | $1,339,842.06 |
| 10/16/2009 | (84) | Los Comales | Lease payment | 1122-000 | $608.24 | | $1,340,450.30 |
| 10/16/2009 | (265) | Logos Equity Partners, LLC | Lease payment | 1122-000 | $290.00 | | $1,340,740.30 |
| 10/16/2009 | (330) | DARRS OF PB, INC. | Lease payment | 1122-000 | $128.76 | | $1,340,869.06 |
| 10/16/2009 | (334) | JD Enterprises & Co., Inc | Lease payment | 1122-000 | $1,113.00 | | $1,341,982.06 |
| 10/16/2009 | (346) | eCOBRA.COM | Lease payment | 1122-000 | $5,019.37 | | $1,347,001.43 |
| 10/16/2009 | (349) | AI ADVANCED IMAGING OF TULSA LLC | Lease payment | 1122-000 | $1,339.75 | | $1,348,341.18 |
| 10/16/2009 | (380) | SMURFIT-STONE | Lease payment | 1122-000 | $76.22 | | $1,348,417.40 |
| 10/16/2009 | (404) | PromptCare The Doctor Is In | Lease payment | 1122-000 | $565.00 | | $1,348,982.40 |
| 10/16/2009 | (421) | Children's Memorial Hospital | Lease payment | 1122-000 | $188.00 | | $1,349,170.40 |
| 10/16/2009 | (431) | Partners by DESIGN incorporated | Lease payment | 1122-000 | $255.87 | | $1,349,426.27 |
| 10/16/2009 | (513) | Button Dodge | Lease payment | 1122-000 | $1,543.42 | | $1,350,969.69 |
| 10/16/2009 | (642) | Kemps, LLC | Lease payment | 1122-000 | $1,067.60 | | $1,352,037.29 |
| 10/16/2009 | (724) | KICASTER KORNER | Lease payment | 1122-000 | $150.00 | | $1,352,187.29 |
| 10/16/2009 | (769) | STEUART STREET VENTURES, LP | Lease payment | 1122-000 | $348.22 | | $1,352,535.51 |
| 10/16/2009 | (770) | WINNIFRED W. BROWN | Lease payment | 1122-000 | $890.50 | | $1,353,426.01 |
| 10/16/2009 | (771) | Grace Baptist Chutch | Lease payment | 1122-000 | $327.00 | | $1,353,753.01 |
| 10/16/2009 | (772) | Cartech Inc | Lease payment | 1122-000 | $292.24 | | $1,354,045.25 |
| 10/16/2009 | (154) | C.C. Pearl Management Corp. | Reversed Deposit 100144 10 | 1122-000 | ($180.75) | | $1,353,864.50 |
| 10/16/2009 | (450) | Golden Angels Spa Center | Reversed Deposit 100144 9 | 1122-000 | ($1,332.97) | | $1,352,531.53 |
| 10/16/2009 | (455) | Maracas Greenwich | Reversed Deposit 100130 9 | 1122-000 | ($466.89) | | $1,352,064.64 |
| | | | | **SUBTOTALS** | $11,503.96 | $74,980.19 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/20/2009 | (9) | RAINBOW COURTS | Lease payment | 1122-000 | $600.75 | | $1,352,665.39 |
| 10/20/2009 | (78) | Armbrust International, Ltd. | Lease payment | 1122-000 | $475.40 | | $1,353,140.79 |
| 10/20/2009 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFE | Lease payment | 1122-000 | $167.09 | | $1,353,307.88 |
| 10/20/2009 | (112) | STINGER WELLHEAD PROTECTION INC. | Lease payment | 1122-000 | $169.09 | | $1,353,476.97 |
| 10/20/2009 | (115) | Virginia Regional MEDICAL CENTER | Lease payment | 1122-000 | $675.00 | | $1,354,151.97 |
| 10/20/2009 | (204) | S/H ANDOVER HOTELS LLC | Lease payment | 1122-000 | $107.59 | | $1,354,259.56 |
| 10/20/2009 | (236) | Livesay's | Lease payment | 1122-000 | $1,372.74 | | $1,355,632.30 |
| 10/20/2009 | (242) | THE STREETS OF LONDON PUB, INC. | Lease payment | 1122-000 | $1,109.78 | | $1,356,742.08 |
| 10/20/2009 | (255) | JOHNSTON CHIROPRACTIC & WELLNESS | Lease payment | 1122-000 | $1,400.00 | | $1,358,142.08 |
| 10/20/2009 | (282) | THE MOVEMENT CENTER, INC. | Lease payment | 1122-000 | $545.86 | | $1,358,687.94 |
| 10/20/2009 | (331) | Xtek | Lease payment | 1122-000 | $490.00 | | $1,359,177.94 |
| 10/20/2009 | (336) | CONECTURE TECHNOLOGIES, LLC | Lease payment | 1122-000 | $48.15 | | $1,359,226.09 |
| 10/20/2009 | (353) | CENTRAL FLORIDA INSTITUTE, INC. | Lease payment | 1122-000 | $3,267.84 | | $1,362,493.93 |
| 10/20/2009 | (355) | EAGLE TAVERN CORP. | Lease payment | 1122-000 | $322.13 | | $1,362,816.06 |
| 10/20/2009 | (357) | IMMEDIATE Credit Recovery Incorporated | Lease payment | 1122-000 | $965.91 | | $1,363,781.97 |
| 10/20/2009 | (361) | DJC ENTERPRISES, INC. | Lease payment | 1122-000 | $297.03 | | $1,364,079.00 |
| 10/20/2009 | (363) | St. Andrew's Management Srvc | Lease payment | 1122-000 | $342.04 | | $1,364,421.04 |
| 10/20/2009 | (387) | MARPENA AUTO REPAIR CORP | Lease payment | 1122-000 | $421.72 | | $1,364,842.76 |
| 10/20/2009 | (403) | ST. CHARLES BOWL | Lease payment | 1122-000 | $587.68 | | $1,365,430.44 |
| 10/20/2009 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT, LLC | Lease payment | 1122-000 | $300.37 | | $1,365,730.81 |
| 10/20/2009 | (417) | KINGS VIEW | Lease payment | 1122-000 | $606.20 | | $1,366,337.01 |
| 10/20/2009 | (437) | Delmac of Manoa Inc. | Lease payment | 1122-000 | $119.78 | | $1,366,456.79 |
| 10/20/2009 | (438) | Delmac of Manoa Inc. | Lease payment | 1122-000 | $98.58 | | $1,366,555.37 |
| 10/20/2009 | (441) | Haus Holdings, Inc. | Lease payment | 1122-000 | $697.41 | | $1,367,252.78 |
| | | | | **SUBTOTALS** | $15,188.14 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/20/2009 | (442) | Triggerfish | Lease payment | 1122-000 | $285.41 | | $1,367,538.19 |
| 10/20/2009 | (443) | PERENNIAL SERVICES LLC | Lease payment | 1122-000 | $440.00 | | $1,367,978.19 |
| 10/20/2009 | (445) | Devashish of Rockway Mall LLC | Lease payment | 1122-000 | $5,770.24 | | $1,373,748.43 |
| 10/20/2009 | (447) | Hillcrest Resort | Lease payment | 1122-000 | $275.83 | | $1,374,024.26 |
| 10/20/2009 | (448) | Ryan E. Taylor | Lease payment | 1122-000 | $573.54 | | $1,374,597.80 |
| 10/20/2009 | (449) | American Housecraft-William J. Studd, Jr. | Lease payment | 1122-000 | $306.69 | | $1,374,904.49 |
| 10/20/2009 | (472) | MOBEEUS, INC. | Lease payment | 1122-000 | $664.76 | | $1,375,569.25 |
| 10/20/2009 | (492) | Punchcut | Lease payment | 1122-000 | $835.60 | | $1,376,404.85 |
| 10/20/2009 | (504) | PROPARK, INC. | Lease payment | 1122-000 | $767.47 | | $1,377,172.32 |
| 10/20/2009 | (508) | Citrix Systems, Inc. | Lease payment | 1122-000 | $112.66 | | $1,377,284.98 |
| 10/20/2009 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | Lease payment | 1122-000 | $180.83 | | $1,377,465.81 |
| 10/20/2009 | (525) | ODYSSEY INFORMATION SERVICES, INC. | Lease payment | 1122-000 | $692.48 | | $1,378,158.29 |
| 10/20/2009 | (546) | duane reade | Lease payment | 1122-000 | $7,292.00 | | $1,385,450.29 |
| 10/20/2009 | (592) | Century Village, Inc. | Lease payment | 1122-000 | $349.13 | | $1,385,799.42 |
| 10/20/2009 | (711) | REGAL HEALTH FOOD INTERNATIONAL, INC. | Lease payment | 1122-000 | $329.60 | | $1,386,129.02 |
| 10/20/2009 | (734) | ARSALON TECHNOLOGIES LLC | Lease payment | 1122-000 | $521.78 | | $1,386,650.80 |
| 10/20/2009 | (773) | SUNTRUST / AP & C Ventures | Lease payment | 1122-000 | $440.25 | | $1,387,091.05 |
| 10/20/2009 | (773) | SUNTRUST / AP & C Ventures | Lease payment | 1122-000 | $941.35 | | $1,388,032.40 |
| 10/20/2009 | (774) | G.E.S. Sales & Marketing Services, Inc. | Lease payment | 1122-000 | $2,250.00 | | $1,390,282.40 |
| 10/20/2009 | (775) | BAILEY EDWARD DESIGN INC. | Lease payment | 1122-000 | $623.95 | | $1,390,906.35 |
| 10/20/2009 | (776) | BEST DESIGN COLLECTION, INC. | Lease payment | 1122-000 | $0.90 | | $1,390,907.25 |
| 10/20/2009 | (777) | Ronald Meyers | Lease payment | 1122-000 | $600.00 | | $1,391,507.25 |
| 10/20/2009 | (778) | Starwood Vacation Ownership Inc. | Lease payment | 1122-000 | $727.56 | | $1,392,234.81 |
| 10/20/2009 | (779) | SANDRA A. SOLDATO | Lease payment | 1122-000 | $742.00 | | $1,392,976.81 |
| 10/20/2009 | (781) | ADAMS & SON TRUCKING, INC. | Lease payment | 1122-000 | $754.11 | | $1,393,730.92 |
| | | | | **SUBTOTALS** | $26,478.14 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/20/2009 | | Paylocity | Payroll taxes | 2690-000 | | $11,481.37 | $1,382,249.55 |
| 10/20/2009 | | Paylocity Payroll | Payroll | 2690-000 | | $26,324.45 | $1,355,925.10 |
| 10/23/2009 | (294) | MAGNUM INSURANCE AGENCY | Lease payment | 1122-000 | $390.70 | | $1,356,315.80 |
| 10/23/2009 | (384) | Symbol Cars, Inc. DBA Ferrari of Houston | Lease payment | 1122-000 | $820.46 | | $1,357,136.26 |
| 10/23/2009 | (389) | BFMC 69 Inc. | Lease payment | 1122-000 | $280.11 | | $1,357,416.37 |
| 10/23/2009 | (450) | GOLDEN ANGELS SPA CENTER | Lease payment | 1122-000 | $1,339.12 | | $1,358,755.49 |
| 10/23/2009 | (451) | STG ENTERPRISES, LLC DBA BUFFALO BEACH | Lease payment | 1122-000 | $593.96 | | $1,359,349.45 |
| 10/23/2009 | (452) | THAI CAFE II, INC | Lease payment | 1122-000 | $555.66 | | $1,359,905.11 |
| 10/23/2009 | (453) | OUTDOOR KIDS INCORPORATED | Lease payment | 1122-000 | $941.00 | | $1,360,846.11 |
| 10/23/2009 | (454) | PRECISION HEALTH | Lease payment | 1122-000 | $868.30 | | $1,361,714.41 |
| 10/23/2009 | (456) | RLR STUDIOS | Lease payment | 1122-000 | $213.07 | | $1,361,927.48 |
| 10/23/2009 | (457) | HOUSTON & HUGHES | Lease payment | 1122-000 | $300.42 | | $1,362,227.90 |
| 10/23/2009 | (458) | T LANE | Lease payment | 1122-000 | $541.56 | | $1,362,769.46 |
| 10/23/2009 | (459) | MOORE FREIGHT LINES, INC | Lease payment | 1122-000 | $320.93 | | $1,363,090.39 |
| 10/23/2009 | (460) | SALINAS VALLEY PLASTIC SURGERY | Lease payment | 1122-000 | $1,608.00 | | $1,364,698.39 |
| 10/23/2009 | (462) | ELECTRO-MEDIA DESIGN, LTD | Lease payment | 1122-000 | $402.85 | | $1,365,101.24 |
| 10/23/2009 | (464) | ALLIED METRO EQUIPMENT | Lease payment | 1122-000 | $1,598.78 | | $1,366,700.02 |
| 10/23/2009 | (465) | ZUCKERUSS LLC | Lease payment | 1122-000 | $1,162.37 | | $1,367,862.39 |
| 10/23/2009 | (468) | SWEET JUSTINE LLC | Lease payment | 1122-000 | $263.33 | | $1,368,125.72 |
| 10/23/2009 | (469) | LA PALETTE BAKERY | Lease payment | 1122-000 | $190.57 | | $1,368,316.29 |
| 10/23/2009 | (484) | KATHY NORTHROP | Lease payment | 1122-000 | $220.48 | | $1,368,536.77 |
| 10/23/2009 | (516) | ST. JOHN NEUMANN REGIONAL CATHOLIC SCHOOL | Lease payment | 1122-000 | $1,290.00 | | $1,369,826.77 |
| 10/23/2009 | (585) | QSL PORTAGE | Lease payment | 1122-000 | $257.87 | | $1,370,084.64 |
| 10/23/2009 | (586) | TRIA MODA, INC | Lease payment | 1122-000 | $911.02 | | $1,370,995.66 |
| 10/23/2009 | (591) | BIG DADDY'S PIZZA 33RD LLC | Lease payment | 1122-000 | $256.44 | | $1,371,252.10 |
| | | | | **SUBTOTALS** | $15,327.00 | $37,805.82 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/23/2009 | (681) | RETAIL ALLIANCE, INC | Lease payment | 1122-000 | $289.16 | | $1,371,541.26 |
| 10/23/2009 | (782) | State of Iowa | Lease payment | 1290-000 | $45.00 | | $1,371,586.26 |
| 10/23/2009 | (783) | ALLON TRANSPORTATION SERVICES, INC | Lease payment | 1122-000 | $469.73 | | $1,372,055.99 |
| 10/23/2009 | (784) | KHP SCOTTSDALE HOTEL, INC | Lease payment | 1122-000 | $525.00 | | $1,372,580.99 |
| 10/23/2009 | (785) | LIVINGSTON COMMUNITY HEALTH SERVICES | Lease payment | 1122-000 | $5,872.95 | | $1,378,453.94 |
| 10/23/2009 | (786) | FAMOUS RECIPE COMPANY OPERATIONS, INC | Lease payment | 1122-000 | $1,452.65 | | $1,379,906.59 |
| 10/26/2009 | (750) | Southside Bar & Grille LTD | Reversed Deposit 100154 10 | 1122-000 | ($201.29) | | $1,379,705.30 |
| 10/26/2009 | (348) | ALIF BAY, INC. | Reversed Deposit 100158 4 | 1122-000 | ($2,758.76) | | $1,376,946.54 |
| 10/26/2009 | (219) | EL Potrillo Mexican Restaurant | Reversed Deposit 100161 2 | 1122-000 | ($720.67) | | $1,376,225.87 |
| 10/26/2009 | (324) | Tad's | Reversed Deposit 100157 8 | 1122-000 | ($235.42) | | $1,375,990.45 |
| 10/26/2009 | (248) | Beta Mortgage Professionals | Reversed Deposit 100159 9 | 1122-000 | ($274.99) | | $1,375,715.46 |
| 10/26/2009 | (613) | Market Basket | Reversed Deposit 100152 1 | 1122-000 | ($540.26) | | $1,375,175.20 |
| 10/26/2009 | (464) | ALLIED-METRO EQUIPMENT CO | Reversed Deposit 100111 1 | 1122-000 | ($1,647.56) | | $1,373,527.64 |
| 10/26/2009 | (316) | Wellquest Medical Clinic and Spa | Reversed Deposit 100157 4 | 1122-000 | ($1,288.38) | | $1,372,239.26 |
| 10/27/2009 | (10) | ADVANCED METALLURGICAL TECHNOLOGY, INC. | Lease payment | 1122-000 | $1,143.98 | | $1,373,383.24 |
| 10/27/2009 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $521.22 | | $1,373,904.46 |
| 10/27/2009 | (76) | SEATTLE'S FAVORITE, LLC | Lease payment | 1122-000 | $219.43 | | $1,374,123.89 |
| 10/27/2009 | (77) | The Pepsi Bottling Group, Inc. | Lease payment | 1122-000 | $936.18 | | $1,375,060.07 |
| 10/27/2009 | (81) | Boston Land Co. Mgmt. Serv. Inc | Lease payment | 1122-000 | $86.06 | | $1,375,146.13 |
| 10/27/2009 | (85) | V SYSTEM COMPOSITES, INC. | Lease payment | 1122-000 | $557.29 | | $1,375,703.42 |
| 10/27/2009 | (90) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $65.39 | | $1,375,768.81 |
| 10/27/2009 | (114) | The Exhibit Company, Inc. | Lease payment | 1122-000 | $180.78 | | $1,375,949.59 |
| | | | | **SUBTOTALS** | $4,697.49 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/27/2009 | (121) | Better Homes and Gardens Real Estate | Lease payment | 1122-000 | $1,246.47 | | $1,377,196.06 |
| 10/27/2009 | (127) | ISLAND COUNTRY CLUB | Lease payment | 1122-000 | $163.00 | | $1,377,359.06 |
| 10/27/2009 | (177) | AMORIM CORK COMPOSITES | Lease payment | 1222-000 | $149.81 | | $1,377,508.87 |
| 10/27/2009 | (208) | DUCKER RESEARCH NA, LLC | Lease payment | 1122-000 | $693.90 | | $1,378,202.77 |
| 10/27/2009 | (209) | CARPENTER & ROTHANS | Lease payment | 1122-000 | $781.42 | | $1,378,984.19 |
| 10/27/2009 | (232) | Kwik Stop No. 942 | Lease payment | 1122-000 | $126.74 | | $1,379,110.93 |
| 10/27/2009 | (263) | LMA Group, Inc. | Lease payment | 1122-000 | $499.00 | | $1,379,609.93 |
| 10/27/2009 | (280) | Lies TRASH SERVICES, LLC | Lease payment | 1122-000 | $519.99 | | $1,380,129.92 |
| 10/27/2009 | (286) | NORTHWEST HEALTH SERVICES, INC. | Lease payment | 1122-000 | $1,531.54 | | $1,381,661.46 |
| 10/27/2009 | (345) | La Dolce Vita, LLC | Lease payment | 1122-000 | $1,000.00 | | $1,382,661.46 |
| 10/27/2009 | (356) | Rimrock Design, Inc | Lease payment | 1122-000 | $459.03 | | $1,383,120.49 |
| 10/27/2009 | (360) | STICKELMAN, SCHNEIDER & ASSOCIATES, LLC | Lease payment | 1122-000 | $122.29 | | $1,383,242.78 |
| 10/27/2009 | (381) | Toulouse Knox Bistro, LLC | Lease payment | 1122-000 | $1,179.93 | | $1,384,422.71 |
| 10/27/2009 | (392) | Waunau Federal Credit Union | Lease payment | 1122-000 | $102.52 | | $1,384,525.23 |
| 10/27/2009 | (393) | INDEX HOSPITALITY AUSTIN, LP | Lease payment | 1122-000 | $945.63 | | $1,385,470.86 |
| 10/27/2009 | (427) | Bob Weinkauf | Lease payment | 1122-000 | $875.74 | | $1,386,346.60 |
| 10/27/2009 | (480) | ARTURO OR KATHY GLORIA | Lease payment | 1122-000 | $106.63 | | $1,386,453.23 |
| 10/27/2009 | (482) | Prompt Apparel Inc. | Lease payment | 1122-000 | $65.23 | | $1,386,518.46 |
| 10/27/2009 | (500) | The Drama Book Shop, Inc. | Lease payment | 1122-000 | $309.69 | | $1,386,828.15 |
| 10/27/2009 | (501) | NORTH AVENUE PRESBYTERIAN CHURCH | Lease payment | 1122-000 | $532.74 | | $1,387,360.89 |
| 10/27/2009 | (503) | Bortell's Lounge | Lease payment | 1122-000 | $89.88 | | $1,387,450.77 |
| 10/27/2009 | (514) | HANNIBAL INDUSTRIES, INC | Lease payment | 1122-000 | $543.00 | | $1,387,993.77 |
| 10/27/2009 | (517) | BELTWAY INTERNATIONAL TRUSTS, L.L.C. | Lease payment | 1122-000 | $486.40 | | $1,388,480.17 |
| 10/27/2009 | (523) | Selling Communications Inc | Lease payment | 1122-000 | $115.97 | | $1,388,596.14 |
| 10/27/2009 | (524) | BRIAN KLAAS, INC. | Lease payment | 1122-000 | $319.38 | | $1,388,915.52 |
| | | | | **SUBTOTALS** | $12,965.93 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/27/2009 | (536) | QSR QUIZNOS | Lease payment | 1122-000 | $173.00 | | $1,389,088.52 |
| 10/27/2009 | (542) | TORI LAREDO, INC. | Lease payment | 1122-000 | $299.85 | | $1,389,388.37 |
| 10/27/2009 | (543) | TORI LAREDO, INC. | Lease payment | 1122-000 | $285.78 | | $1,389,674.15 |
| 10/27/2009 | (557) | VMC Enterprises, Inc. | Lease payment | 1122-000 | $1,333.15 | | $1,391,007.30 |
| 10/27/2009 | (558) | Kyungjoo Investments | Lease payment | 1122-000 | $653.53 | | $1,391,660.83 |
| 10/27/2009 | (559) | Odle McGuire & Shook | Lease payment | 1122-000 | $1,103.44 | | $1,392,764.27 |
| 10/27/2009 | (560) | RLR Studios | Lease payment | 1122-000 | $421.00 | | $1,393,185.27 |
| 10/27/2009 | (561) | West Wind Express, Inc | Lease payment | 1122-000 | $992.25 | | $1,394,177.52 |
| 10/27/2009 | (562) | New Millennium Foods, Inc. | Lease payment | 1122-000 | $7,296.06 | | $1,401,473.58 |
| 10/27/2009 | (563) | MD Solutions Medical Corp | Lease payment | 1122-000 | $1,352.00 | | $1,402,825.58 |
| 10/27/2009 | (565) | BRANDT RONAT AND COMPANY | Lease payment | 1122-000 | $493.21 | | $1,403,318.79 |
| 10/27/2009 | (596) | Hawthorne Condominium Assoc. | Lease payment | 1122-000 | $601.70 | | $1,403,920.49 |
| 10/27/2009 | (597) | EIRE DIRECT MARKETING, LLC | Lease payment | 1122-000 | $90.00 | | $1,404,010.49 |
| 10/27/2009 | (601) | Domino | Lease payment | 1122-000 | $972.09 | | $1,404,982.58 |
| 10/27/2009 | (607) | Wanaque Operating Co., LP | Lease payment | 1122-000 | $967.61 | | $1,405,950.19 |
| 10/27/2009 | (633) | AMERICAN LEGAL REPROGRAPHICS, LLC | Lease payment | 1122-000 | $456.55 | | $1,406,406.74 |
| 10/27/2009 | (673) | METRO ROOTER & PLUMBING | Lease payment | 1122-000 | $26.15 | | $1,406,432.89 |
| 10/27/2009 | (673) | METRO ROOTER & PLUMBING | Lease payment | 1122-000 | $523.00 | | $1,406,955.89 |
| 10/27/2009 | (746) | Solomon Associates | Lease payment | 1122-000 | $203.51 | | $1,407,159.40 |
| 10/27/2009 | (788) | Artis Inc. | Lease payment | 1122-000 | $2,122.30 | | $1,409,281.70 |
| 10/27/2009 | (789) | Bay Area Compliance Laboratories Corp. | Lease payment | 1122-000 | $2,361.15 | | $1,411,642.85 |
| 10/27/2009 | (790) | Thomas More Prep-Marian High | Lease payment | 1122-000 | $4,994.22 | | $1,416,637.07 |
| 10/27/2009 | (791) | Vermont Indexable Tooling, Inc. | Lease payment | 1122-000 | $745.00 | | $1,417,382.07 |
| 10/27/2009 | (792) | fiserv | Lease payment | 1122-000 | $691.22 | | $1,418,073.29 |
| 10/27/2009 | (793) | Oman & Oman Counseling | Lease payment | 1122-000 | $119.08 | | $1,418,192.37 |
| 10/27/2009 | (794) | AMICI | Lease payment | 1122-000 | $101.71 | | $1,418,294.08 |
| | | | | **SUBTOTALS** | $29,378.56 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/27/2009 | (795) | TORRES & ANGELES INC | Lease payment | 1122-000 | $1,118.28 | | $1,419,412.36 |
| 10/28/2009 | (5) | CLYDE Y. UCHIDA, DDS MS INC | Lease payment | 1122-000 | $1,706.49 | | $1,421,118.85 |
| 10/28/2009 | (512) | URTH CAFFE ASSOCIATES V, LLC | Lease payment | 1122-000 | $206.33 | | $1,421,325.18 |
| 10/28/2009 | (547) | COMMUNITY BANK OF ELMHURST | Lease payment | 1122-000 | $56.48 | | $1,421,381.66 |
| 10/28/2009 | (566) | JOSE VENTURA | Lease payment | 1122-000 | $325.00 | | $1,421,706.66 |
| 10/28/2009 | (614) | CARLSON SALES INC | Lease payment | 1122-000 | $539.93 | | $1,422,246.59 |
| 10/28/2009 | (621) | SPENCER & SUNDSTROM, P.L.L.C. | Lease payment | 1122-000 | $283.00 | | $1,422,529.59 |
| 10/28/2009 | (730) | BACO ENTERPRISES, LLC | Lease payment | 1122-000 | $2,500.00 | | $1,425,029.59 |
| 10/28/2009 | (796) | UNION HOSPITAL/TERRE HAUTE FIRST NATIONAL BANK | Lease payment | 1122-000 | $7,782.00 | | $1,432,811.59 |
| 10/28/2009 | (797) | MICHAEL A BUTTER VICKI BUTTERS | Lease payment | 1122-000 | $1.00 | | $1,432,812.59 |
| 10/28/2009 | (798) | DAVE MENEGAY HYUNDAI | Lease payment | 1122-000 | $415.05 | | $1,433,227.64 |
| 10/28/2009 | (799) | ARAMARK | Lease payment | 1122-000 | $369.95 | | $1,433,597.59 |
| 10/28/2009 | (800) | GRIFFIN CAPITAL (PALOMAR) MLC, LLC | Lease payment | 1122-000 | $235.09 | | $1,433,832.68 |
| 10/29/2009 | (450) | Golden Angels Spa Center | Reversed Deposit | 1122-000 | ($1,339.12) | | $1,432,493.56 |
| 10/30/2009 | (2) | G&W BARREL & SURPLUS SUPPLIES, INC | Lease payment | 1122-000 | $250.00 | | $1,432,743.56 |
| 10/30/2009 | (6) | GREAT LAKES DREDGE & DOCK COMPANY, LLC | Lease payment | 1122-000 | $6,666.18 | | $1,439,409.74 |
| 10/30/2009 | (15) | SWANSON MIDGLEY, LLC | Lease payment | 1122-000 | $4,289.28 | | $1,443,699.02 |
| 10/30/2009 | (89) | JOAR INC DBA BOJANGLES | Lease payment | 1122-000 | $162.00 | | $1,443,861.02 |
| 10/30/2009 | (156) | ALPINE CONSULTING, INC | Lease payment | 1122-000 | $88.57 | | $1,443,949.59 |
| 10/30/2009 | (175) | M&W CHEVRON MARKETS | Lease payment | 1122-000 | $855.50 | | $1,444,805.09 |
| 10/30/2009 | (248) | BETA MORTGAGE | Lease payment | 1122-000 | $274.99 | | $1,445,080.08 |
| 10/30/2009 | (422) | CENTURY 21 FORTUNE REALTY | Lease payment | 1122-000 | $200.00 | | $1,445,280.08 |
| 10/30/2009 | (422) | CENTURY 21 FORTUNE REALTY | Lease payment | 1122-000 | $250.00 | | $1,445,530.08 |
| 10/30/2009 | (422) | CENTURY 21 FORTUNE REALTY | Lease payment | 1122-000 | $900.00 | | $1,446,430.08 |
| | | | | **SUBTOTALS** | $28,136.00 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/30/2009 | (445) | DEVASHISH OF ROCKWAY MALL LLC | Lease payment | 1122-000 | $5,770.24 | | $1,452,200.32 |
| 10/30/2009 | (679) | MBMS, LLC | Lease payment | 1122-000 | $1,068.08 | | $1,453,268.40 |
| 10/30/2009 | (801) | MBMS, LLC | Lease payment | 1122-000 | $743.00 | | $1,454,011.40 |
| 10/30/2009 | (802) | MBMS, LLC | Lease payment | 1122-000 | $833.16 | | $1,454,844.56 |
| 10/30/2009 | (803) | WILLIAM R WALL DBA UNION SALES & SERVICE | Lease payment | 1122-000 | $169.06 | | $1,455,013.62 |
| 10/30/2009 | (804) | CAMPUS MANAGEMENT | Lease payment | 1122-000 | $14,157.44 | | $1,469,171.06 |
| 10/30/2009 | (805) | ASSET RECOVERY SPECIALISTS, INC | Lease payment | 1122-000 | $390.00 | | $1,469,561.06 |
| 10/30/2009 | (806) | SOLACE | Lease payment | 1122-000 | $4,713.00 | | $1,474,274.06 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $53.35 | | $1,474,327.41 |
| 10/30/2009 | | To Account #********7066 | transfer from MMA to DDA to write checks and for wire transfers of retainers | 9999-000 | | $300,000.00 | $1,174,327.41 |
| 11/02/2009 | (53) | JOHN R CLEEVELEY/SANDRA CLEEVELEY | Lease payment | 1122-000 | $1,510.41 | | $1,175,837.82 |
| 11/02/2009 | (61) | A.S.H. ENTERPRISES | Lease payment | 1122-000 | $653.10 | | $1,176,490.92 |
| 11/02/2009 | (77) | THE PEPSI BOTTLING GROUP, INC | Lease payment | 1122-000 | $899.05 | | $1,177,389.97 |
| 11/02/2009 | (79) | CAMPI NO. 4, INC. DBA CAMPISI'S | Lease payment | 1122-000 | $260.88 | | $1,177,650.85 |
| 11/02/2009 | (80) | CAMPI NO. 1, INC. DBA CAMPISI'S ITALIAN RESTAURANT | Lease payment | 1122-000 | $297.03 | | $1,177,947.88 |
| 11/02/2009 | (206) | ALAN S. BRAU, MD, PC | Lease payment | 1122-000 | $754.20 | | $1,178,702.08 |
| 11/02/2009 | (234) | KING SOLUTIONS, INC | Lease payment | 1122-000 | $958.40 | | $1,179,660.48 |
| 11/02/2009 | (295) | CASTLE MOTOR SALES, INC. DBA CASTLE HONDA | Lease payment | 1122-000 | $404.80 | | $1,180,065.28 |
| 11/02/2009 | (522) | TALA FOOD MARKET INC DBA BUTTERFIELD MARKET | Lease payment | 1122-000 | $494.18 | | $1,180,559.46 |
| 11/02/2009 | (608) | GOOLD PATTERSON ALES & DAY | Lease payment | 1122-000 | $416.18 | | $1,180,975.64 |
| 11/02/2009 | (807) | LAW OFFICE OF TIMOTHY E. BAXTER & ASSOC. | Lease payment | 1122-000 | $15.19 | | $1,180,990.83 |
| | | | | **SUBTOTALS** | $34,560.75 | $300,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/02/2009 | (808) | MARIO'S PLACE, INC. | Lease payment | 1122-000 | $1,029.95 | | $1,182,020.78 |
| 11/02/2009 | (809) | VOS ELECTRIC, INC | Lease payment | 1149-000 | $149.97 | | $1,182,170.75 |
| 11/02/2009 | (809) | VOS ELECTRIC, INC | Lease payment | 1149-000 | $149.97 | | $1,182,320.72 |
| 11/02/2009 | (809) | VOS ELECTRIC, INC | GARNISHMENT RON VAN DEN HEUVEL | 1149-000 | $149.97 | | $1,182,470.69 |
| 11/02/2009 | (809) | VOS ELECTRIC, INC | Lease payment | 1149-000 | $150.15 | | $1,182,620.84 |
| 11/02/2009 | (809) | VOS ELECTRIC, INC | Lease payment | 1149-000 | $150.15 | | $1,182,770.99 |
| 11/02/2009 | (809) | VOS ELECTRIC, INC | Lease payment | 1149-000 | $150.15 | | $1,182,921.14 |
| 11/02/2009 | (809) | Vos Electric | Lease payment | 1149-000 | $149.97 | | $1,183,071.11 |
| 11/02/2009 | (810) | SPIRIT CONSTRUCTION SERVICES, INC | Lease payment | 1149-000 | $146.03 | | $1,183,217.14 |
| 11/02/2009 | (810) | SPIRIT CONSTRUCTION SERVICES, INC | Lease payment | 1149-000 | $146.21 | | $1,183,363.35 |
| 11/02/2009 | (810) | SPIRIT CONSTRUCTION SERVICES, INC | Lease payment | 1149-000 | $146.03 | | $1,183,509.38 |
| 11/02/2009 | (810) | SPIRIT CONSTRUCTION SERVICES, INC | Lease payment | 1149-000 | $146.03 | | $1,183,655.41 |
| 11/02/2009 | (810) | SPIRIT CONSTRUCTION SERVICES, INC | Lease payment | 1149-000 | $146.03 | | $1,183,801.44 |
| 11/02/2009 | (810) | SPIRIT CONSTRUCTION SERVICES, INC | Lease payment | 1149-000 | $146.21 | | $1,183,947.65 |
| 11/02/2009 | (810) | SPIRIT CONSTRUCTION SERVICES, INC | Lease payment | 1149-000 | $146.21 | | $1,184,093.86 |
| 11/02/2009 | | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Order Entered on 10/28/09- Wire sent to Client Funds Account | 3210-000 | | $50,000.00 | $1,134,093.86 |
| 11/03/2009 | (557) | VMC Enterprises, Inc. | Deposit reversal 100178-4 | 1122-000 | ($1,333.15) | | $1,132,760.71 |
| 11/03/2009 | (557) | VMC Enterprises, Inc. | Reversed Deposit | 1122-000 | ($1,333.15) | | $1,131,427.56 |
| 11/03/2009 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $226.89 | $1,131,200.67 |
| 11/03/2009 | | Paylocity Payroll | Payroll | 2690-000 | | $22,858.60 | $1,108,342.07 |
| 11/04/2009 | (11) | FAMILY HEARING CARE | Lease payment | 1122-000 | $172.13 | | $1,108,514.20 |
| 11/04/2009 | (63) | LITA & AVA INC. dba | Lease payment | 1122-000 | $1,050.00 | | $1,109,564.20 |
| 11/04/2009 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFE | Lease payment | 1122-000 | $167.09 | | $1,109,731.29 |
| 11/04/2009 | (88) | SPLENDORA FOOD MART | Lease payment | 1122-000 | $480.62 | | $1,110,211.91 |
| 11/04/2009 | (111) | ALCAN BALTEK CORPORATION | Lease payment | 1122-000 | $396.97 | | $1,110,608.88 |
| | | | | **SUBTOTALS** | $2,703.54 | $73,085.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/04/2009 | (116) | Economic Advantages Corporation | Lease payment | 1122-000 | $300.89 | | $1,110,909.77 |
| 11/04/2009 | (126) | FORDHAM PREPARATORY SCHOOL | Lease payment | 1122-000 | $229.00 | | $1,111,138.77 |
| 11/04/2009 | (145) | Smurfit-Stone Container Enterprises, Inc. | Lease payment | 1122-000 | $162.00 | | $1,111,300.77 |
| 11/04/2009 | (154) | C.C. Pearl Management Corp. | Lease payment | 1122-000 | $361.50 | | $1,111,662.27 |
| 11/04/2009 | (155) | MOON VALLEY NURSERY, INC. | Lease payment | 1122-000 | $2,954.97 | | $1,114,617.24 |
| 11/04/2009 | (157) | ECOS ENVIRONMENTAL DESIGN INC. | Lease payment | 1122-000 | $366.85 | | $1,114,984.09 |
| 11/04/2009 | (158) | A.v. Squared | Lease payment | 1122-000 | $405.26 | | $1,115,389.35 |
| 11/04/2009 | (161) | I&S Group, Inc. | Lease payment | 1122-000 | $5,381.96 | | $1,120,771.31 |
| 11/04/2009 | (162) | Polkadotpeeps, ltd | Lease payment | 1122-000 | $95.30 | | $1,120,866.61 |
| 11/04/2009 | (163) | GO BANANAZ!! PREMIUM FROZEN YOGURT | Lease payment | 1122-000 | $363.22 | | $1,121,229.83 |
| 11/04/2009 | (164) | Subway of Cazenovia | Lease payment | 1122-000 | $1,995.45 | | $1,123,225.28 |
| 11/04/2009 | (165) | Sauces-N-Things dba Mish Mash Gourmet | Lease payment | 1122-000 | $400.16 | | $1,123,625.44 |
| 11/04/2009 | (166) | D.P. Mangan, Inc. dba Pavewest | Lease payment | 1122-000 | $355.78 | | $1,123,981.22 |
| 11/04/2009 | (169) | J R Realty Group | Lease payment | 1122-000 | $287.63 | | $1,124,268.85 |
| 11/04/2009 | (170) | Brian Kent Jones | Lease payment | 1122-000 | $262.45 | | $1,124,531.30 |
| 11/04/2009 | (269) | SUTTER HOME WINERY | Lease payment | 1122-000 | $315.38 | | $1,124,846.68 |
| 11/04/2009 | (283) | FBR CORP DBA MONEY TREE DBA LUCY'S 51 | Lease payment | 1122-000 | $750.84 | | $1,125,597.52 |
| 11/04/2009 | (333) | CEDARS OCEAN VIEW INN | Lease payment | 1122-000 | $267.34 | | $1,125,864.86 |
| 11/04/2009 | (341) | SUNRISE FOODS, INC. | Lease payment | 1122-000 | $995.90 | | $1,126,860.76 |
| 11/04/2009 | (342) | PRIMA DIVA HOTELS LLC | Lease payment | 1122-000 | $2,130.00 | | $1,128,990.76 |
| 11/04/2009 | (357) | IMMEDIATE Credit Recovery Incorporated | replacement ck for 10958 invo 1730533 | 1122-000 | $965.91 | | $1,129,956.67 |
| 11/04/2009 | (395) | The Baird Group, LLC | Lease payment | 1122-000 | $170.64 | | $1,130,127.31 |
| 11/04/2009 | (513) | BUTTON DODGE | Lease payment | 1122-000 | $8,533.10 | | $1,138,660.41 |
| 11/04/2009 | (575) | GFY ENTERPRISES, LLC | Lease payment | 1122-000 | $409.35 | | $1,139,069.76 |
| 11/04/2009 | (635) | Precise Painting and Wallcover | Lease payment | 1122-000 | $403.58 | | $1,139,473.34 |
| | | | | **SUBTOTALS** | $28,864.46 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/04/2009 | (640) | The Tyson Organization, Inc. | Lease payment | 1122-000 | $363.20 | | $1,139,836.54 |
| 11/04/2009 | (641) | ENVIROISSUES | Lease payment | 1122-000 | $1,907.85 | | $1,141,744.39 |
| 11/04/2009 | (642) | Kemps, LLC | Lease payment | 1122-000 | $464.17 | | $1,142,208.56 |
| 11/04/2009 | (680) | CATERING BY JO-EL'S, L.L.C. | Lease payment | 1122-000 | $92.36 | | $1,142,300.92 |
| 11/04/2009 | (688) | YELENA STEBIKHOVA | Lease payment | 1122-000 | $137.50 | | $1,142,438.42 |
| 11/04/2009 | (694) | Event Rental Communications, Inc. | Lease payment | 1122-000 | $1,899.29 | | $1,144,337.71 |
| 11/04/2009 | (747) | RMC DISTRIBUTING COMPANY | Lease payment | 1122-000 | $123.52 | | $1,144,461.23 |
| 11/04/2009 | (811) | THE OAKS TREATMENT CENTER | Lease payment | 1122-000 | $151.55 | | $1,144,612.78 |
| 11/04/2009 | (812) | WARREN SPREADING | Lease payment | 1122-000 | $978.60 | | $1,145,591.38 |
| 11/04/2009 | (813) | Cantor Fitzgerald Securities | Lease payment | 1122-000 | $779.41 | | $1,146,370.79 |
| 11/04/2009 | (814) | PARIS PUB, LLC | Lease payment | 1122-000 | $381.91 | | $1,146,752.70 |
| 11/04/2009 | (815) | ADV IMAGING CTR OF LEESBURG | Lease payment | 1122-000 | $1,436.84 | | $1,148,189.54 |
| 11/04/2009 | (816) | CHIROPRACTIC CENTRE OF VIRGINIA BEACH | Lease payment | 1122-000 | $1,997.77 | | $1,150,187.31 |
| 11/04/2009 | (817) | MAO FOODS, INC. | Lease payment | 1122-000 | $396.78 | | $1,150,584.09 |
| 11/04/2009 | (818) | Christopher D Kammel | Lease payment | 1122-000 | $1,458.13 | | $1,152,042.22 |
| 11/04/2009 | (819) | ERNESTO'S #1, INC. | Lease payment | 1122-000 | $214.34 | | $1,152,256.56 |
| 11/04/2009 | (819) | JEP MEX INC. | Lease payment | 1122-000 | $214.34 | | $1,152,470.90 |
| 11/04/2009 | (820) | MIDWEST MERCHANDISING, INC. | Lease payment | 1122-000 | $683.04 | | $1,153,153.94 |
| 11/05/2009 | (1008) | West Suburban Bank | Sales Tax Funds 8/09 & 9/09 | 1290-000 | $11,894.55 | | $1,165,048.49 |
| 11/06/2009 | (91) | GREAT LAKES DREDGE & DOCK COMPANY, LLC | Lease payment | 1122-000 | $1,208.10 | | $1,166,256.59 |
| 11/06/2009 | (258) | SHENOY ENGINEERING, P.C. | Lease payment | 1122-000 | $594.55 | | $1,166,851.14 |
| 11/06/2009 | (821) | ADVANTAGE CHEVROLET | Lease payment | 1122-000 | $1,249.92 | | $1,168,101.06 |
| 11/06/2009 | (822) | CHICAGO LAKE SHORE MEDICAL ASSOC, LTD | Lease payment | 1129-000 | $9,733.96 | | $1,177,835.02 |
| 11/06/2009 | (445) | Devashish of Rockway Mall LLC | Deposit Reversal 100184-8 | 1122-000 | ($5,770.24) | | $1,172,064.78 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $32,591.44 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2009 | (174) | GOLF DIAGNOSTIC IMAGING CENTER LP | Lease payment | 1122-000 | $1,040.29 | | $1,173,105.07 |
| 11/08/2009 | (179) | JEREMY HAWS | Lease payment | 1122-000 | $145.18 | | $1,173,250.25 |
| 11/08/2009 | (181) | EXQUISITE TASTE INC. | Lease payment | 1122-000 | $389.35 | | $1,173,639.60 |
| 11/08/2009 | (183) | DIG COMMUNICATIONS, LLC | Lease payment | 1122-000 | $226.01 | | $1,173,865.61 |
| 11/08/2009 | (188) | TEXCAL MANAGEMENT | Lease payment | 1122-000 | $330.87 | | $1,174,196.48 |
| 11/08/2009 | (189) | DARIN POTTEBAUM | Lease payment | 1122-000 | $89.87 | | $1,174,286.35 |
| 11/08/2009 | (200) | WILLIAM A CHATTERTON, TRUSTEE | Lease payment | 1290-000 | $163.77 | | $1,174,450.12 |
| 11/08/2009 | (236) | LIVESAY'S | Lease payment | 1122-000 | $1,372.74 | | $1,175,822.86 |
| 11/08/2009 | (250) | JOAN & RICHARD PRYOR, IND | Lease payment | 1122-000 | $547.80 | | $1,176,370.66 |
| 11/08/2009 | (355) | EAGLE TAVERN COPR | Lease payment | 1122-000 | $171.49 | | $1,176,542.15 |
| 11/08/2009 | (411) | MULLEN TELLES INC. DBA MTI READY MIX | Lease payment | 1122-000 | $402.69 | | $1,176,944.84 |
| 11/08/2009 | (589) | PREVENT THE PAIN THERAPY | Lease payment | 1122-000 | $422.19 | | $1,177,367.03 |
| 11/08/2009 | (624) | TRIGGERFISH | Lease payment | 1122-000 | $166.94 | | $1,177,533.97 |
| 11/08/2009 | (731) | PREMIER EDUCATION GROUP, LP | payment from Premier Education Group, LP for Lease No. 801210-004 | 1122-000 | $6,549.90 | | $1,184,083.87 |
| 11/08/2009 | (750) | SOUTHSUDE BAR & GRILLE LTD | Lease payment | 1122-000 | $201.29 | | $1,184,285.16 |
| 11/08/2009 | (823) | PHOTOSPIN, INC | Lease payment | 1129-000 | $110.34 | | $1,184,395.50 |
| 11/08/2009 | (824) | NEPS, LLC | Lease payment | 1122-000 | $232.00 | | $1,184,627.50 |
| 11/09/2009 | (54) | CRAWFORD SHERMAN DESIGN | Lease payment | 1122-000 | $133.56 | | $1,184,761.06 |
| 11/09/2009 | (193) | LAMAR WHOLESALE SUPPLY, INC. | BUYOUT LEASE # 22220001 | 1122-000 | $3,035.68 | | $1,187,796.74 |
| 11/09/2009 | (231) | SMURFIT-STONE | Lease payment | 1122-000 | $167.33 | | $1,187,964.07 |
| 11/09/2009 | (431) | PARTNERS BY DESIGN INC | Lease payment | 1122-000 | $500.64 | | $1,188,464.71 |
| 11/09/2009 | (475) | ALL SAINTS DELIVERENCE TEMPLE | Lease payment | 1122-000 | $493.18 | | $1,188,957.89 |
| 11/09/2009 | (511) | DKM INC | BUYOUT LEASE # 21602201 | 1122-000 | $693.26 | | $1,189,651.15 |
| 11/09/2009 | (573) | ST. TIMOTHY MIDDLE SCHOOL | Lease payment | 1122-000 | $867.00 | | $1,190,518.15 |
| 11/09/2009 | (574) | ST. TIMOTHY MIDDLE SCHOOL | Lease payment | 1122-000 | $1,363.00 | | $1,191,881.15 |
| | | | | **SUBTOTALS** | $19,816.37 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/09/2009 | (675) | KAYKI, LLC | Lease payment | 1122-000 | $604.57 | | $1,192,485.72 |
| 11/09/2009 | (825) | REPAIRS UNLIMITED | Lease payment | 1122-000 | $470.36 | | $1,192,956.08 |
| 11/09/2009 | (826) | KINDRED HEALTHCARE OPERATING INC | Lease payment | 1122-000 | $1,256.49 | | $1,194,212.57 |
| 11/10/2009 | (112) | STINGER WELLHEAD PROTECTION INC. | Lease payment | 1122-000 | $148.53 | | $1,194,361.10 |
| 11/10/2009 | (226) | The Church at Bethany | Lease payment | 1122-000 | $272.14 | | $1,194,633.24 |
| 11/10/2009 | (246) | RODNEY TINSKY | Lease payment | 1122-000 | $265.17 | | $1,194,898.41 |
| 11/10/2009 | (284) | Stevens global LOGISTICS | Lease payment | 1122-000 | $173.42 | | $1,195,071.83 |
| 11/10/2009 | (293) | THE QUALITY CONNECTION | Lease payment | 1122-000 | $289.16 | | $1,195,360.99 |
| 11/10/2009 | (338) | SOUTH BAY DOG AND CAT HOSPITAL, INC. | Lease payment | 1122-000 | $230.85 | | $1,195,591.84 |
| 11/10/2009 | (378) | tyco Telecommunications | Lease payment | 1122-000 | $291.50 | | $1,195,883.34 |
| 11/10/2009 | (414) | DIG COMMUNICATIONS LLC | Lease payment | 1122-000 | $134.52 | | $1,196,017.86 |
| 11/10/2009 | (499) | Wanaque Operating Co., LP | Lease payment | 1122-000 | $1,110.10 | | $1,197,127.96 |
| 11/10/2009 | (798) | DAVE MENEGAY HYUNDAI | Lease payment | 1122-000 | $415.06 | | $1,197,543.02 |
| 11/10/2009 | (828) | NOETIX | Lease payment | 1122-000 | $846.79 | | $1,198,389.81 |
| 11/10/2009 | | Coston & Radenacher | Ref # 38-3711895- Retainer per court order entered on 11/04/09 | 3220-610 | | $40,000.00 | $1,158,389.81 |
| 11/11/2009 | (78) | Armbrust International, Ltd. | Lease payment | 1122-000 | $950.80 | | $1,159,340.61 |
| 11/11/2009 | (81) | Boston Land Co. Mgmt Serv. Inc | Lease payment | 1122-000 | $291.25 | | $1,159,631.86 |
| 11/11/2009 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | Lease payment | 1122-000 | $449.66 | | $1,160,081.52 |
| 11/11/2009 | (176) | Bub's, Inc. | Lease payment | 1122-000 | $187.60 | | $1,160,269.12 |
| 11/11/2009 | (223) | EULER HERMES UMA | Lease payment | 1122-000 | $75.00 | | $1,160,344.12 |
| 11/11/2009 | (268) | CATHEDRAL CHURCH OF ST. LUKE | Lease payment | 1122-000 | $53.00 | | $1,160,397.12 |
| 11/11/2009 | (278) | LAWRENCE A. BECKER | Lease payment | 1122-000 | $757.17 | | $1,161,154.29 |
| 11/11/2009 | (311) | Kevin Wickland Sr. | Lease payment | 1122-000 | $868.00 | | $1,162,022.29 |
| | | | | **SUBTOTALS** | $10,141.14 | $40,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2009 | (312) | Barnett Land Development Inc | Lease payment | 1122-000 | $157.61 | | $1,162,179.90 |
| 11/11/2009 | (313) | Bridge City Family Medical Clinic, PC | Lease payment | 1122-000 | $201.00 | | $1,162,380.90 |
| 11/11/2009 | (314) | Portland Manufacturing | Lease payment | 1122-000 | $1,315.00 | | $1,163,695.90 |
| 11/11/2009 | (315) | J & S Commercial Concrete Contractors, Inc. | Lease payment | 1122-000 | $1,444.22 | | $1,165,140.12 |
| 11/11/2009 | (316) | Wellquest Medical Clinic and Spa | Lease payment | 1122-000 | $1,288.38 | | $1,166,428.50 |
| 11/11/2009 | (317) | Bennett Holdings, Inc. | Lease payment | 1122-000 | $1,321.33 | | $1,167,749.83 |
| 11/11/2009 | (320) | Chung's | Lease payment | 1122-000 | $1,894.52 | | $1,169,644.35 |
| 11/11/2009 | (323) | Phuoc Loc | Lease payment | 1122-000 | $94.68 | | $1,169,739.03 |
| 11/11/2009 | (382) | SUTTER HOME WINERY | Lease payment | 1122-000 | $112.02 | | $1,169,851.05 |
| 11/11/2009 | (417) | KINGS VIEW | Lease payment | 1122-000 | $606.20 | | $1,170,457.25 |
| 11/11/2009 | (477) | SALSA'S MEXICAN RESTAURANT | Lease payment | 1122-000 | $200.00 | | $1,170,657.25 |
| 11/11/2009 | (510) | DONG JUN LEE | Lease payment | 1122-000 | $396.42 | | $1,171,053.67 |
| 11/11/2009 | (659) | Thai Virgos LLC | Lease payment | 1122-000 | $384.79 | | $1,171,438.46 |
| 11/11/2009 | (676) | The WAIANAE STORE, II | Lease payment | 1122-000 | $677.16 | | $1,172,115.62 |
| 11/11/2009 | (827) | TOWERS METALWORKS | Lease payment | 1122-000 | $256.97 | | $1,172,372.59 |
| 11/11/2009 | (829) | DAVIDSON DAY SCHOOL | Lease payment | 1122-000 | $865.67 | | $1,173,238.26 |
| 11/11/2009 | (830) | John M. Cirilli | Lease payment | 1122-000 | $127.02 | | $1,173,365.28 |
| 11/11/2009 | | MESIROW INSURANCE SERVICES, INC. | MESIROW INSURANCE SERVICES, INC. Refund for policy 104811915 and 104187176 | 2420-750 | | ($637.00) | $1,174,002.28 |
| 11/11/2009 | | To Account #********7067 | Post Petition and Pre-Petition Lease receivables | 9999-000 | | $29,184.24 | $1,144,818.04 |
| 11/11/2009 | | To Account #********7068 | Post Petition and Pre-Petition Lease receivables | 9999-000 | | $160,489.03 | $984,329.01 |
| 11/11/2009 | | To Account #********7069 | Post Petition Lease receivables | 9999-000 | | $6,927.00 | $977,402.01 |
| 11/12/2009 | | Paylocity Payroll | Payroll | 2690-000 | | $36,038.51 | $941,363.50 |
| 11/12/2009 | | Paylocity Payroll | Payroll | 2690-000 | | $17,285.76 | $924,077.74 |
| 11/16/2009 | (1008) | West Suburban Bank | West Suburban Bank University Health Systems Sales Tax - | 1290-000 | $10,195.08 | | $934,272.82 |
| 11/17/2009 | (87) | IRISH ALEHOUSES, INC | Lease payment | 1122-000 | $176.84 | | $934,449.66 |
| | | | | **SUBTOTALS** | $21,714.91 | $249,287.54 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/17/2009 | (140) | FISCHER & WIESER SPECIALTY FOODS, INC | Lease payment | 1122-000 | $466.09 | | $934,915.75 |
| 11/17/2009 | (142) | OM SECURITIES, LLC | Lease payment | 1122-000 | $7,751.50 | | $942,667.25 |
| 11/17/2009 | (154) | CC PEARL MANAGEMENT | Lease payment | 1122-000 | $157.17 | | $942,824.42 |
| 11/17/2009 | (188) | TEXCAL MANAGEMENT CORPORATION | Lease payment | 1122-000 | $1,043.00 | | $943,867.42 |
| 11/17/2009 | (201) | RC'S PLUMBING & HVAC, LLC | Lease payment | 1122-000 | $420.22 | | $944,287.64 |
| 11/17/2009 | (224) | STEVE'S BAR INC. | Lease payment | 1122-000 | $400.00 | | $944,687.64 |
| 11/17/2009 | (242) | THE STREETS OF LONDON PUB, INC. | Lease payment | 1122-000 | $1,109.78 | | $945,797.42 |
| 11/17/2009 | (249) | PLAYERS RESTAURANT | Lease payment | 1122-000 | $375.63 | | $946,173.05 |
| 11/17/2009 | (259) | INSURANCE & FINANCIAL SERVICES, LIMITED | Lease payment | 1122-000 | $1,905.00 | | $948,078.05 |
| 11/17/2009 | (292) | NEXT GENERATION VENDING AND FOOD SERVICES, INC | Lease payment | 1122-000 | $2,132.29 | | $950,210.34 |
| 11/17/2009 | (302) | VILLAGE CHEESE AND WINE | Lease payment | 1122-000 | $153.09 | | $950,363.43 |
| 11/17/2009 | (309) | T LANE CORP DBA ALL-TEX | Lease payment | 1122-000 | $462.19 | | $950,825.62 |
| 11/17/2009 | (331) | XTEK | Lease payment | 1122-000 | $490.00 | | $951,315.62 |
| 11/17/2009 | (334) | ALLEGRO | Lease payment | 1122-000 | $1,113.00 | | $952,428.62 |
| 11/17/2009 | (336) | CONECTURE TECHNOLOGIES LLC | Lease payment | 1122-000 | $404.95 | | $952,833.57 |
| 11/17/2009 | (337) | HIGHLAND MOBILE INC | Lease payment | 1222-000 | $220.77 | | $953,054.34 |
| 11/17/2009 | (346) | ECOBRA.COM | Lease payment | 1122-000 | $5,791.17 | | $958,845.51 |
| 11/17/2009 | (351) | YOROZU AUTOMOTIVE TENNESSEE, INC | Lease payment | 1122-000 | $632.16 | | $959,477.67 |
| 11/17/2009 | (357) | ICR IMMEDIATE CREDIT RECOVERY | Lease payment | 1122-000 | $965.91 | | $960,443.58 |
| 11/17/2009 | (370) | VERITAS INSTRUMENT RENTAL, INC | Lease payment | 1122-000 | $1,616.37 | | $962,059.95 |
| 11/17/2009 | (380) | SMURFIT-STONE | Lease payment | 1122-000 | $76.22 | | $962,136.17 |
| 11/17/2009 | (387) | MARPENA AUTO REPAIR CORP | Lease payment | 1122-000 | $421.72 | | $962,557.89 |
| 11/17/2009 | (396) | EDINA SURGERY CENTER, INC | Lease payment | 1122-000 | $316.95 | | $962,874.84 |
| | | | | **SUBTOTALS** | $28,425.18 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/17/2009 | (403) | ST. CHARLES BOWL | Lease payment | 1122-000 | $587.68 | | $963,462.52 |
| 11/17/2009 | (420) | PALETERIA LA PRINCESA | Lease payment | 1122-000 | $362.55 | | $963,825.07 |
| 11/17/2009 | (422) | CENTURY 21 FORTUNE REALTY | Lease payment | 1122-000 | $1,850.00 | | $965,675.07 |
| 11/17/2009 | (437) | DELMAC OF MANOA INC | Lease payment | 1122-000 | $119.78 | | $965,794.85 |
| 11/17/2009 | (438) | DELMAC OF MANOA INC | Lease payment | 1122-000 | $98.58 | | $965,893.43 |
| 11/17/2009 | (441) | HAUS HOLDINGS, INC | Lease payment | 1122-000 | $697.41 | | $966,590.84 |
| 11/17/2009 | (442) | TRIGGERFISH | Lease payment | 1122-000 | $285.41 | | $966,876.25 |
| 11/17/2009 | (443) | PERENNIAL SERVICES LLC | Lease payment | 1122-000 | $440.00 | | $967,316.25 |
| 11/17/2009 | (447) | HILLCREST RESORT | Lease payment | 1122-000 | $275.83 | | $967,592.08 |
| 11/17/2009 | (448) | RYAN E TAYLOR | Lease payment | 1122-000 | $573.54 | | $968,165.62 |
| 11/17/2009 | (449) | AMERICAN HOUSECRAFT - WILLIAM J STUDD JR | Lease payment | 1122-000 | $306.69 | | $968,472.31 |
| 11/17/2009 | (464) | ALLIED METRO EQUIPMENT CO | Lease payment | 1122-000 | $1,598.78 | | $970,071.09 |
| 11/17/2009 | (479) | CABO GRILL&CANTINA | Lease payment | 1122-000 | $506.14 | | $970,577.23 |
| 11/17/2009 | (481) | STEPHEN M KISTY SR | Lease payment | 1122-000 | $96.35 | | $970,673.58 |
| 11/17/2009 | (518) | GERRY' SHELL FOOD MART | Lease payment | 1122-000 | $324.16 | | $970,997.74 |
| 11/17/2009 | (592) | CENTURY VILLAGE, INC | Lease payment | 1122-000 | $349.13 | | $971,346.87 |
| 11/17/2009 | (711) | REGAL HEALTH FOOD INTERNATIONAL, INC | Lease payment | 1122-000 | $290.13 | | $971,637.00 |
| 11/17/2009 | (760) | WEST INTERIOR SERVICES, INC | Lease payment | 1122-000 | $295.77 | | $971,932.77 |
| 11/17/2009 | (769) | STEUART STREET VENTURES, LP | Lease payment | 1122-000 | $348.22 | | $972,280.99 |
| 11/17/2009 | (781) | ADAMS & SON TRUCKING, INC | Lease payment | 1122-000 | $825.40 | | $973,106.39 |
| 11/17/2009 | (786) | FAMOUS RECIPE COMPANY OPERATIONS, INC | Lease payment | 1122-000 | $1,452.65 | | $974,559.04 |
| 11/17/2009 | (877) | REDKING FOODS LLC | Lease payment | 1130-000 | $2,984.74 | | $977,543.78 |
| 11/17/2009 | (878) | KALAHARI RESORT | Lease payment | 1130-000 | $341.00 | | $977,884.78 |
| 11/17/2009 | (879) | SECURITY SOLUTIONS | Lease payment | 1130-000 | $497.58 | | $978,382.36 |
| 11/17/2009 | (880) | PLAID PANTRIES, INC | Lease payment | 1129-000 | $2,227.64 | | $980,610.00 |
| | | | | **SUBTOTALS** | $17,735.16 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/17/2009 | (881) | ALFREDO'S MEXICAN RESTAURANT | Lease payment | 1129-000 | $620.00 | | $981,230.00 |
| 11/17/2009 | (882) | MRG CONSTRUCTION INC | Lease payment | 1122-000 | $194.18 | | $981,424.18 |
| 11/19/2009 | (28) | STARWOOD VACATION OWNERSHIP INC | Lease payment | 1122-000 | $727.96 | | $982,152.14 |
| 11/19/2009 | (171) | KALAHARI DEVELOPMENT, LLC | Lease payment | 1122-000 | $336.64 | | $982,488.78 |
| 11/19/2009 | (340) | MICHAEL H. MEYER | Lease payment | 1290-000 | $397.96 | | $982,886.74 |
| 11/19/2009 | (415) | NEW YORK HOMEHEALTH CARE EQUIPMENT, LLC | Lease payment | 1122-000 | $300.37 | | $983,187.11 |
| 11/19/2009 | (421) | CHILDREN'S MEMORIAL HOSPITAL | Lease payment | 1122-000 | $188.00 | | $983,375.11 |
| 11/19/2009 | (445) | DEVASHISH OF ROCKWAY MALL LLC | Lease payment | 1122-000 | $5,770.24 | | $989,145.35 |
| 11/19/2009 | (445) | DEVASHISH OF ROCKWAY MALL LLC | Lease payment | 1122-000 | $5,770.24 | | $994,915.59 |
| 11/19/2009 | (475) | ALL SAINTS DELIVERENCE TEMPLE | Lease payment | 1122-000 | $493.18 | | $995,408.77 |
| 11/19/2009 | (492) | PUNCHCUT | Lease payment | 1122-000 | $990.57 | | $996,399.34 |
| 11/19/2009 | (516) | ST. JOHN NEUMANN REGIONAL CATHOLIC SCHOOL | Lease payment | 1122-000 | $1,290.00 | | $997,689.34 |
| 11/19/2009 | (685) | COHN & DUSSI, LLC | Lease payment | 1122-000 | $450.00 | | $998,139.34 |
| 11/19/2009 | (750) | SOUTHSUDE BAR & GRILLE LTD | Lease payment | 1122-000 | $201.29 | | $998,340.63 |
| 11/19/2009 | (773) | AP & C VENTURES, INC | Lease payment | 1122-000 | $440.25 | | $998,780.88 |
| 11/19/2009 | (780) | AP & C VENTURES, INC | Lease payment | 1122-000 | $115.00 | | $998,895.88 |
| 11/19/2009 | (780) | AP & C VENTURES, INC | Lease payment | 1122-000 | $826.35 | | $999,722.23 |
| 11/19/2009 | (784) | KHP SCOTTDALE HOTEL, LLC | Lease payment | 1122-000 | $525.00 | | $1,000,247.23 |
| 11/19/2009 | (883) | TRUST ACCOUNT | Lease payment | 1130-000 | $16.00 | | $1,000,263.23 |
| 11/19/2009 | (1008) | West Suburban Bank | West Suburban Bank WSB Sales Tax Funds OCT 2009 | 1290-000 | $9,876.25 | | $1,010,139.48 |
| 11/19/2009 | (475) | ALL SAINTS DELIVERENCE TEMPLE | Reversed Deposit 100213 5 | 1122-000 | ($493.18) | | $1,009,646.30 |
| 11/19/2009 | (675) | KAYKI, LLC | Reversed Deposit 100197 10 | 1122-000 | ($604.57) | | $1,009,041.73 |
| 11/19/2009 | | To Account #********7066 | Transfer in preparation of multiple transfers for Banks Cash Collateral | 9999-000 | | $800,000.00 | $209,041.73 |
| 11/20/2009 | (361) | DJC ENTERPRISES, INC | Lease payment | 1122-000 | $260.88 | | $209,302.61 |
| | | | | **SUBTOTALS** | $28,692.61 | $800,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2009 | (496) | SACRED HEART REHABILITATION CENTER | Lease payment | 1122-000 | $795.80 | | $210,098.41 |
| 11/20/2009 | (496) | SACRED HEART REHABILITATION CENTER | Lease payment | 1122-000 | $1,487.80 | | $211,586.21 |
| 11/20/2009 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | Lease payment | 1122-000 | $180.83 | | $211,767.04 |
| 11/20/2009 | (628) | MILLENNIUM SOUNDS, INC | Lease payment | 1122-000 | $1,004.00 | | $212,771.04 |
| 11/20/2009 | (884) | BRIDGETTE FOODS, LLC | Lease payment | 1130-000 | $8,034.56 | | $220,805.60 |
| 11/20/2009 | (885) | JOHN C. HISERODT, MD | Lease payment | 1130-000 | $205.09 | | $221,010.69 |
| 11/20/2009 | (886) | ESTHER'S TACO HOUSE & CANTINA | Lease payment | 1130-000 | $3,112.50 | | $224,123.19 |
| 11/20/2009 | (887) | PREMIER COMMUNICATIONS | Lease payment | 1130-000 | $530.79 | | $224,653.98 |
| 11/20/2009 | (888) | ASSET RECOVERY SPECIALITST, INC | Lease payment | 1130-000 | $873.75 | | $225,527.73 |
| 11/23/2009 | (475) | To reverse Deposit Reversal on 11/19 | To reverse Deposit Reversal on 11/19 | 1122-000 | $493.18 | | $226,020.91 |
| 11/24/2009 | (202) | PACIFIC WATERFRONT PARTNERS, LLC | Lease payment | 1122-000 | $145.63 | | $226,166.54 |
| 11/24/2009 | (234) | KING SOLUTIONS, INC. | Lease payment | 1122-000 | $958.40 | | $227,124.94 |
| 11/24/2009 | (450) | Golden Angels Spa Center | Lease payment | 1122-000 | $1,339.12 | | $228,464.06 |
| 11/24/2009 | (451) | Stg. Enterprises, Llc Dba Buffalo Beach | Lease payment | 1122-000 | $593.96 | | $229,058.02 |
| 11/24/2009 | (452) | Thai Cafe II, Inc. | Lease payment | 1122-000 | $555.66 | | $229,613.68 |
| 11/24/2009 | (452) | Thai Cafe II, Inc. | Lease payment | 1122-000 | $555.66 | | $230,169.34 |
| 11/24/2009 | (453) | Outdoor Kids Incorporated | Lease payment | 1122-000 | $941.00 | | $231,110.34 |
| 11/24/2009 | (454) | Precision Health | Lease payment | 1122-000 | $868.30 | | $231,978.64 |
| 11/24/2009 | (456) | RLR Studios | Lease payment | 1122-000 | $213.07 | | $232,191.71 |
| 11/24/2009 | (458) | T Lane | Lease payment | 1122-000 | $541.56 | | $232,733.27 |
| 11/24/2009 | (459) | Moore Freight Lines Inc. | Lease payment | 1122-000 | $320.93 | | $233,054.20 |
| 11/24/2009 | (462) | Electro-Media Design, LTD | Lease payment | 1122-000 | $402.85 | | $233,457.05 |
| 11/24/2009 | (464) | ALLIED - METRO EQUIPMENT CO. | Lease payment | 1122-000 | $1,598.78 | | $235,055.83 |
| 11/24/2009 | (465) | Zuckeruss LLC | Lease payment | 1122-000 | $10.60 | | $235,066.43 |
| | | | | **SUBTOTALS** | $25,763.82 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/24/2009 | (468) | SWEET JUSTINE LLC | Lease payment | 1122-000 | $263.33 | | $235,329.76 |
| 11/24/2009 | (469) | La Palette Bakery | Lease payment | 1122-000 | $190.57 | | $235,520.33 |
| 11/24/2009 | (591) | Big Daddy's Pizza 33rd LLC | Lease payment | 1122-000 | $256.44 | | $235,776.77 |
| 11/24/2009 | (796) | UNION HOSPITAL | Lease payment | 1122-000 | $3,891.00 | | $239,667.77 |
| 11/24/2009 | (889) | SYNERGY RESOURCES | Lease payment | 1122-000 | $7,417.00 | | $247,084.77 |
| 11/24/2009 | (890) | Suburban Opticians | Lease payment | 1130-000 | $363.13 | | $247,447.90 |
| 11/24/2009 | (891) | MASTERY CHARTER HIGH SCHOOL | Lease payment | 1130-000 | $370.00 | | $247,817.90 |
| 11/25/2009 | (5) | CLYDE Y UCHIDA DDS MS INC | Lease payment | 1122-000 | $1,706.49 | | $249,524.39 |
| 11/25/2009 | (9) | RAINBOW COURTS | Lease payment | 1122-000 | $600.75 | | $250,125.14 |
| 11/25/2009 | (28) | STARWOOD VACATION OWNERSHIP INC | Lease payment | 1122-000 | $727.76 | | $250,852.90 |
| 11/25/2009 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $521.22 | | $251,374.12 |
| 11/25/2009 | (76) | SEATTLE'S FAVORITE, LLC | Lease payment | 1122-000 | $219.43 | | $251,593.55 |
| 11/25/2009 | (115) | VIRGINIA REGIONAL | Lease payment | 1122-000 | $675.00 | | $252,268.55 |
| 11/25/2009 | (117) | BUCK BROTHERS, LLC | Lease payment | 1122-000 | $206.40 | | $252,474.95 |
| 11/25/2009 | (157) | ECOS ENVIRONMENTAL DESIGN INC. | Lease payment | 1122-000 | $733.70 | | $253,208.65 |
| 11/25/2009 | (228) | CARLOS OLAVES CONCRETE PUMPING INC. | Lease payment | 1122-000 | $289.68 | | $253,498.33 |
| 11/25/2009 | (353) | CENTRAL FLORIDA INSTITUTE, INC | Lease payment | 1122-000 | $3,267.84 | | $256,766.17 |
| 11/25/2009 | (360) | STICKELMAN, SCHNEIDER & ASSOCIATES, LLC | Lease payment | 1122-000 | $122.29 | | $256,888.46 |
| 11/25/2009 | (378) | TYCO TELECOMMUNICATIONS | Lease payment | 1122-000 | $291.50 | | $257,179.96 |
| 11/25/2009 | (389) | BFMC 69 INC | Lease payment | 1122-000 | $130.98 | | $257,310.94 |
| 11/25/2009 | (393) | INDEX HOSPITALITY AUSTIN LP | Lease payment | 1122-000 | $945.63 | | $258,256.57 |
| 11/25/2009 | (472) | MOBEEUS, INC. | Lease payment | 1122-000 | $664.76 | | $258,921.33 |
| 11/25/2009 | (479) | CABO GRILL&CANTINA | Lease payment | 1122-000 | $220.48 | | $259,141.81 |

| | | |
|---|---|---|
| **SUBTOTALS** | $24,075.38 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/25/2009 | (479) | Cabo Grill & Cantina | The amount of check was for $644.16, deposited for $220.48 - Adj. made to correct check amount | 1122-000 | $423.68 | | $259,565.49 |
| 11/25/2009 | (484) | KATHY NORTHROP | Lease payment | 1122-000 | $220.48 | | $259,785.97 |
| 11/25/2009 | (503) | BORTELL'S LOUNGE | Lease payment | 1122-000 | $89.88 | | $259,875.85 |
| 11/25/2009 | (508) | CITRIX | Lease payment | 1122-000 | $112.66 | | $259,988.51 |
| 11/25/2009 | (517) | BELTWAY INTERNATIONAL TRUCKS, LLC | Lease payment | 1122-000 | $486.40 | | $260,474.91 |
| 11/25/2009 | (523) | SELLING COMMUNICATIONS INC | Lease payment | 1122-000 | $115.97 | | $260,590.88 |
| 11/25/2009 | (524) | BRIAN KLAAS, INC | Lease payment | 1122-000 | $319.38 | | $260,910.26 |
| 11/25/2009 | (536) | QSR QUIZNOS | Lease payment | 1122-000 | $173.00 | | $261,083.26 |
| 11/25/2009 | (542) | TORI LAREDO, INC | Lease payment | 1122-000 | $299.85 | | $261,383.11 |
| 11/25/2009 | (543) | TORI LAREDO, INC. | Lease payment | 1122-000 | $285.78 | | $261,668.89 |
| 11/25/2009 | (576) | SEIU LOCAL 73 | Lease payment | 1122-000 | $442.27 | | $262,111.16 |
| 11/25/2009 | (585) | QSL PORTAGE | Lease payment | 1122-000 | $257.87 | | $262,369.03 |
| 11/25/2009 | (586) | TRIA MODA INC | Lease payment | 1122-000 | $911.02 | | $263,280.05 |
| 11/25/2009 | (597) | EIRE DIRECT MARKETING, LLC | Lease payment | 1122-000 | $90.00 | | $263,370.05 |
| 11/25/2009 | (601) | DOMINO | Lease payment | 1122-000 | $972.09 | | $264,342.14 |
| 11/25/2009 | (614) | CARLSON SALES INC | Lease payment | 1122-000 | $539.93 | | $264,882.07 |
| 11/25/2009 | (649) | THE REGENERATION PROJECT | Lease payment | 1122-000 | $1,000.00 | | $265,882.07 |
| 11/25/2009 | (652) | COSMEDENT INC | Lease payment | 1122-000 | $419.59 | | $266,301.66 |
| 11/25/2009 | (775) | BAILEY EDWARD DESIGN INC | Lease payment | 1122-000 | $623.95 | | $266,925.61 |
| 11/25/2009 | (783) | ALLON TRANSPORTATION SERVICES, INC | Lease payment | 1122-000 | $533.93 | | $267,459.54 |
| 11/25/2009 | (790) | THOMAS MORE PREP-MARIAN HIGH | Lease payment | 1122-000 | $4,994.22 | | $272,453.76 |
| 11/25/2009 | (799) | ARAMARK | Lease payment | 1122-000 | $169.81 | | $272,623.57 |
| 11/25/2009 | (892) | WEST AMERICA BANK | Lease payment | 1122-000 | $1,500.00 | | $274,123.57 |
| 11/25/2009 | (893) | COVENANT RESEARCH, INC | Lease payment | 1122-000 | $1,203.72 | | $275,327.29 |
| 11/25/2009 | (894) | ROSENDO GONZALEZ | Lease payment | 1122-000 | $132.06 | | $275,459.35 |
| | | | | **SUBTOTALS** | $16,317.54 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/25/2009 | (895) | DAVID M. REAVES | Lease payment | 1122-000 | $6.42 | | $275,465.77 |
| 11/25/2009 | (896) | PERSTORP POLYOLS, INC | Lease payment | 1122-000 | $414.08 | | $275,879.85 |
| 11/25/2009 | (897) | EON REALITY, INC. | Lease payment | 1122-000 | $311.84 | | $276,191.69 |
| 11/25/2009 | (898) | CLEARWEST VII PORTLAND OWNER | Lease payment | 1122-000 | $182.85 | | $276,374.54 |
| 11/25/2009 | (479) | CABO GRILL&CANTINA | Reversed Deposit 100222 4 - entered twice in error | 1122-000 | ($220.48) | | $276,154.06 |
| 11/25/2009 | (479) | Cabo Grill & Cantina | Reversed Deposit Adj. 104 The amount of check was for $644.16, deposited for $220.48 - Adj. made to correct check amount | 1122-000 | ($423.68) | | $275,730.38 |
| 11/30/2009 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $65.39 | | $275,795.77 |
| 11/30/2009 | (85) | V SYSTEM COMPOSITES, INC. | Lease payment | 1122-000 | $557.29 | | $276,353.06 |
| 11/30/2009 | (170) | BRIAN KENT JONES ARCHITECTS | Lease payment | 1122-000 | $262.45 | | $276,615.51 |
| 11/30/2009 | (177) | AMORIM CORK COMPOSITES | Lease payment | 1222-000 | $149.81 | | $276,765.32 |
| 11/30/2009 | (514) | HANNIBAL INDUSTRIES, INC. | Lease payment | 1122-000 | $543.00 | | $277,308.32 |
| 11/30/2009 | (558) | KYUNGJOO INVESTMENTS | Lease payment | 1122-000 | $653.53 | | $277,961.85 |
| 11/30/2009 | (558) | KYUNGJOO INVESTMENTS | Lease payment | 1122-000 | $653.53 | | $278,615.38 |
| 11/30/2009 | (559) | ODLE MCGUIRE & SHOOK | Lease payment | 1122-000 | $1,103.44 | | $279,718.82 |
| 11/30/2009 | (560) | RLR STUDIOS | Lease payment | 1122-000 | $421.00 | | $280,139.82 |
| 11/30/2009 | (561) | WEST WIND EXPRESS, INC | Lease payment | 1122-000 | $992.25 | | $281,132.07 |
| 11/30/2009 | (562) | NEW MILLENNIUM FOODS, INC. | Lease payment | 1122-000 | $7,296.06 | | $288,428.13 |
| 11/30/2009 | (563) | MD SOLUTIONS MEDICAL CORP | Lease payment | 1122-000 | $1,352.00 | | $289,780.13 |
| 11/30/2009 | (815) | ADVANCED IMAGING CENTER OF LEESBURG | Lease payment | 1122-000 | $1,436.84 | | $291,216.97 |
| 11/30/2009 | (312) | Barnett Land Development Inc | Reversed Deposit 100204 1 | 1122-000 | ($157.61) | | $291,059.36 |
| 11/30/2009 | (316) | Wellquest Medical Clinic and Spa | Reversed Deposit 100204 7 | 1122-000 | ($1,288.38) | | $289,770.98 |
| 11/30/2009 | (877) | REDKING FOODS LLC | Reversed Deposit 100206 10 | 1130-000 | ($2,984.74) | | $286,786.24 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $32.06 | | $286,818.30 |
| 12/01/2009 | (479) | Cabo Grill &Cantina | Lease payment | 1122-000 | $644.16 | | $287,462.46 |
| | | | | **SUBTOTALS** | $12,003.11 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/01/2009 | | Paylocity Payroll | Payroll | 2690-000 | | $30,514.76 | $256,947.70 |
| 12/01/2009 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $16,958.80 | $239,988.90 |
| 12/04/2009 | (6) | GREAT LAKES DREDGE & DOCK COMPANY, LLC | Lease payment | 1122-000 | $7,875.48 | | $247,864.38 |
| 12/04/2009 | (10) | ADVANCED METALLURICAL TECHNOLOGY, INC | Lease payment | 1122-000 | $1,715.97 | | $249,580.35 |
| 12/04/2009 | (11) | FAMILY HEARING CARE | Lease payment | 1122-000 | $96.06 | | $249,676.41 |
| 12/04/2009 | (15) | SWANSON MIDGLEY, LLC | Lease payment | 1122-000 | $4,289.28 | | $253,965.69 |
| 12/04/2009 | (57) | TAVERN AT THE PARK | Lease payment | 1122-000 | $1,736.96 | | $255,702.65 |
| 12/04/2009 | (79) | CAMPI NO. 4, INC. | Lease payment | 1122-000 | $260.88 | | $255,963.53 |
| 12/04/2009 | (80) | CAMPI NO. 1, INC. | Lease payment | 1122-000 | $260.88 | | $256,224.41 |
| 12/04/2009 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFE | Lease payment | 1122-000 | $167.09 | | $256,391.50 |
| 12/04/2009 | (111) | ALCAN BALTEK CORPORATION | Lease payment | 1122-000 | $396.97 | | $256,788.47 |
| 12/04/2009 | (114) | THE EXHIBIT COMPANY, INC | Lease payment | 1122-000 | $180.78 | | $256,969.25 |
| 12/04/2009 | (116) | ECONOMIC ADVANTAGE CORPORATION | Lease payment | 1122-000 | $300.89 | | $257,270.14 |
| 12/04/2009 | (121) | BETTER HOMES AND GARDENS | Lease payment | 1122-000 | $1,246.47 | | $258,516.61 |
| 12/04/2009 | (127) | ISLAND COUNTRY CLUB | Lease payment | 1122-000 | $163.00 | | $258,679.61 |
| 12/04/2009 | (154) | CC PEARL MANAGEMENT CORP | Lease payment | 1122-000 | $573.40 | | $259,253.01 |
| 12/04/2009 | (161) | I&S GROUP, INC | Lease payment | 1122-000 | $5,381.96 | | $264,634.97 |
| 12/04/2009 | (162) | POLKADOTPEEPS, LTD | Lease payment | 1122-000 | $95.30 | | $264,730.27 |
| 12/04/2009 | (164) | SUBWAY OF CAZENOVIA | Lease payment | 1122-000 | $1,995.45 | | $266,725.72 |
| 12/04/2009 | (165) | SAUCES N THINGS DBA MISH MASH GORMET | Lease payment | 1122-000 | $400.16 | | $267,125.88 |
| 12/04/2009 | (166) | D.P. MANGAN, INC DBA PAVEWEST | Lease payment | 1122-000 | $355.78 | | $267,481.66 |
| 12/04/2009 | (176) | BUB'S, INC | Lease payment | 1122-000 | $187.54 | | $267,669.20 |
| | | | | **SUBTOTALS** | $27,680.30 | $47,473.56 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 12/04/2009 | (233) | FISERV LOAN FULLFILLMENT SERVICES | Lease payment | 1122-000 | $6,586.92 | | $274,256.12 |
| 12/04/2009 | (236) | LIVESAY'S | Lease payment | 1122-000 | $502.21 | | $274,758.33 |
| 12/04/2009 | (236) | LIVESAY'S | Lease payment | 1122-000 | $1,372.74 | | $276,131.07 |
| 12/04/2009 | (298) | YAMATO ENTERPRISES | Lease payment | 1122-000 | $1,112.91 | | $277,243.98 |
| 12/04/2009 | (330) | DARRS OF PB, INC | Lease payment | 1122-000 | $128.74 | | $277,372.72 |
| 12/04/2009 | (333) | CEDARS OCEAN VIEW INN | Lease payment | 1122-000 | $267.34 | | $277,640.06 |
| 12/04/2009 | (341) | SUNRISE FOODS, INC | Lease payment | 1122-000 | $995.90 | | $278,635.96 |
| 12/04/2009 | (345) | LA DOLCE VITA, LLC | Lease payment | 1122-000 | $1,000.00 | | $279,635.96 |
| 12/04/2009 | (356) | RIMROCK DESIGN, INC | Lease payment | 1122-000 | $459.03 | | $280,094.99 |
| 12/04/2009 | (381) | TOULOUSE KNOW BISTRO, LLC | Lease payment | 1122-000 | $1,179.93 | | $281,274.92 |
| 12/04/2009 | (384) | SYMBOL CAR, INC. | Lease payment | 1122-000 | $410.23 | | $281,685.15 |
| 12/04/2009 | (392) | WAUNA FEDERAL CREDIT UNION | Lease payment | 1122-000 | $102.52 | | $281,787.67 |
| 12/04/2009 | (394) | GENE HARRIS PETROLEUM, INC | Lease payment | 1122-000 | $520.00 | | $282,307.67 |
| 12/04/2009 | (422) | CENTURY 21 FORTUNE REALTY | Lease payment | 1122-000 | $1,283.06 | | $283,590.73 |
| 12/04/2009 | (482) | PROMPT APPAREL, INC | Lease payment | 1122-000 | $65.23 | | $283,655.96 |
| 12/04/2009 | (504) | PROPARK PARKING MANAGEMENT SYSTEMS | Lease payment | 1122-000 | $767.47 | | $284,423.43 |
| 12/04/2009 | (510) | DONG JUN LEE | Lease payment | 1122-000 | $396.42 | | $284,819.85 |
| 12/04/2009 | (512) | URTH CAFFE ASSOCIATES V, LLC | Lease payment | 1122-000 | $206.33 | | $285,026.18 |
| 12/04/2009 | (520) | CONCEPTUAL GENIUSES | Lease payment | 1122-000 | $415.52 | | $285,441.70 |
| 12/04/2009 | (525) | OSYSSEY INFORMATION SERVICES, INC | Lease payment | 1122-000 | $692.48 | | $286,134.18 |
| 12/04/2009 | (545) | OMAN & OMAN COUNSELING | Lease payment | 1122-000 | $119.08 | | $286,253.26 |
| 12/04/2009 | (596) | HAWTHORNE CONDOMINIUM | Lease payment | 1122-000 | $601.70 | | $286,854.96 |
| 12/04/2009 | (608) | GOOLD PATTERSON ALES & DAY | Lease payment | 1122-000 | $416.18 | | $287,271.14 |
| 12/04/2009 | (621) | SPENCER & SUNDSTROM, PLLC | Lease payment | 1122-000 | $283.00 | | $287,554.14 |
| 12/04/2009 | (652) | COSMEDENT INC | Lease payment | 1122-000 | $419.59 | | $287,973.73 |
| | | | | **SUBTOTALS** | $20,304.53 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/04/2009 | (654) | RAGHU VANGARA | Lease payment | 1122-000 | $332.61 | | $288,306.34 |
| 12/04/2009 | (694) | EVENT RENTAL COMMUNICATIONS, INC | Lease payment | 1122-000 | $1,899.29 | | $290,205.63 |
| 12/04/2009 | (702) | SELLING PIES INC | Lease payment | 1122-000 | $586.52 | | $290,792.15 |
| 12/04/2009 | (804) | CAMPUS MANAGEMENT | Lease payment | 1122-000 | $7,078.72 | | $297,870.87 |
| 12/04/2009 | (809) | VOS ELECTRIC | GARNISHMENT RONALD VAN DEN HEUVEL | 1149-000 | $150.15 | | $298,021.02 |
| 12/04/2009 | (809) | VOS ELECTRIC | GARNISHMENT RONALD VAN DEN HEUVEL | 1149-000 | $150.15 | | $298,171.17 |
| 12/04/2009 | (809) | VOS ELECTRIC | GARNISHMENT RONALD VAN DEN HEUVEL | 1149-000 | $150.15 | | $298,321.32 |
| 12/04/2009 | (810) | SPIRIT CONSTRUCTION SERVICES, INC | GARNISHMENT RON H VAN DEN HEUVEL | 1149-000 | $146.21 | | $298,467.53 |
| 12/04/2009 | (810) | SPIRIT CONSTRUCTION SERVICES, INC | GARNISHMENT RON VAN DEN HEUVEL | 1149-000 | $146.21 | | $298,613.74 |
| 12/04/2009 | (810) | SPIRIT CONSTRUCTION SERVICES, INC | GARNISHMENT RONALD H. VAN DEN HEUVEL | 1149-000 | $146.21 | | $298,759.95 |
| 12/04/2009 | (811) | THE OAKS TREATMENT CENTER | Lease payment | 1122-000 | $172.55 | | $298,932.50 |
| 12/04/2009 | (813) | CANTOR FITZGERALD SECURITIES | Lease payment | 1122-000 | $779.41 | | $299,711.91 |
| 12/04/2009 | (819) | ERNESTO'S #1, INC. | Lease payment | 1122-000 | $223.41 | | $299,935.32 |
| 12/04/2009 | (819) | ERNESTO'S #1, INC. | Lease payment | 1122-000 | $168.84 | | $300,104.16 |
| 12/04/2009 | (819) | JEP MEX INC | Lease payment | 1122-000 | $168.84 | | $300,273.00 |
| 12/04/2009 | (819) | JEP MEX INC | Lease payment | 1122-000 | $223.41 | | $300,496.41 |
| 12/04/2009 | (888) | ASSET RECOVERY SPECIALISTS, INC | Lease payment | 1130-000 | $4,893.75 | | $305,390.16 |
| 12/04/2009 | (909) | Donckers, Richard H & Nancy | Lease payment | 1122-000 | $27.28 | | $305,417.44 |
| 12/04/2009 | (910) | CIVILCORP, LLC | Lease payment | 1122-000 | $96.00 | | $305,513.44 |
| 12/04/2009 | (911) | HANADA & SONS DBA ALOHA SHELL SERVICE | Lease payment | 1122-000 | $1,000.00 | | $306,513.44 |
| 12/04/2009 | (912) | LUCKY ENTERPRISES OF BROWARD | Lease payment | 1122-000 | $1,749.44 | | $308,262.88 |
| 12/04/2009 | (913) | ENDYN MANUFACTURING | Lease payment | 1122-000 | $233.33 | | $308,496.21 |
| 12/04/2009 | (914) | WEPRINTEN, INC | Lease payment | 1122-000 | $1,936.41 | | $310,432.62 |
| 12/04/2009 | (914) | WEPRINTEN, INC | Lease payment | 1122-000 | $4,215.33 | | $314,647.95 |
| 12/04/2009 | (915) | ROUND ROBIN OF WILBRAHAM, LLC | Lease payment | 1122-000 | $813.01 | | $315,460.96 |
| | | | | **SUBTOTALS** | $27,487.23 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/04/2009 | (916) | JET PIZZA | Lease payment | 1122-000 | $157.06 | | $315,618.02 |
| 12/04/2009 | (917) | DAVID JAMES COMPANY | Lease payment | 1122-000 | $110.26 | | $315,728.28 |
| 12/04/2009 | (918) | FLEMING AUTOMOTIVE SERVICES, INC | Lease payment | 1122-000 | $105.00 | | $315,833.28 |
| 12/04/2009 | (919) | CAROLINAS MEDICAL CENTER | Lease payment | 1122-000 | $2,603.78 | | $318,437.06 |
| 12/08/2009 | (88) | SPLENDORA FOOD MART | Lease payment | 1122-000 | $480.62 | | $318,917.68 |
| 12/08/2009 | (155) | MOON VALLEY NURSERY INC | Lease payment | 1122-000 | $2,954.97 | | $321,872.65 |
| 12/08/2009 | (174) | GOLF DIAGNOSTIC IMAGING CENTER LP | Lease payment | 1122-000 | $1,040.29 | | $322,912.94 |
| 12/08/2009 | (179) | JEREMY HAWS | Lease payment | 1122-000 | $145.18 | | $323,058.12 |
| 12/08/2009 | (181) | EXQUISITE TASTE, INC | Lease payment | 1122-000 | $389.35 | | $323,447.47 |
| 12/08/2009 | (183) | DIG COMMUNICATIONS LLC | Lease payment | 1122-000 | $226.01 | | $323,673.48 |
| 12/08/2009 | (189) | DARIN POTTEBAUM | Lease payment | 1122-000 | $89.87 | | $323,763.35 |
| 12/08/2009 | (206) | ALAN S. BRAU MD PC | Lease payment | 1122-000 | $754.20 | | $324,517.55 |
| 12/08/2009 | (209) | CARPENTER & ROTHANS | Lease payment | 1122-000 | $781.42 | | $325,298.97 |
| 12/08/2009 | (250) | JOAN AND RICHARD PRYOR, IND | Lease payment | 1122-000 | $547.80 | | $325,846.77 |
| 12/08/2009 | (500) | THE DRAMA BOOK SHOP, INC. | Lease payment | 1122-000 | $272.19 | | $326,118.96 |
| 12/08/2009 | (551) | CLASSEN CROWN INVESTMENTS | Lease payment | 1122-000 | $1,343.29 | | $327,462.25 |
| 12/08/2009 | (589) | PREVENT THE PAIN THERAPY | Lease payment | 1122-000 | $422.19 | | $327,884.44 |
| 12/08/2009 | (598) | ALLIANCE MATERIAL HANDLING, INC. | Lease payment | 1122-000 | $417.64 | | $328,302.08 |
| 12/08/2009 | (624) | TRIGGERFISH | Lease payment | 1122-000 | $166.94 | | $328,469.02 |
| 12/08/2009 | (731) | PREMIER EDUCATION GROUP, LP | Lease payment | 1122-000 | $6,549.90 | | $335,018.92 |
| 12/08/2009 | (732) | CENTRO DEL OBRERO FRONTERIZO, INC | Lease payment | 1122-000 | $1,213.82 | | $336,232.74 |
| 12/08/2009 | (746) | SOLOMON ASSOCIATES | Lease payment | 1122-000 | $203.51 | | $336,436.25 |
| 12/08/2009 | (792) | FISERV | Lease payment | 1122-000 | $691.22 | | $337,127.47 |
| 12/08/2009 | (882) | MRG CONSTRUCTION INC | Lease payment | 1122-000 | $170.45 | | $337,297.92 |
| | | | | **SUBTOTALS** | $21,836.96 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/08/2009 | (920) | ERIC SMITH ASSOCIATES, PC | Lease payment | 1122-000 | $291.08 | | $337,589.00 |
| 12/08/2009 | (921) | AGPRO, INC. | Lease payment | 1122-000 | $329.20 | | $337,918.20 |
| 12/08/2009 | (922) | STEVE MOORE | Lease payment | 1122-000 | $185.74 | | $338,103.94 |
| 12/10/2009 | (112) | STINGER WELLHEAD PROTECTION INC | Lease payment | 1122-000 | $148.53 | | $338,252.47 |
| 12/10/2009 | (212) | SMURFIT-STONE | Lease payment | 1122-000 | $52.80 | | $338,305.27 |
| 12/10/2009 | (231) | SMURFIT-STONE | Lease payment | 1122-000 | $55.65 | | $338,360.92 |
| 12/10/2009 | (261) | BE THE LITE CHRISTIAN BOOKSTORE | Lease payment | 1122-000 | $300.00 | | $338,660.92 |
| 12/10/2009 | (264) | LIES TRASH SERVICE, LLC | Lease payment | 1122-000 | $2,645.34 | | $341,306.26 |
| 12/10/2009 | (268) | CATHEDRAL CHURCH OF ST. LUKE | Lease payment | 1122-000 | $53.00 | | $341,359.26 |
| 12/10/2009 | (280) | LIES TRASH SERVICE, LLC | Lease payment | 1122-000 | $520.80 | | $341,880.06 |
| 12/10/2009 | (293) | LEONI WIRE, INC | Lease payment | 1122-000 | $289.16 | | $342,169.22 |
| 12/10/2009 | (330) | DARRS OF PB, INC. | Lease payment | 1122-000 | $275.32 | | $342,444.54 |
| 12/10/2009 | (331) | XTEK | Lease payment | 1122-000 | $490.00 | | $342,934.54 |
| 12/10/2009 | (356) | RIMROCK DESIGN, INC | Lease payment | 1122-000 | $459.03 | | $343,393.57 |
| 12/10/2009 | (378) | TYCO TELECOMMUNICATIONS | Lease payment | 1122-000 | $291.50 | | $343,685.07 |
| 12/10/2009 | (565) | BRANDT RONAT | Lease payment | 1122-000 | $493.21 | | $344,178.28 |
| 12/10/2009 | (609) | LOS MOLCAJETES MEXICAN FOOD | Lease payment | 1122-000 | $400.00 | | $344,578.28 |
| 12/10/2009 | (640) | THE TYSON ORGANIZATION, INC. | Lease payment | 1122-000 | $319.00 | | $344,897.28 |
| 12/10/2009 | (641) | ENVIROISSUES | Lease payment | 1122-000 | $1,907.85 | | $346,805.13 |
| 12/10/2009 | (642) | KEMPS, LLC | Lease payment | 1122-000 | $464.17 | | $347,269.30 |
| 12/10/2009 | (673) | METRO ROOTER & PLUMBING | Lease payment | 1122-000 | $523.00 | | $347,792.30 |
| 12/10/2009 | (762) | DAVCOR COMPANY INC | Lease payment | 1122-000 | $1,113.29 | | $348,905.59 |
| 12/10/2009 | (773) | AP&C VENTURES INC. | Lease payment | 1122-000 | $440.25 | | $349,345.84 |
| 12/10/2009 | (781) | ADAMS & SON TRUCKING, INC. | Lease payment | 1122-000 | $825.40 | | $350,171.24 |
| 12/10/2009 | (826) | KINDRED HEALTHCARE OPERATING INC | Lease payment | 1122-000 | $382.41 | | $350,553.65 |
| | | | | **SUBTOTALS** | $13,255.73 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/10/2009 | (828) | NOETIX | Lease payment | 1122-000 | $846.79 | | $351,400.44 |
| 12/10/2009 | (923) | INNOSYS INCORPORATED | Lease payment | 1122-000 | $1,359.00 | | $352,759.44 |
| 12/10/2009 | (924) | TENERE, INC | Lease payment | 1122-000 | $96.08 | | $352,855.52 |
| 12/10/2009 | (925) | SMYRNA AIR CENTER, INC | Lease payment | 1122-000 | $2,493.26 | | $355,348.78 |
| 12/10/2009 | (926) | IFC CREDIT CORPORATION | Lease payment | 1122-000 | $2,307.59 | | $357,656.37 |
| 12/11/2009 | (126) | FORDHAM PREPARATORY SCHOOL | KUHLMAN | 1122-000 | $229.00 | | $357,885.37 |
| 12/11/2009 | (171) | KALAHARI DEVELOPMENT LLC | FRITZ GEORGE10 | 1122-000 | $336.64 | | $358,222.01 |
| 12/11/2009 | (226) | THE CHURCH AT BETHANY | FIRSTMAC | 1122-000 | $272.14 | | $358,494.15 |
| 12/11/2009 | (242) | THE STREETS OF LONDON PUB, INC | DZ PJA | 1122-000 | $1,109.78 | | $359,603.93 |
| 12/11/2009 | (273) | TETON LANES | FIRSTMAC | 1122-000 | $200.00 | | $359,803.93 |
| 12/11/2009 | (283) | FBR CORP DBA MONEY TREE | FIRSTMAC GEORGE8 | 1122-000 | $750.74 | | $360,554.67 |
| 12/11/2009 | (309) | T LANE CORP DBA ALL-TEX | PJA GEORGE7 | 1122-000 | $462.19 | | $361,016.86 |
| 12/11/2009 | (353) | CENTRAL FLORIDA INSTITUTE, INC | #1392 $ 1901.63 PJA/GEORGE7 #220552 $ 1366.21 FIRST MAC/GEORGE8 | 1122-000 | $3,267.84 | | $364,284.70 |
| 12/11/2009 | (480) | ARTURO OR KATHY GLORIA | PJA | 1122-000 | $106.63 | | $364,391.33 |
| 12/11/2009 | (502) | EE WINE, INC. | FIRST CHICAGO | 1122-000 | $474.60 | | $364,865.93 |
| 12/11/2009 | (809) | VOS ELECTRIC | GARNISHMENTAGAINST RON VAN DEN HEUVEL | 1149-000 | $150.15 | | $365,016.08 |
| 12/11/2009 | (809) | VOS ELECTRIC INC | GARNISHMENT FROM RON VAN DEN HEUVEL | 1149-000 | $150.15 | | $365,166.23 |
| 12/11/2009 | (809) | VOS ELECTRIC INC | GARNISHMENT FROM RON VAN DEN HEUVEL | 1149-000 | $150.15 | | $365,316.38 |
| 12/11/2009 | (810) | SPIRIT CONSTRUCTION SERVICES INC | GARNISHMENT AGAINST RON VAN DEN HEUVEL | 1149-000 | $146.21 | | $365,462.59 |
| 12/11/2009 | (810) | SPIRIT CONSTRUCTION SERVICES INC | GARNISHMENT OF RON VAN DEN HEUVEL | 1149-000 | $146.21 | | $365,608.80 |
| 12/11/2009 | (810) | SPIRIT CONSTRUCTION SERVICES, INC | GARNISHMENT FROM RON VAN DEN HEUVEL | 1149-000 | $146.21 | | $365,755.01 |
| 12/11/2009 | (825) | REPAIRS UNLIMITED | PGA | 1122-000 | $471.35 | | $366,226.36 |
| 12/11/2009 | (927) | WEALTHBRIDGE MORTGAGE CORP | FRITZ/GEORGE 8 | 1122-000 | $12,206.72 | | $378,433.08 |
| 12/11/2009 | (928) | NITTI SANITATION, INC | PJA | 1122-000 | $3,663.21 | | $382,096.29 |
| 12/11/2009 | (929) | ALL BAY CONCRETE | FIRSTMAC | 1122-000 | $3,966.62 | | $386,062.91 |
| | | | | **SUBTOTALS** | $35,509.26 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/11/2009 | (930) | STATE OF LOUISIANA | Lease payment | 1224-000 | $50.70 | | $386,113.61 |
| 12/11/2009 | (469) | La Palette Bakery | Reversed Deposit 100219 6 | 1122-000 | ($190.57) | | $385,923.04 |
| 12/11/2009 | (560) | RLR STUDIOS | Reversed Deposit 100229 4 | 1122-000 | ($421.00) | | $385,502.04 |
| 12/11/2009 | (450) | Golden Angels Spa Center | Reversed Deposit 100217 7 | 1122-000 | ($1,339.12) | | $384,162.92 |
| 12/11/2009 | (750) | SOUTHSUDE BAR & GRILLE LTD | Reversed Deposit 100213 1 | 1122-000 | ($201.29) | | $383,961.63 |
| 12/11/2009 | (750) | SOUTHSUDE BAR & GRILLE LTD | Reversed Deposit 100195 6 | 1122-000 | ($201.29) | | $383,760.34 |
| 12/14/2009 | | First Bank & Trust of Evanston | for Great lakes Dredge & Dock co., cash holdback for 4 leases that the bank discounted. They were holding the cash until the lessee made 11 payments | * | $21,789.16 | | $405,549.50 |
| | {6} | | 801178-002 $4,383.99 | 1122-000 | | | $405,549.50 |
| | {6} | | 801178-003 $4,415.85 | 1122-000 | | | $405,549.50 |
| | {6} | | 801178-004 $4,383.99 | 1122-000 | | | $405,549.50 |
| | {6} | | 801178-005 $8,605.33 | 1122-000 | | | $405,549.50 |
| 12/14/2009 | (986) | Katten Muchin Rosenman LLP | witness fee for attendance at hearing | 1290-000 | $70.30 | | $405,619.80 |
| 12/14/2009 | | To Account #********1767 | Receipts collected for the month of November | 9999-000 | | $397.96 | $405,221.84 |
| 12/14/2009 | | To Account #********1770 | Receipts collected for the month of November | 9999-000 | | $2,008.59 | $403,213.25 |
| 12/14/2009 | | To Account #********7067 | Receipts collected for the month of November | 9999-000 | | $7,296.06 | $395,917.19 |
| 12/14/2009 | | To Account #********7066 | To Transfer money into different bank accounts per 11/30/2009 Receipt Summary | 9999-000 | | $98,683.31 | $297,233.88 |
| 12/15/2009 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $8,828.78 | $288,405.10 |
| 12/15/2009 | | Paylocity Payroll | Payroll | 2690-000 | | $30,525.69 | $257,879.41 |
| 12/16/2009 | (8) | CLPF BISMARCK HOTEL OPERATING COMPANY | GEORGE 7 | 1122-000 | $587.11 | | $258,466.52 |
| 12/16/2009 | (78) | ARMBRUST INTERNATIONAL, LTD | PJA | 1122-000 | $475.40 | | $258,941.92 |
| 12/16/2009 | (103) | ROSS VALLEY PHARMACY | FIRST MAC | 1122-000 | $2,180.00 | | $261,121.92 |
| 12/16/2009 | (142) | OM SECURITIES LLC | Lease payment | 1122-000 | $7,751.50 | | $268,873.42 |
| 12/16/2009 | (156) | ALPINE CONSULTING INC | FRITZ | 1122-000 | $88.57 | | $268,961.99 |
| 12/16/2009 | (223) | EULER HERMES UMA | PJA | 1122-000 | $75.00 | | $269,036.99 |
| | | | | **SUBTOTALS** | $30,714.47 | $147,740.39 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/16/2009 | (259) | INSURANCE & FINANCIAL SERVICES, LTD | FRITZ GEORGE 8 | 1122-000 | $1,905.00 | | $270,941.99 |
| 12/16/2009 | (269) | SUTTER HOME WINERY | FIRST MAC | 1122-000 | $315.38 | | $271,257.37 |
| 12/16/2009 | (284) | STEVENS GLOBAL LOGISTICS | FIRST MAC | 1122-000 | $173.42 | | $271,430.79 |
| 12/16/2009 | (292) | NEXT GENERATION VENDING AND FOOD SERVICES, INC | USBC | 1122-000 | $2,132.29 | | $273,563.08 |
| 12/16/2009 | (302) | VILLAGE OF CHEESE AND WINE | FIRST MAC | 1122-000 | $153.09 | | $273,716.17 |
| 12/16/2009 | (338) | SOUTH BAY DOG AND CAT HOSPITAL, INC | GEORGE 7 | 1122-000 | $230.85 | | $273,947.02 |
| 12/16/2009 | (340) | MICHEAEL H. MEYER, CHAPTER 13 TRUSTEE | LAKELAND | 1290-000 | $95.08 | | $274,042.10 |
| 12/16/2009 | (380) | SMURFIT STONE CONTAINER ENTERPRISES, INC | LAKESIDE (TAX ONLY) | 1122-000 | $76.22 | | $274,118.32 |
| 12/16/2009 | (382) | SUTTER HOME WINERY | FIRST MAC | 1122-000 | $112.02 | | $274,230.34 |
| 12/16/2009 | (387) | MARPENA AUTO REPAIR CORP | PJA | 1122-000 | $421.72 | | $274,652.06 |
| 12/16/2009 | (389) | BFMC 69, INC. | FIRST MAC | 1122-000 | $130.95 | | $274,783.01 |
| 12/16/2009 | (392) | WAUNA FEDERAL CREDIT UNION | FRITZ | 1122-000 | $102.52 | | $274,885.53 |
| 12/16/2009 | (394) | GENE HARRIS PETROLEUM, INC. | FRITZ | 1122-000 | $520.00 | | $275,405.53 |
| 12/16/2009 | (396) | EDINA SURGERY CENTER, INC | ROGALINES GEORGE 10 | 1122-000 | $316.95 | | $275,722.48 |
| 12/16/2009 | (411) | MULLEN TELLES INC. DBA MTI READY MIX | FIRST MAC | 1122-000 | $402.69 | | $276,125.17 |
| 12/16/2009 | (437) | DELMAC OF MANOA INC | F/C | 1122-000 | $119.78 | | $276,244.95 |
| 12/16/2009 | (438) | DELMAC OF MANOA INC | FC | 1122-000 | $98.58 | | $276,343.53 |
| 12/16/2009 | (441) | HAUS HOLDINGS, INC. | Lease payment | 1122-000 | $697.41 | | $277,040.94 |
| 12/16/2009 | (442) | TRIGGERFISH | F/C | 1122-000 | $285.41 | | $277,326.35 |
| 12/16/2009 | (443) | PERENNIAL SERVICES LLC | F/C | 1122-000 | $440.00 | | $277,766.35 |
| 12/16/2009 | (445) | DEVASHISH OF ROCKWAY MALL LLC | F/C | 1122-000 | $5,770.24 | | $283,536.59 |
| 12/16/2009 | (447) | HILLCREST RESORT | PFF | 1122-000 | $275.83 | | $283,812.42 |
| | | | | **SUBTOTALS** | $14,775.43 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/16/2009 | (448) | RYAN E TAYLOR | PFF | 1122-000 | $573.54 | | $284,385.96 |
| 12/16/2009 | (449) | AMERICAN HOUSECRAFT - WILLIAM J STUDD JR | PFF | 1122-000 | $306.69 | | $284,692.65 |
| 12/16/2009 | (504) | PROPARK INC | PJA GEORGE 7 | 1122-000 | $767.47 | | $285,460.12 |
| 12/16/2009 | (516) | ST. JOHN NEUMANN REGIONAL CATHOLIC SCHOOL | FRITZ | 1122-000 | $1,290.00 | | $286,750.12 |
| 12/16/2009 | (575) | GFY ENTERPRISES, LLC | FRITZ GEORGE 8 | 1122-000 | $522.69 | | $287,272.81 |
| 12/16/2009 | (592) | CENTURY VILLAGE INC | PJA | 1122-000 | $349.13 | | $287,621.94 |
| 12/16/2009 | (616) | THE JOHN BIRCH SOCIETY, INC | GEORGE 7 | 1122-000 | $168.00 | | $287,789.94 |
| 12/16/2009 | (654) | INDO-US SALES, INC | PFF | 1122-000 | $665.22 | | $288,455.16 |
| 12/16/2009 | (680) | CATERING BY JO-EL'S, LLC | FRITZ | 1122-000 | $92.36 | | $288,547.52 |
| 12/16/2009 | (731) | PREMIER EDUCATION GROUP, LP | FCB FRITZ & GEORGE 13 | 1122-000 | $6,549.90 | | $295,097.42 |
| 12/16/2009 | (764) | West Suburban Bank | University Health Systems Sales- Tax Payment for 1-2010 | 1122-000 | $1,699.18 | | $296,796.60 |
| 12/16/2009 | (780) | AP&C VENTURES INC | DZ | 1122-000 | $115.00 | | $296,911.60 |
| 12/16/2009 | (808) | MARIO'S PLACE, INC. | FRITZ GEORGE 10 | 1122-000 | $548.20 | | $297,459.80 |
| 12/16/2009 | (878) | KALAHARI RESORT | ROGALINER GEORGE 10 | 1130-000 | $341.00 | | $297,800.80 |
| 12/16/2009 | (922) | STEVE MOORE | FIRST MAC | 1122-000 | $185.73 | | $297,986.53 |
| 12/16/2009 | (931) | MIDAS SILENCE, INC | PJA | 1122-000 | $1,022.74 | | $299,009.27 |
| 12/16/2009 | (932) | CRATON ENTERPRISES, INC. | PJA | 1122-000 | $722.25 | | $299,731.52 |
| 12/16/2009 | (933) | SARITAS RESTAURANT, INC. | PAMELA GRECO | 1122-000 | $514.93 | | $300,246.45 |
| 12/16/2009 | (934) | AUDIO COMMUNICATIONS SYSTEMS, INC. | PAMELA GRECO | 1122-000 | $857.20 | | $301,103.65 |
| 12/16/2009 | (935) | THE PAMPERED CHEF | FIRST MAC | 1122-000 | $4,809.54 | | $305,913.19 |
| 12/16/2009 | (936) | C. DANIEL ROBERTS | DZ | 1122-000 | $49,250.05 | | $355,163.24 |
| 12/16/2009 | (1008) | West Suburban Bank/ Tax Account | WSB Sales Tax Funds Nov 2009 | 1290-000 | $11,753.99 | | $366,917.23 |
| 12/17/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $5.73 | | $366,922.96 |
| 12/18/2009 | (551) | CLASSEN CROWN INVESTMENTS | Reversed Deposit 100242 9 | 1122-000 | ($1,343.29) | | $365,579.67 |
| | | | | **SUBTOTALS** | $81,767.25 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2009 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | Lease payment | 1122-000 | $449.66 | | $366,029.33 |
| 12/21/2009 | (233) | fiserv. | Lease payment | 1122-000 | $6,586.92 | | $372,616.25 |
| 12/21/2009 | (417) | KINGS VIEW | Lease payment | 1122-000 | $606.20 | | $373,222.45 |
| 12/21/2009 | (421) | Children's Memorial Hospital | Lease payment | 1122-000 | $188.00 | | $373,410.45 |
| 12/21/2009 | (518) | GERRY'S SHELL FOOD MART | Lease payment | 1122-000 | $324.16 | | $373,734.61 |
| 12/21/2009 | (601) | Domino Amjet, Inc. | Lease payment | 1122-000 | $972.09 | | $374,706.70 |
| 12/21/2009 | (694) | Event Rental Communications, Inc. | Lease payment | 1122-000 | $1,651.56 | | $376,358.26 |
| 12/21/2009 | (771) | Grace Baptist Chutch | Lease payment | 1122-000 | $574.59 | | $376,932.85 |
| 12/21/2009 | (912) | JEN CAS FINANCIAL, INC | Lease payment | 1122-000 | $257.06 | | $377,189.91 |
| 12/21/2009 | (937) | Karl Thorne Trucking & Land Clearing, Inc. | Lease payment | 1122-000 | $107.06 | | $377,296.97 |
| 12/21/2009 | (938) | CUSTOM FINISHING, INC. | Lease payment | 1122-000 | $1,474.09 | | $378,771.06 |
| 12/21/2009 | (939) | LEONARD JEWELRY | Lease payment | 1122-000 | $2,784.00 | | $381,555.06 |
| 12/22/2009 | | FIRSTCORP | Made payable to: DAVID P LEIBOWITZ, TRUSTEE IFC CREDIT COPRORATION | * | $6,313.81 | | $387,868.87 |
| | {953} | | $76.25 | 1122-000 | | | $387,868.87 |
| | {919} | | Lease is paid in full customer sent in a payment (ifc's notes) $362.48 | 1122-000 | | | $387,868.87 |
| | {955} | | Lease is Paid in full customer sent in a payment. Difference from payment and payoff $1,055.10 | 1122-000 | | | $387,868.87 |
| | {956} | | Lease is Paid in full customer sent in a payment. Difference from payment and payoff $648.28 | 1122-000 | | | $387,868.87 |
| | {954} | | lease is paid in full. Refund of Security Deposit $1,837.86 | 1122-000 | | | $387,868.87 |
| | {954} | | 10/13/2009- Received $1.02 | 1122-000 | | | $387,868.87 |
| | {957} | | lease is paid in full. Refund of Security Deposit $2,332.82 | 1122-000 | | | $387,868.87 |
| 12/22/2009 | (54) | CRAWFORD & SHERMAN DESIGN | FirstMac | 1122-000 | $133.56 | | $388,002.43 |
| | | | | **SUBTOTALS** | $22,422.76 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/22/2009 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $521.22 | | $388,523.65 |
| 12/22/2009 | (76) | SEATTLE'S FAVORITE, LLC | Lease payment | 1122-000 | $4,073.74 | | $392,597.39 |
| 12/22/2009 | (89) | JOAR INC. | Fritz / Geo 7 | 1122-000 | $162.00 | | $392,759.39 |
| 12/22/2009 | (90) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $65.39 | | $392,824.78 |
| 12/22/2009 | (123) | MEDICAL MANAGEMENT GROUP, LLC. | Lease payment | 1122-000 | $3,141.39 | | $395,966.17 |
| 12/22/2009 | (170) | BRIAN KENT JONES ARCHITECTS | Lease payment | 1122-000 | $262.45 | | $396,228.62 |
| 12/22/2009 | (177) | AMORIM CORK COMPOSITES | Lease payment | 1222-000 | $149.81 | | $396,378.43 |
| 12/22/2009 | (201) | RC'S PLUMBING & HVAC, LLC | PJA | 1122-000 | $479.55 | | $396,857.98 |
| 12/22/2009 | (204) | S/H ANDOVER HOTELS LLC | Lease payment | 1122-000 | $107.59 | | $396,965.57 |
| 12/22/2009 | (204) | S/H ANDOVER HOTELS LLC | Lease payment | 1122-000 | $107.59 | | $397,073.16 |
| 12/22/2009 | (232) | Kwik Stop No. 942 | FirstMac | 1122-000 | $126.74 | | $397,199.90 |
| 12/22/2009 | (248) | Beta Mortgage | FirstMac | 1122-000 | $274.99 | | $397,474.89 |
| 12/22/2009 | (249) | Players Restaurant | PJA | 1122-000 | $375.63 | | $397,850.52 |
| 12/22/2009 | (251) | NEW NIGHT, LTD. | Lease payment | 1122-000 | $599.27 | | $398,449.79 |
| 12/22/2009 | (251) | NEW NIGHT, LTD. | Lease payment | 1122-000 | $126.36 | | $398,576.15 |
| 12/22/2009 | (278) | LAWRENCE A. BECKER | Pamela Greco | 1122-000 | $757.17 | | $399,333.32 |
| 12/22/2009 | (311) | Kevin Wickland St. | PFF / PJA | 1122-000 | $868.00 | | $400,201.32 |
| 12/22/2009 | (312) | Barnett Land Development Inc | PJA | 1122-000 | $157.61 | | $400,358.93 |
| 12/22/2009 | (313) | Bridge City Family Medical Clinic, PC | FC | 1122-000 | $201.00 | | $400,559.93 |
| 12/22/2009 | (314) | Portland Manufacturing | FC / PJA | 1122-000 | $1,315.00 | | $401,874.93 |
| 12/22/2009 | (315) | J & S Commercial Concrete Contractors, Inc. | FC / PJA | 1122-000 | $1,444.22 | | $403,319.15 |
| 12/22/2009 | (317) | Bennett Holdings, Inc. | FC | 1122-000 | $1,321.33 | | $404,640.48 |
| 12/22/2009 | (320) | Chung's | FirstMac / Geo 8 | 1122-000 | $1,894.52 | | $406,535.00 |
| 12/22/2009 | (323) | Phuoc Loc | PFF / PJA | 1122-000 | $94.68 | | $406,629.68 |
| 12/22/2009 | (334) | ALLEGRO | FC | 1122-000 | $1,113.00 | | $407,742.68 |
| | | | | **SUBTOTALS** | $19,740.25 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2009 | (346) | eCOBRA.com | Lease payment | 1122-000 | $7,829.37 | | $415,572.05 |
| 12/22/2009 | (357) | IMMEDIATE Credit Recovery Incoprorated | Lease payment | 1122-000 | $965.91 | | $416,537.96 |
| 12/22/2009 | (360) | STICKELMAN, SCHNEIDER & ASSOCIATES, LLC | PJA | 1122-000 | $122.29 | | $416,660.25 |
| 12/22/2009 | (361) | DJC ENTERPRISES, INC. | Fritz | 1122-000 | $260.88 | | $416,921.13 |
| 12/22/2009 | (414) | DIG COMMUNICATIONS LLC | Lease payment | 1122-000 | $134.52 | | $417,055.65 |
| 12/22/2009 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT, LLC | Fritz | 1122-000 | $300.37 | | $417,356.02 |
| 12/22/2009 | (420) | PALETERIA LA PRINCESA | FirstMac / George 8 | 1122-000 | $362.55 | | $417,718.57 |
| 12/22/2009 | (427) | Bob Weinkauf | Lease payment | 1122-000 | $875.74 | | $418,594.31 |
| 12/22/2009 | (451) | Stg Enterprises, Llc Dba Buffalo Beach | Lease payment | 1122-000 | $593.96 | | $419,188.27 |
| 12/22/2009 | (452) | Thai Cafe II, Inc. | Lease payment | 1122-000 | $555.66 | | $419,743.93 |
| 12/22/2009 | (453) | Outdoor Kids Incorporated | Lease payment | 1122-000 | $941.00 | | $420,684.93 |
| 12/22/2009 | (454) | Precision Health | Lease payment | 1122-000 | $868.30 | | $421,553.23 |
| 12/22/2009 | (456) | RLR Studios | Lease payment | 1122-000 | $213.07 | | $421,766.30 |
| 12/22/2009 | (458) | T Lane | Lease payment | 1122-000 | $541.56 | | $422,307.86 |
| 12/22/2009 | (459) | Moore Freight Lines Inc. | Lease payment | 1122-000 | $320.93 | | $422,628.79 |
| 12/22/2009 | (462) | Electro-Media Design, LTD | Lease payment | 1122-000 | $402.85 | | $423,031.64 |
| 12/22/2009 | (464) | ALLIED-METRO EQUIPMENT CO | Lease payment | 1122-000 | $1,598.78 | | $424,630.42 |
| 12/22/2009 | (465) | Zuckeruss LLC | Lease payment | 1122-000 | $1,162.37 | | $425,792.79 |
| 12/22/2009 | (468) | SWEET JUSTINE LLC | Lease payment | 1122-000 | $263.33 | | $426,056.12 |
| 12/22/2009 | (469) | La Palette Bakery | Lease payment | 1122-000 | $190.57 | | $426,246.69 |
| 12/22/2009 | (484) | KATHY NORTHROP | Lease payment | 1122-000 | $220.48 | | $426,467.17 |
| 12/22/2009 | (502) | THE ENERGY COMPANY | Lease payment | 1122-000 | $118.65 | | $426,585.82 |
| 12/22/2009 | (514) | HANNIBAL INDUSTRIES, INC. | Lease payment | 1122-000 | $543.00 | | $427,128.82 |
| 12/22/2009 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | Lease payment | 1122-000 | $180.83 | | $427,309.65 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $19,566.97 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/22/2009 | (517) | BELTWAY INTERNATIONAL TRUCKS, L.L.C. | Lease payment | 1122-000 | $486.40 | | $427,796.05 |
| 12/22/2009 | (520) | CONCEPTUAL GENIUSES | Lease payment | 1122-000 | $474.52 | | $428,270.57 |
| 12/22/2009 | (523) | SELLING COMMUNICATIONS INC. | Lease payment | 1122-000 | $115.97 | | $428,386.54 |
| 12/22/2009 | (525) | ODYSSEY INFORMATION SERVICES, INC. | Lease payment | 1122-000 | $692.48 | | $429,079.02 |
| 12/22/2009 | (542) | TORI LAREDO, INC. | Lease payment | 1122-000 | $299.85 | | $429,378.87 |
| 12/22/2009 | (543) | TORI LAREDO, INC. | Lease payment | 1122-000 | $285.78 | | $429,664.65 |
| 12/22/2009 | (573) | ST. TIMOTHY MIDDLE SCHOOL | PFF / Fritz | 1122-000 | $867.00 | | $430,531.65 |
| 12/22/2009 | (574) | ST. TIMOTHY MIDDLE SCHOOL | PJA | 1122-000 | $1,363.00 | | $431,894.65 |
| 12/22/2009 | (585) | QSL Portage | Lease payment | 1122-000 | $257.87 | | $432,152.52 |
| 12/22/2009 | (586) | TRIA MODA INC | Lease payment | 1122-000 | $911.02 | | $433,063.54 |
| 12/22/2009 | (591) | Big Daddy's Pizza 33rd LLC | Lease payment | 1122-000 | $256.44 | | $433,319.98 |
| 12/22/2009 | (614) | CARLSON SALES INC. | Lease payment | 1122-000 | $539.93 | | $433,859.91 |
| 12/22/2009 | (659) | Thai Virgos LLC | Fritz / Geo 8 | 1122-000 | $384.79 | | $434,244.70 |
| 12/22/2009 | (676) | The WAIANAE STORE, II | PJA | 1122-000 | $677.16 | | $434,921.86 |
| 12/22/2009 | (685) | COHN & DUSSI, LLC | Lease payment | 1122-000 | $450.00 | | $435,371.86 |
| 12/22/2009 | (694) | Event Rental Communications, Inc. | Lease payment | 1122-000 | $1,899.29 | | $437,271.15 |
| 12/22/2009 | (711) | REGAL HEALTH FOOD INTERNATIONAL, INC. | Lease payment | 1122-000 | $290.13 | | $437,561.28 |
| 12/22/2009 | (769) | STEUART STREET VENTURES, LP | Rogaliner/Geo 10 | 1122-000 | $348.22 | | $437,909.50 |
| 12/22/2009 | (804) | CAMPUS MANAGEMENT | Lease payment | 1122-000 | $7,078.72 | | $444,988.22 |
| 12/22/2009 | (815) | ADV IMAGING CTR OF LEESBURG, LLC | PJA | 1122-000 | $1,436.84 | | $446,425.06 |
| 12/22/2009 | (829) | DAVIDSON DAY SCHOOL | PJA | 1122-000 | $865.67 | | $447,290.73 |
| 12/22/2009 | (879) | SECURITY SOLUTIONS | Lease payment | 1130-000 | $497.58 | | $447,788.31 |
| 12/22/2009 | (890) | Suburban Opticians | PJA | 1130-000 | $319.31 | | $448,107.62 |
| 12/22/2009 | (896) | Perstorp | Lease payment | 1122-000 | $414.08 | | $448,521.70 |
| | | | | **SUBTOTALS** | $21,212.05 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/22/2009 | (940) | Sun N Fun Fly-IN, INC | Lease payment | | 1122-000 | $1,925.00 | | $450,446.70 |
| 12/22/2009 | (941) | ROTHMAN & TOBIN, P.A. | Payoff:INV#22526201JB2 (Ayesha Enterp) | | 1122-000 | $2,843.61 | | $453,290.31 |
| 12/22/2009 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND | FCB & T | | 1122-000 | $5,744.46 | | $459,034.77 |
| 12/22/2009 | (943) | Johnson & Johnson | 01 - FirstMac $823.13 02 - FirstMac $1085.43 | | 1122-000 | $1,908.56 | | $460,943.33 |
| 12/22/2009 | (944) | CHIEF II CHICAGO HOTEL LLC DBA HOTEL MONACO CHICAGO | Lease payment | | 1122-000 | $116.00 | | $461,059.33 |
| 12/22/2009 | (944) | CHIEF II CHICAGO HOTEL LLC-DBA HOTEL MONACO CHICAGO | George 7 | | 1122-000 | $1,257.97 | | $462,317.30 |
| 12/22/2009 | (945) | SALTWATER FISH | Lease payment | | 1122-000 | $859.74 | | $463,177.04 |
| 12/22/2009 | (946) | Ironwood Industries, Inc. | Lease payment | | 1122-000 | $1,278.99 | | $464,456.03 |
| 12/22/2009 | (947) | DAVID M. FRISCH, M.D. | Lease payment | | 1122-000 | $837.92 | | $465,293.95 |
| 12/22/2009 | (948) | Northstar Fitness Corporation | Lease payment | | 1122-000 | $275.41 | | $465,569.36 |
| 12/22/2009 | (949) | McCOY TREE SURGERY | Lease payment | | 1122-000 | $20,305.17 | | $485,874.53 |
| 12/23/2009 | | PUNCHCUT | Lease payment | | * | $408.43 | | $486,282.96 |
| | {492} | | 22302904 | $71.17 | 1122-000 | | | $486,282.96 |
| | {492} | | 22302905 | $175.20 | 1122-000 | | | $486,282.96 |
| | {492} | | 22302906 | $162.06 | 1122-000 | | | $486,282.96 |
| 12/23/2009 | (140) | Fischer & Wieser Specialty Foods, Inc. | Lease payment | | 1122-000 | $466.09 | | $486,749.05 |
| 12/23/2009 | (445) | DEVASHISH OF ROCKWAY MALL LLC | FC | | 1122-000 | $5,770.24 | | $492,519.29 |
| 12/23/2009 | (611) | Asset Recovery Specialists, Inc., | Lease payment | | 1122-000 | $4,155.00 | | $496,674.29 |
| 12/23/2009 | (780) | AP & C Ventures, Inc | T- DZ | | 1122-000 | $826.35 | | $497,500.64 |
| 12/23/2009 | (928) | Lightning Disposal | PJA | | 1122-000 | $5,056.28 | | $502,556.92 |
| 12/23/2009 | (950) | C & C Transfer | PJA | | 1122-000 | $400.00 | | $502,956.92 |
| 12/23/2009 | (951) | SIGN A RAMA | FirstMac | | 1122-000 | $4,858.49 | | $507,815.41 |
| 12/23/2009 | (926) | IFC CREDIT CORPORATION | Reversed Deposit 100246 3 | | 1122-000 | ($2,307.59) | | $505,507.82 |
| 12/28/2009 | (522) | Tala Food Market Inc | Lease payment | | 1122-000 | $988.36 | | $506,496.18 |
| 12/28/2009 | (775) | Bailey Edward Design Inc | Lease payment | | 1122-000 | $623.95 | | $507,120.13 |
| | | | | | **SUBTOTALS** | $58,598.43 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2009 | (786) | Famous Recipe Comany Operations, Inc | Lease payment | | 1122-000 | $1,452.65 | | $508,572.78 |
| 12/28/2009 | (952) | Jaspar International Corporation | Lease payment | | 1122-000 | $11,195.00 | | $519,767.78 |
| 12/29/2009 | | Synergy Resources | Lease payment | | * | $1,020.09 | | $520,787.87 |
| | {889} | | 22270701 | $494.56 | 1122-000 | | | $520,787.87 |
| | {889} | | 22544101 | $292.30 | 1122-000 | | | $520,787.87 |
| | {889} | | 21974401 | $233.23 | 1122-000 | | | $520,787.87 |
| 12/29/2009 | | Synergy Resources | Lease payment | | * | $2,967.31 | | $523,755.18 |
| | {889} | | 22936301 | $527.75 | 1122-000 | | | $523,755.18 |
| | {889} | | 22455001 | $2,439.56 | 1122-000 | | | $523,755.18 |
| 12/29/2009 | | Duane Reade | Buyout of lease #'s 021 - 028 | | * | $2,225,624.96 | | $2,749,380.14 |
| | {546} | | Lease No. 300327-021 | $26,183.82 | 1122-000 | | | $2,749,380.14 |
| | {546} | | Lease No. 300327-022 | $26,183.82 | 1122-000 | | | $2,749,380.14 |
| | {546} | | Lease No. 300327-023 | $26,183.82 | 1122-000 | | | $2,749,380.14 |
| | {546} | | Lease No. 300327-024 | $26,183.82 | 1122-000 | | | $2,749,380.14 |
| | {546} | | Lease No. 300327-025 | $26,183.82 | 1122-000 | | | $2,749,380.14 |
| | {546} | | Lease No. 300327-026 | $706,963.22 | 1122-000 | | | $2,749,380.14 |
| | {546} | | Lease No. 300327-027 | $706,963.22 | 1122-000 | | | $2,749,380.14 |
| | {546} | | Lease No. 300327-028 | $680,779.40 | 1122-000 | | | $2,749,380.14 |
| | {546} | | | $0.02 | 1122-000 | | | $2,749,380.14 |
| 12/29/2009 | (234) | KING SOLUTIONS, INC | Lease payment | | 1122-000 | $958.40 | | $2,750,338.54 |
| 12/29/2009 | (431) | PARTNERS BY DESIGN INCORPORATED | Lease payment | | 1122-000 | $244.77 | | $2,750,583.31 |
| 12/29/2009 | (481) | STEPHEN M KISTY, SR. | Lease payment | | 1122-000 | $96.34 | | $2,750,679.65 |
| 12/29/2009 | (680) | CATERING BY JO-EL'S LLC | Lease payment | | 1122-000 | $197.67 | | $2,750,877.32 |
| 12/29/2009 | (796) | Union Hospital | Lease payment | | 1122-000 | $3,891.00 | | $2,754,768.32 |
| 12/29/2009 | (958) | RR Donnelley | Lease payment | | 1122-000 | $391.16 | | $2,755,159.48 |
| 12/29/2009 | (959) | SWOOZIE'S, INC | Lease payment | | 1122-000 | $151.60 | | $2,755,311.08 |
| 12/29/2009 | (960) | FONA International Inc | Lease payment | | 1122-000 | $524.73 | | $2,755,835.81 |
| 12/29/2009 | (445) | DEVASHISH OF ROCKWAY MALL LLC | Reversed Deposit 100256 2 F/C | | 1122-000 | ($5,770.24) | | $2,750,065.57 |
| | | | | | **SUBTOTALS** | $2,242,945.44 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/29/2009 | (312) | Barnett Land Development Inc | Deposit Reversal 100264-10 | | 1122-000 | ($157.61) | | $2,749,907.96 |
| 12/29/2009 | (469) | La Palette Bakery | Deposit Reversal 100263-4 | | 1122-000 | ($190.57) | | $2,749,717.39 |
| 12/29/2009 | (315) | J & S Commercial Concrete Contractors, Inc. | Reversed Deposit 100265 3 FC / PJA | | 1122-000 | ($1,444.22) | | $2,748,273.17 |
| 12/29/2009 | | Paylocity Payroll | Payroll Taxes | | 2690-000 | | $6,645.86 | $2,741,627.31 |
| 12/29/2009 | | Paylocity Payroll | Payroll | | 2690-000 | | $37,039.33 | $2,704,587.98 |
| 12/30/2009 | | Better Homes and Gardens | Lease payment | | * | $1,246.47 | | $2,705,834.45 |
| | {121} | | 22425801 | $831.13 | 1122-000 | | | $2,705,834.45 |
| | {121} | | 22425802 | $130.24 | 1122-000 | | | $2,705,834.45 |
| | {121} | | 22425803 | $163.00 | 1122-000 | | | $2,705,834.45 |
| | {121} | | 22425804 | $122.10 | 1122-000 | | | $2,705,834.45 |
| 12/30/2009 | (15) | SWANSON MIDGLEY, LLC | Lease payment | | 1122-000 | $4,289.28 | | $2,710,123.73 |
| 12/30/2009 | (114) | THE EXHIBIT COMPANY INC | Lease payment | | 1122-000 | $180.78 | | $2,710,304.51 |
| 12/30/2009 | (115) | Virginia Regional | Lease payment | | 1122-000 | $675.00 | | $2,710,979.51 |
| 12/30/2009 | (127) | ISLAND COUNTRY CLUB | Lease payment | | 1122-000 | $163.00 | | $2,711,142.51 |
| 12/30/2009 | (176) | Bub's Inc | Lease payment | | 1122-000 | $164.74 | | $2,711,307.25 |
| 12/30/2009 | (209) | CARPENTER & ROTHANS | Lease payment | | 1122-000 | $781.42 | | $2,712,088.67 |
| 12/30/2009 | (258) | SHENOY ENGINEERING, P.C. | Lease payment | | 1122-000 | $517.00 | | $2,712,605.67 |
| 12/30/2009 | (333) | CEDARS OCEAN VIEW INN | Lease payment | | 1122-000 | $267.34 | | $2,712,873.01 |
| 12/30/2009 | (342) | PRIMA DIVA HOTELS LLC | Lease payment | | 1122-000 | $2,130.00 | | $2,715,003.01 |
| 12/30/2009 | (351) | YOROZU AUTOMOTIVE TENNESSEE, INC | Lease payment | | 1122-000 | $632.16 | | $2,715,635.17 |
| 12/30/2009 | (384) | SYMBOL CARS, INC | Lease payment | | 1122-000 | $410.23 | | $2,716,045.40 |
| 12/30/2009 | (479) | CABO GRILL &CANTINA | Lease payment | | 1122-000 | $644.16 | | $2,716,689.56 |
| 12/30/2009 | (504) | PROPARK INC | Lease payment | | 1122-000 | $767.47 | | $2,717,457.03 |
| 12/30/2009 | (512) | URTH CAFFE ASSOCIATES V, LLC | Lease payment | | 1122-000 | $206.33 | | $2,717,663.36 |
| 12/30/2009 | (553) | Center for Neighborhood | Lease payment | | 1122-000 | $2,138.04 | | $2,719,801.40 |
| 12/30/2009 | (557) | Vmc Enterprises, Inc | Lease payment | | 1122-000 | $1,333.15 | | $2,721,134.55 |
| 12/30/2009 | (558) | Kyungjoo Investments | Lease payment | | 1122-000 | $653.53 | | $2,721,788.08 |
| | | | | | **SUBTOTALS** | $15,407.70 | $43,685.19 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/30/2009 | (559) | Odle McGuire & Shook | Lease payment | 1122-000 | $1,103.44 | | $2,722,891.52 |
| 12/30/2009 | (560) | RLR Studios | Lease payment | 1122-000 | $421.00 | | $2,723,312.52 |
| 12/30/2009 | (561) | West Wind Express, Inc | Lease payment | 1122-000 | $992.25 | | $2,724,304.77 |
| 12/30/2009 | (562) | NEW MILLENNIUM FOODS, INC | Lease payment | 1122-000 | $7,296.06 | | $2,731,600.83 |
| 12/30/2009 | (563) | MD Solutions Medica Corp | Lease payment | 1122-000 | $1,352.00 | | $2,732,952.83 |
| 12/30/2009 | (565) | BRANDT RONAT AND COMPANY | Lease payment | 1122-000 | $493.21 | | $2,733,446.04 |
| 12/30/2009 | (575) | GFY ENTERPRISES, LLC | Lease payment | 1122-000 | $409.35 | | $2,733,855.39 |
| 12/30/2009 | (576) | SEIU LOCAL 73 | Lease payment | 1122-000 | $113.98 | | $2,733,969.37 |
| 12/30/2009 | (596) | Hawthorne Condominium Assoc. | Lease payment | 1122-000 | $601.70 | | $2,734,571.07 |
| 12/30/2009 | (597) | EIRE DIRECT MARKETING, LLC | Lease payment | 1122-000 | $90.00 | | $2,734,661.07 |
| 12/30/2009 | (621) | SPENCER & SUNDSTROM, P.L.L.C | Lease payment | 1122-000 | $283.00 | | $2,734,944.07 |
| 12/30/2009 | (641) | ENVIROISSUES | Lease payment | 1122-000 | $1,907.85 | | $2,736,851.92 |
| 12/30/2009 | (673) | METRO ROOTER & PLUMBING | Lease payment | 1122-000 | $523.00 | | $2,737,374.92 |
| 12/30/2009 | (792) | Fiserv | Lease payment | 1122-000 | $788.12 | | $2,738,163.04 |
| 12/30/2009 | (898) | CLEARWEST VII PORTLAND OWNER | Lease payment | 1122-000 | $159.00 | | $2,738,322.04 |
| 12/30/2009 | (961) | COLLISION SERVICES OF MARION, INC | Lease payment | 1122-000 | $2,413.81 | | $2,740,735.85 |
| 12/30/2009 | (962) | J TRANS INC | Lease payment | 1122-000 | $469.59 | | $2,741,205.44 |
| 12/30/2009 | (963) | Mobil Conlee oil co | Lease payment | 1122-000 | $209.88 | | $2,741,415.32 |
| 12/30/2009 | (964) | Starwood Mountain, Inc | Lease payment | 1122-000 | $989.40 | | $2,742,404.72 |
| 12/30/2009 | (947) | David M. Frisch, M.D. | Deposit Reversal 100260-4 | 1122-000 | ($837.92) | | $2,741,566.80 |
| 12/30/2009 | (248) | Beta Mortgage | Deposit Reversal 100264-3 | 1122-000 | ($274.99) | | $2,741,291.81 |
| 01/05/2010 | (8) | CLPF-BISMARCK HOTEL OPERATING COMPANY | GEORGE 7 | 1122-000 | $179.43 | | $2,741,471.24 |
| 01/05/2010 | (61) | ASH ENTERPRISES | FIRST MAC GEO 8 | 1122-000 | $653.10 | | $2,742,124.34 |
| 01/05/2010 | (79) | CAMPI NO. 4, INC | FIRST MAC | 1122-000 | $260.88 | | $2,742,385.22 |
| 01/05/2010 | (80) | CAMPI NO. 1 INC | FIRST MAC | 1122-000 | $260.88 | | $2,742,646.10 |

| | | |
|---|---|---|
| **SUBTOTALS** | $20,858.02 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/05/2010 | (156) | ALPINE CONSULTING, INC | FRITZ | 1122-000 | $88.57 | | $2,742,734.67 |
| 01/05/2010 | (226) | THE CHURCH AT BETHANY | FIRST MAC | 1122-000 | $272.14 | | $2,743,006.81 |
| 01/05/2010 | (294) | MAGNUM INSURANCE AGENCY INC | Lease payment | 1122-000 | $781.40 | | $2,743,788.21 |
| 01/05/2010 | (475) | ALL SAINTS DELIVERENCE TEMPLE | Lease payment | 1122-000 | $493.18 | | $2,744,281.39 |
| 01/05/2010 | (482) | PROMPT APPAREL, INC | PJA | 1122-000 | $65.23 | | $2,744,346.62 |
| 01/05/2010 | (536) | QSR QUISNOS | Lease payment | 1122-000 | $173.00 | | $2,744,519.62 |
| 01/05/2010 | (608) | GOOLD PATTERSON ALES & DAY | 22050203 FIRST MAC 22050205 FIRST MAC 22050208 GEORGE 7 | 1122-000 | $416.18 | | $2,744,935.80 |
| 01/05/2010 | (628) | MILLENIUM SOUNDS, INC | FIRST CHICAGO | 1122-000 | $502.00 | | $2,745,437.80 |
| 01/05/2010 | (814) | PARIS PUB, LLC | PJA | 1122-000 | $381.91 | | $2,745,819.71 |
| 01/05/2010 | (888) | ASSET RECOVERY SPECIALISTS, INC | Lease payment | 1130-000 | $1,245.00 | | $2,747,064.71 |
| 01/05/2010 | (922) | STEVE MOORE | FIRST MAC | 1122-000 | $185.73 | | $2,747,250.44 |
| 01/05/2010 | (932) | CRAFTON ENTERPRISES | PJA | 1122-000 | $1,161.91 | | $2,748,412.35 |
| 01/05/2010 | (965) | RIGHT TOUCH LANDSCAPES, INC | PJA | 1122-000 | $125.06 | | $2,748,537.41 |
| 01/05/2010 | (966) | PERIDIAN INTERNATIONAL, INC | FIRST MAC | 1122-000 | $304.64 | | $2,748,842.05 |
| 01/05/2010 | (967) | STUDIO BY DESIGN | FIRST MAC | 1122-000 | $2,263.93 | | $2,751,105.98 |
| 01/05/2010 | (968) | THOMAS H. BILLINGSLEA, JR | Lease payment | 1122-000 | $47.53 | | $2,751,153.51 |
| 01/05/2010 | (969) | VALLEYCARE HEALTH SYSTEMS | Lease payment | 1122-000 | $32,703.58 | | $2,783,857.09 |
| 01/05/2010 | (969) | VALLEYCARE HEALTH SYSTEMS | Lease payment | 1122-000 | $58,085.00 | | $2,841,942.09 |
| 01/06/2010 | (57) | TAVERN AT THE PARK | SIGNATURE BANK TAX ONLY | 1122-000 | $868.48 | | $2,842,810.57 |
| 01/06/2010 | (179) | JEREMY HAWS | FIRST MAC | 1122-000 | $145.18 | | $2,842,955.75 |
| 01/06/2010 | (181) | EXQUISITE TASTE INC | FIRST MAC | 1122-000 | $389.35 | | $2,843,345.10 |
| 01/06/2010 | (183) | DIG COMMUNICATIONS LLC | FIRST CHICAGO PJA | 1122-000 | $226.01 | | $2,843,571.11 |
| 01/06/2010 | (189) | DARIN POTTEBAUM | PFF PJA | 1122-000 | $89.87 | | $2,843,660.98 |
| 01/06/2010 | (250) | JOAN & RICHARD PRYOR, IND | FIRST MAC GEORGE 8 | 1122-000 | $547.80 | | $2,844,208.78 |
| 01/06/2010 | (339) | FIRST CHICAGO BANK AND TRUST | Lease payment | 1122-000 | $4,650.62 | | $2,848,859.40 |
| 01/06/2010 | (589) | PREVENT THE PAIN THERAPY | FRITZ GEORGE 8 | 1122-000 | $422.19 | | $2,849,281.59 |
| | | | | **SUBTOTALS** | $106,635.49 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/06/2010 | (624) | TRIGGERFISH | PJA | 1122-000 | $166.94 | | $2,849,448.53 |
| 01/06/2010 | (731) | PREMIER EDUCATION GROUP LP | F/C | 1122-000 | $6,549.90 | | $2,855,998.43 |
| 01/06/2010 | (747) | RMC DIST | FIRST MAC | 1122-000 | $123.52 | | $2,856,121.95 |
| 01/06/2010 | (951) | FIRSTCORP | Lease payment | 1122-000 | $26,756.95 | | $2,882,878.90 |
| 01/06/2010 | (964) | STARWOOD MOUNTAIN INC | PJA | 1122-000 | $989.40 | | $2,883,868.30 |
| 01/06/2010 | (971) | RMC DIST | PROPERTY TAX COLORADO SPRINGS, CO | 1124-000 | $7.18 | | $2,883,875.48 |
| 01/06/2010 | (972) | GRACE WOMENS CLINIC | PJA | 1122-000 | $440.34 | | $2,884,315.82 |
| 01/08/2010 | (9) | RAINBOW COURTS | Lease payment | 1122-000 | $600.75 | | $2,884,916.57 |
| 01/08/2010 | (28) | STARWOOD VACATION OWNERSHIP INC | Lease payment | 1122-000 | $727.76 | | $2,885,644.33 |
| 01/08/2010 | (85) | V SYSTEM COMPOSITES, INC | Lease payment | 1122-000 | $557.29 | | $2,886,201.62 |
| 01/08/2010 | (88) | SPLENDORA FOOD MART | Lease payment | 1122-000 | $480.62 | | $2,886,682.24 |
| 01/08/2010 | (111) | ALCAN BALTEK CORPORATION | Lease payment | 1122-000 | $396.97 | | $2,887,079.21 |
| 01/08/2010 | (126) | FORDHAM PREPARATORY SCHOOL | Lease payment | 1122-000 | $229.00 | | $2,887,308.21 |
| 01/08/2010 | (145) | SMURFIT STONE | Lease payment | 1122-000 | $162.00 | | $2,887,470.21 |
| 01/08/2010 | (145) | SMURFIT-STONE | TAXES ONLY 001 LS/PJA~007 LS/FIRST MAC/GEORGE 8 | 1122-000 | $162.00 | | $2,887,632.21 |
| 01/08/2010 | (155) | MOON VALLEY NURSERY, INC | Lease payment | 1122-000 | $2,954.97 | | $2,890,587.18 |
| 01/08/2010 | (161) | I&S GROUP, INC | Lease payment | 1122-000 | $303.00 | | $2,890,890.18 |
| 01/08/2010 | (162) | POLKADOTPEEPS, LTD | Lease payment | 1122-000 | $95.30 | | $2,890,985.48 |
| 01/08/2010 | (164) | SUBWAY OF CAZENOVIA | Lease payment | 1122-000 | $1,995.45 | | $2,892,980.93 |
| 01/08/2010 | (165) | SAUCES N THINGS DBA MISH MASH GOURMET | Lease payment | 1122-000 | $400.16 | | $2,893,381.09 |
| 01/08/2010 | (166) | DP MANGAN, INC | Lease payment | 1122-000 | $355.78 | | $2,893,736.87 |
| 01/08/2010 | (168) | SALINAS VALLEY PLASTIC SURGERY | Lease payment | 1122-000 | $1,608.00 | | $2,895,344.87 |
| 01/08/2010 | (200) | WILLIAM A CHATTERTON, TRUSEE | NP PJA | 1290-000 | $163.77 | | $2,895,508.64 |
| 01/08/2010 | (206) | ALAN S BRAU MD PC | Lease payment | 1122-000 | $754.20 | | $2,896,262.84 |
| 01/08/2010 | (232) | KWIK STOP NO 942 | Lease payment | 1122-000 | $126.74 | | $2,896,389.58 |
| | | | | **SUBTOTALS** | $47,107.99 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/08/2010 | (271) | LITTLE CAESARS OF THE VALLEY, INC | Lease payment | 1122-000 | $635.00 | | $2,897,024.58 |
| 01/08/2010 | (280) | LIES TRASH SERVICE, LLC | Lease payment | 1122-000 | $520.80 | | $2,897,545.38 |
| 01/08/2010 | (283) | FBR CORP DBA MONEY TREE | Lease payment | 1122-000 | $750.74 | | $2,898,296.12 |
| 01/08/2010 | (295) | CASTLE MOTOR SALES, INC | FRITZ | 1122-000 | $404.80 | | $2,898,700.92 |
| 01/08/2010 | (309) | T LANE CORP DBA ALL-TEX | Lease payment | 1122-000 | $462.19 | | $2,899,163.11 |
| 01/08/2010 | (342) | PRIMA DIVA HOTELS LLC | PFF PJA | 1122-000 | $2,130.00 | | $2,901,293.11 |
| 01/08/2010 | (393) | INDEX HOSPITALITY AUSTIN, LP | Lease payment | 1122-000 | $945.63 | | $2,902,238.74 |
| 01/08/2010 | (395) | THE BAIRD GROUP, LLC | Lease payment | 1122-000 | $364.98 | | $2,902,603.72 |
| 01/08/2010 | (414) | DIG COMMUNICATIONS, LLC | Lease payment | 1122-000 | $152.82 | | $2,902,756.54 |
| 01/08/2010 | (500) | THE DRAMA BOOK SHOP, INC | Lease payment | 1122-000 | $309.69 | | $2,903,066.23 |
| 01/08/2010 | (503) | BORTELL'S LOUNGE TAX ACCOUNT | Lease payment | 1122-000 | $89.88 | | $2,903,156.11 |
| 01/08/2010 | (508) | CITRIX SYSTEMS | Lease payment | 1122-000 | $112.66 | | $2,903,268.77 |
| 01/08/2010 | (517) | SHENOY ENGINEERING, PC | PJA | 1122-000 | $517.00 | | $2,903,785.77 |
| 01/08/2010 | (524) | BRIAN KLAAS, INC | Lease payment | 1122-000 | $319.38 | | $2,904,105.15 |
| 01/08/2010 | (616) | THE JOHN BIRCH SOCIETY, INC | Lease payment | 1122-000 | $1,296.00 | | $2,905,401.15 |
| 01/08/2010 | (642) | KEMP LLC | Lease payment | 1122-000 | $464.17 | | $2,905,865.32 |
| 01/08/2010 | (685) | COHN & DUSSI, LLC | Lease payment | 1122-000 | $450.00 | | $2,906,315.32 |
| 01/08/2010 | (688) | YELENA STEBIKHOVA | Lease payment | 1122-000 | $137.50 | | $2,906,452.82 |
| 01/08/2010 | (746) | SOLOMON ASSOCIATES | Lease payment | 1122-000 | $203.51 | | $2,906,656.33 |
| 01/08/2010 | (750) | SOUTHSIDE BAR & GRILLE LTD | Lease payment | 1122-000 | $201.29 | | $2,906,857.62 |
| 01/08/2010 | (760) | WEST INTERIOR SERVICES, INC. | Lease payment | 1122-000 | $295.77 | | $2,907,153.39 |
| 01/08/2010 | (813) | CANTOR FITZGERALD SECURITIES | Lease payment | 1122-000 | $779.41 | | $2,907,932.80 |
| 01/08/2010 | (817) | MAO FOODS, INC | Lease payment | 1122-000 | $396.78 | | $2,908,329.58 |
| 01/08/2010 | (817) | MAO FOODS, INC | FRITZ | 1122-000 | $396.78 | | $2,908,726.36 |
| 01/08/2010 | (826) | KINDRED HEALTHCARE OPERATING INC | Lease payment | 1122-000 | $382.41 | | $2,909,108.77 |
| 01/08/2010 | (878) | KALAHARI RESORT | Lease payment | 1130-000 | $392.15 | | $2,909,500.92 |
| | | | | **SUBTOTALS** | $13,111.34 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/08/2010 | (882) | MRG CONSTRUCTION INC | Lease payment | 1122-000 | $170.45 | | $2,909,671.37 |
| 01/08/2010 | (934) | AUDIO COMMUNICATIONS SYSTEMS, INC | Lease payment | 1122-000 | $2,105.81 | | $2,911,777.18 |
| 01/08/2010 | (967) | STUDIO BY DESIGN | FIRST MAC | 1122-000 | $2,263.93 | | $2,914,041.11 |
| 01/08/2010 | (973) | ROBERTS AUTO CENTER | Lease payment | 1122-000 | $1.00 | | $2,914,042.11 |
| 01/08/2010 | (973) | ROBERTS AUTO CENTER | Lease payment | 1122-000 | $1.00 | | $2,914,043.11 |
| 01/08/2010 | (973) | ROBERTS AUTO CENTER | Lease payment | 1122-000 | $1.00 | | $2,914,044.11 |
| 01/08/2010 | (974) | SYNERGY RESOURCES | Lease payment | 1122-000 | $870.48 | | $2,914,914.59 |
| 01/08/2010 | (975) | COMPANION PET CLINIC OF SOUTH | DZ | 1122-000 | $643.08 | | $2,915,557.67 |
| 01/08/2010 | (976) | UNITED ROAD TOWING | GEORGE 11 | 1122-000 | $2,380.76 | | $2,917,938.43 |
| 01/11/2010 | (6) | GREAT LAKES DREDGE & DOCK COMPANY, LLC | FIRST BANK | 1122-000 | $5,787.60 | | $2,923,726.03 |
| 01/11/2010 | (145) | SMURFIT STONE CONTAINER ENTERPRISES | Lease payment | 1122-000 | $55.65 | | $2,923,781.68 |
| 01/11/2010 | (200) | WILLIAM A CHATTERTON, TRUSTEE | Lease payment | 1290-000 | $163.76 | | $2,923,945.44 |
| 01/11/2010 | (242) | THE STREETS OF LONDON PUB, INC | Lease payment | 1122-000 | $1,109.78 | | $2,925,055.22 |
| 01/11/2010 | (264) | LIES TRASH SERVICE, LLC | Lease payment | 1122-000 | $1,235.50 | | $2,926,290.72 |
| 01/11/2010 | (268) | CATHEDRAL CHURCH OF ST. LUKE | Lease payment | 1122-000 | $53.00 | | $2,926,343.72 |
| 01/11/2010 | (324) | ISMET BRACIC | GEORGE 10 | 1122-000 | $400.00 | | $2,926,743.72 |
| 01/11/2010 | (370) | VERITAS INSTRUMENT RENTAL INC | Lease payment | 1122-000 | $1,616.37 | | $2,928,360.09 |
| 01/11/2010 | (530) | LA DOLCE VITA, LLC | Lease payment | 1122-000 | $1,000.00 | | $2,929,360.09 |
| 01/11/2010 | (609) | LOS MOLCAJETES | Lease payment | 1122-000 | $400.00 | | $2,929,760.09 |
| 01/11/2010 | (635) | PRECISE PAINTING & WALL COVERING, INC | Lease payment | 1122-000 | $230.08 | | $2,929,990.17 |
| 01/11/2010 | (688) | YELENA STEBIKHOVA | Lease payment | 1122-000 | $137.50 | | $2,930,127.67 |
| 01/11/2010 | (781) | ADAMS & SONS TRUCKING, INC. | DZ-T | 1122-000 | $754.11 | | $2,930,881.78 |
| 01/11/2010 | (915) | ROUND ROBIN OF WILBRAHAM, LLC | FIRST CHGO | 1122-000 | $146.31 | | $2,931,028.09 |
| 01/11/2010 | (921) | AGPRO, INC | FIRST MAC | 1122-000 | $329.20 | | $2,931,357.29 |
| | | | | **SUBTOTALS** | $21,856.37 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2010 | (977) | LUCAS COUNTY HEALTH CENTER | ROGALINER GEORGE 10 | 1122-000 | $965.81 | | $2,932,323.10 |
| 01/11/2010 | (978) | PARS NEUROLOGICAL PA | Lease payment | 1122-000 | $2,019.22 | | $2,934,342.32 |
| 01/12/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $34,898.21 | $2,899,444.11 |
| 01/12/2010 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $6,680.44 | $2,892,763.67 |
| 01/14/2010 | (5) | CLYDE Y UCHIDA DDS MS INC | Lease payment | 1122-000 | $1,706.49 | | $2,894,470.16 |
| 01/14/2010 | (6) | GREAT LAKES DREDGE & DOCK COMPANY LLC | Lease payment | 1122-000 | $940.56 | | $2,895,410.72 |
| 01/14/2010 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFE | Lease payment | 1122-000 | $167.09 | | $2,895,577.81 |
| 01/14/2010 | (116) | ECONOMIC ADVANTAGES CORP | Lease payment | 1122-000 | $300.89 | | $2,895,878.70 |
| 01/14/2010 | (117) | BUCK BROTHERS LLC | Lease payment | 1122-000 | $96.00 | | $2,895,974.70 |
| 01/14/2010 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | Lease payment | 1122-000 | $449.66 | | $2,896,424.36 |
| 01/14/2010 | (123) | MEDICAL MANAGEMENT GROUP, LLC | Lease payment | 1122-000 | $3,246.10 | | $2,899,670.46 |
| 01/14/2010 | (145) | SMURFIT STONE | Lease payment | 1122-000 | $52.80 | | $2,899,723.26 |
| 01/14/2010 | (174) | GOLF DIAGNOSTIC IMAGING CENTER LP | Lease payment | 1122-000 | $1,040.29 | | $2,900,763.55 |
| 01/14/2010 | (201) | RC'S PLUMBING & HVAC, LLC | Lease payment | 1122-000 | $420.22 | | $2,901,183.77 |
| 01/14/2010 | (223) | EULER HERMES | Lease payment | 1122-000 | $75.00 | | $2,901,258.77 |
| 01/14/2010 | (249) | PLAYERS RESTAURANT | Lease payment | 1122-000 | $375.63 | | $2,901,634.40 |
| 01/14/2010 | (261) | BE THE LITE CHRISTIAN BOOKSTORE | Lease payment | 1122-000 | $94.40 | | $2,901,728.80 |
| 01/14/2010 | (261) | BE THE LITE CHRISTIAN BOOKSTORE | Lease payment | 1122-000 | $416.31 | | $2,902,145.11 |
| 01/14/2010 | (271) | LITTLE CAESARS OF THE VALLEY, INC | Lease payment | 1122-000 | $2,347.75 | | $2,904,492.86 |
| 01/14/2010 | (273) | TETON LANES | Lease payment | 1122-000 | $200.00 | | $2,904,692.86 |
| 01/14/2010 | (278) | LAWRENCE A BECKER | Lease payment | 1122-000 | $757.17 | | $2,905,450.03 |
| 01/14/2010 | (284) | STEVENS GLOBAL | Lease payment | 1122-000 | $173.42 | | $2,905,623.45 |
| 01/14/2010 | (295) | CASTLE MOTOR SALES, INC | Lease payment | 1122-000 | $404.80 | | $2,906,028.25 |
| | | | | **SUBTOTALS** | $16,249.61 | $41,578.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/14/2010 | (311) | KEVIN WICKLAND SR | Lease payment | 1122-000 | $868.00 | | $2,906,896.25 |
| 01/14/2010 | (313) | BRIDGE CITY FAMILY MEDICAL CLINIC PC | Lease payment | 1122-000 | $201.00 | | $2,907,097.25 |
| 01/14/2010 | (314) | PORTLAND MANUFACTURING | Lease payment | 1122-000 | $1,315.00 | | $2,908,412.25 |
| 01/14/2010 | (317) | BENNETT HOLDINGS INC | Lease payment | 1122-000 | $1,321.33 | | $2,909,733.58 |
| 01/14/2010 | (320) | CHUNG'S | Lease payment | 1122-000 | $1,894.52 | | $2,911,628.10 |
| 01/14/2010 | (323) | PHUOC LOC | Lease payment | 1122-000 | $94.68 | | $2,911,722.78 |
| 01/14/2010 | (337) | HIGHLAND MOBIL INC | Lease payment | 1222-000 | $235.36 | | $2,911,958.14 |
| 01/14/2010 | (339) | AUTO SPORTS INC | Lease payment | 1122-000 | $530.58 | | $2,912,488.72 |
| 01/14/2010 | (340) | MICHAEL H MEYER | Lease payment | 1290-000 | $94.71 | | $2,912,583.43 |
| 01/14/2010 | (355) | EAGLE TAVERN CORP | Lease payment | 1122-000 | $322.13 | | $2,912,905.56 |
| 01/14/2010 | (360) | STICKELMAN, SCHNEIDER & ASSOC, LLC | Lease payment | 1122-000 | $122.29 | | $2,913,027.85 |
| 01/14/2010 | (394) | GENE HARRIS PETROLEUM, INC. | Lease payment | 1122-000 | $520.00 | | $2,913,547.85 |
| 01/14/2010 | (396) | EDINA SURGERY CENTER, INC | Lease payment | 1122-000 | $316.95 | | $2,913,864.80 |
| 01/14/2010 | (573) | ST TIMOTHY MIDDLE SCHOOL | Lease payment | 1122-000 | $867.00 | | $2,914,731.80 |
| 01/14/2010 | (574) | ST TIMOTHY MIDDLE SCHOOL | Lease payment | 1122-000 | $1,363.00 | | $2,916,094.80 |
| 01/14/2010 | (652) | COSMEDENT INC | Lease payment | 1122-000 | $419.59 | | $2,916,514.39 |
| 01/14/2010 | (659) | THAI VIRGOS LLC | Lease payment | 1122-000 | $384.79 | | $2,916,899.18 |
| 01/14/2010 | (760) | WEST INTERIOR SERVICES, INC | Lease payment | 1122-000 | $337.32 | | $2,917,236.50 |
| 01/14/2010 | (783) | ALLON TRANSPORTATION SERVICES, INC. | Lease payment | 1122-000 | $533.93 | | $2,917,770.43 |
| 01/14/2010 | (826) | KINDRED HEALTHCARE OPERATING INC | Lease payment | 1122-000 | $469.67 | | $2,918,240.10 |
| 01/14/2010 | (826) | KINDRED HEALTHCARE OPERATING INC | Lease payment | 1122-000 | $535.22 | | $2,918,775.32 |
| 01/14/2010 | (826) | KINDRED HEALTHCARE OPERATING INC | Lease payment | 1122-000 | $535.22 | | $2,919,310.54 |
| | | | | **SUBTOTALS** | $13,282.29 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/14/2010 | (826) | KINDRED HEALTHCARE OPERATING INC | Lease payment | 1122-000 | $535.22 | | $2,919,845.76 |
| 01/14/2010 | (826) | KINDRED HEALTHCARE OPERATING INC | Lease payment | 1122-000 | $535.22 | | $2,920,380.98 |
| 01/14/2010 | (826) | KINDRED HEALTHCARE OPERATING, INC | Lease payment | 1122-000 | $535.22 | | $2,920,916.20 |
| 01/14/2010 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND | Lease payment | 1122-000 | $603.00 | | $2,921,519.20 |
| 01/14/2010 | (948) | NORTHSTAR FITNESS CORP | Lease payment | 1122-000 | $275.41 | | $2,921,794.61 |
| 01/14/2010 | (979) | STATE OF NEW HAMPSHIRE | Lease payment | 1290-000 | $34.39 | | $2,921,829.00 |
| 01/14/2010 | (980) | KNIGHT DENTAL GROUP | Lease payment | 1122-000 | $641.63 | | $2,922,470.63 |
| 01/14/2010 | (981) | GILLIAN'S FOODS INC | Lease payment | 1122-000 | $2,504.62 | | $2,924,975.25 |
| 01/14/2010 | (982) | RLM INVESTMENTS, LLC | Lease payment | 1122-000 | $379.07 | | $2,925,354.32 |
| 01/14/2010 | (983) | SYNERGY RESOURCES | Lease payment | 1122-000 | $1,080.63 | | $2,926,434.95 |
| 01/14/2010 | (984) | BODY WERKS OF SKOKIE | Lease payment | 1122-000 | $443.24 | | $2,926,878.19 |
| 01/14/2010 | (985) | GOOD SHEPHARD BAPTIST CHURCH | Lease payment | 1122-000 | $203.00 | | $2,927,081.19 |
| 01/15/2010 | | To Account #********7066 | to Pay January Rent | 9999-000 | | $16,000.00 | $2,911,081.19 |
| 01/18/2010 | (212) | SMURFIT STONE | LAKESIDE BANK TAX ONLY | 1122-000 | $58.88 | | $2,911,140.07 |
| 01/18/2010 | (524) | BRIAN KLAAS, INC | FIRST MAC | 1122-000 | $363.03 | | $2,911,503.10 |
| 01/18/2010 | (711) | REGAL HEALTH FOOD | FIRST CHICAGO | 1122-000 | $290.13 | | $2,911,793.23 |
| 01/18/2010 | (890) | SUBURBAN OPTICIANS | PJA | 1130-000 | $319.31 | | $2,912,112.54 |
| 01/18/2010 | (987) | GES SALES AND MARKETING SERVICES INC | Lease payment | 1122-000 | $375.00 | | $2,912,487.54 |
| 01/18/2010 | | To Account #********1767 | A/P Rents for December | 9999-000 | | $2,021.08 | $2,910,466.46 |
| 01/18/2010 | | To Account #********1768 | Lease receipts for December | 9999-000 | | $638.74 | $2,909,827.72 |
| 01/18/2010 | | To Account #********1770 | A/P Rents non-recourse | 9999-000 | | $2,008.63 | $2,907,819.09 |
| 01/18/2010 | | To Account #********7067 | Lease receivables for December | 9999-000 | | $7,296.06 | $2,900,523.03 |
| 01/18/2010 | | To Account #********7068 | Lease Receivables for December | 9999-000 | | $57,976.09 | $2,842,546.94 |
| | | | | **SUBTOTALS** | $9,177.00 | $85,940.60 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/18/2010 | | To Account #********7070 | Lease Receivables for December | 9999-000 | | $675.00 | $2,841,871.94 |
| 01/18/2010 | | To Account #********7071 | Lease Receivables December | 9999-000 | | $16,705.70 | $2,825,166.24 |
| 01/18/2010 | | To Account #********7074 | Lease Receivables for December | 9999-000 | | $69,141.64 | $2,756,024.60 |
| 01/18/2010 | | To Account #********7075 | Transfer | 9999-000 | | $176,016.93 | $2,580,007.67 |
| 01/18/2010 | | To Account #********7066 | TRANSFER TO DDA FOR BILLS | 9999-000 | | $30,000.00 | $2,550,007.67 |
| 01/18/2010 | | To Account #********1773 | Segregation of Cash Collateral | 9999-000 | | $3,891.00 | $2,546,116.67 |
| 01/20/2010 | (54) | CRAWFORD & SHERMAN DESIGN | Lease payment | 1122-000 | $133.56 | | $2,546,250.23 |
| 01/20/2010 | (77) | THE PEPSI BOTTLING GROUP, INC | Lease payment | 1122-000 | $1,924.14 | | $2,548,174.37 |
| 01/20/2010 | (292) | NEXT GENERATION VENDING AND FOOD SERVICES, INC | Lease payment | 1122-000 | $2,132.29 | | $2,550,306.66 |
| 01/20/2010 | (302) | VILLAGE OF CHEESE AND WINE | Lease payment | 1122-000 | $153.09 | | $2,550,459.75 |
| 01/20/2010 | (334) | ALLEGRO | Lease payment | 1122-000 | $1,113.00 | | $2,551,572.75 |
| 01/20/2010 | (346) | ECOBRA.COM | Lease payment | 1122-000 | $5,663.98 | | $2,557,236.73 |
| 01/20/2010 | (380) | SMURFIT STONE CONTAINER ENTERPRISES, INC | Lease payment | 1122-000 | $76.22 | | $2,557,312.95 |
| 01/20/2010 | (387) | MARPENA AUTO REPAIR CORP | Lease payment | 1122-000 | $421.72 | | $2,557,734.67 |
| 01/20/2010 | (421) | CHILDREN'S MEMORIAL HOSPITAL | Lease payment | 1122-000 | $188.00 | | $2,557,922.67 |
| 01/20/2010 | (437) | DELMAC OF MANOA INC | Lease payment | 1122-000 | $119.78 | | $2,558,042.45 |
| 01/20/2010 | (438) | DELMAC OF MANOA INC | Lease payment | 1122-000 | $98.58 | | $2,558,141.03 |
| 01/20/2010 | (441) | HAUS HOLDINGS, INC | Lease payment | 1122-000 | $697.41 | | $2,558,838.44 |
| 01/20/2010 | (442) | TRIGGERFISH | Lease payment | 1122-000 | $285.41 | | $2,559,123.85 |
| 01/20/2010 | (443) | PERENNIAL SERVICES LLC | Lease payment | 1122-000 | $440.00 | | $2,559,563.85 |
| 01/20/2010 | (445) | DEVASHISH OF ROCKWAY MALL LLC | Lease payment | 1122-000 | $5,770.24 | | $2,565,334.09 |
| 01/20/2010 | (447) | HILLCREST RESORT | Lease payment | 1122-000 | $275.83 | | $2,565,609.92 |
| 01/20/2010 | (448) | RYAN E TAYLOR | Lease payment | 1122-000 | $573.54 | | $2,566,183.46 |
| 01/20/2010 | (449) | AMERICAN HOUSECRAFT WILLIAM J STUDD JR | Lease payment | 1122-000 | $306.69 | | $2,566,490.15 |
| 01/20/2010 | (481) | STEPHEN M KISTY SR | Lease payment | 1122-000 | $96.34 | | $2,566,586.49 |
| | | | | **SUBTOTALS** | $20,469.82 | $296,430.27 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/20/2010 | (592) | CENTURY VILLAGE, INC | Lease payment | 1122-000 | $349.13 | | $2,566,935.62 |
| 01/20/2010 | (601) | DOMINO AMJET, INC | Lease payment | 1122-000 | $972.09 | | $2,567,907.71 |
| 01/20/2010 | (633) | AMERICAN LEGAL REPROGRAPHICS, LLC | Lease payment | 1122-000 | $1,536.19 | | $2,569,443.90 |
| 01/20/2010 | (815) | ADV IMAGING CTR OF LEESBURG, LLC | Lease payment | 1122-000 | $1,436.84 | | $2,570,880.74 |
| 01/20/2010 | (932) | CRATON ENTERPRISES | Lease payment | 1122-000 | $1,161.91 | | $2,572,042.65 |
| 01/20/2010 | (988) | DEVOS CUSTOM WOODWORKING | Lease payment | 1122-000 | $292.60 | | $2,572,335.25 |
| 01/20/2010 | (989) | SMITHFIELD AND ASSOCIATES, LLC | Lease payment | 1122-000 | $2,937.75 | | $2,575,273.00 |
| 01/20/2010 | (990) | CLICKCOM, INC. | Lease payment | 1122-000 | $464.04 | | $2,575,737.04 |
| 01/20/2010 | (1008) | West Suburban Bank | WSB Sales Tax Fund | 1290-000 | $13,037.39 | | $2,588,774.43 |
| 01/20/2010 | (560) | RLR Studios | Reversed Deposit 100274 2 | 1122-000 | ($421.00) | | $2,588,353.43 |
| 01/20/2010 | (557) | Vmc Enterprises, Inc | Reversed Deposit 100273 8 | 1122-000 | ($1,333.15) | | $2,587,020.28 |
| 01/20/2010 | (750) | SOUTHSIDE BAR & GRILLE LTD | Reversed Deposit 100285 6 | 1122-000 | ($201.29) | | $2,586,818.99 |
| 01/20/2010 | (242) | THE STREETS OF LONDON PUB, INC | Reversed Deposit 100290 3 | 1122-000 | ($1,109.78) | | $2,585,709.21 |
| 01/22/2010 | (171) | KALAHARI DEVELOPMENT | Lease payment | 1122-000 | $336.64 | | $2,586,045.85 |
| 01/22/2010 | (356) | RIMROCK DESIGN INC | Lease payment | 1122-000 | $459.03 | | $2,586,504.88 |
| 01/22/2010 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT LLC | Lease payment | 1122-000 | $300.37 | | $2,586,805.25 |
| 01/22/2010 | (496) | SACRED HEART REHABILITATION CENTER INC | Lease payment | 1122-000 | $692.00 | | $2,587,497.25 |
| 01/22/2010 | (518) | GERRY'S SHELL FOOD MART | Lease payment | 1122-000 | $324.16 | | $2,587,821.41 |
| 01/22/2010 | (814) | PARIS PUB, LLC | Lease payment | 1122-000 | $381.91 | | $2,588,203.32 |
| 01/22/2010 | (974) | ALINA C LOPO MD PHD FACP | Lease payment | 1122-000 | $955.62 | | $2,589,158.94 |
| 01/22/2010 | (974) | ALINA C LOPO MD PHD FACP | Lease payment | 1122-000 | $3,820.00 | | $2,592,978.94 |
| 01/22/2010 | (977) | LUCAS COUNTY HEALTH CENTER | Lease payment | 1122-000 | $2,897.43 | | $2,595,876.37 |
| 01/22/2010 | (995) | IFC CREDIT CORP | Lease payment | 1122-000 | $960.56 | | $2,596,836.93 |
| | | | | **SUBTOTALS** | $30,250.44 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/23/2010 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $521.22 | | $2,597,358.15 |
| 01/23/2010 | (78) | ARMBRUST INTERNATIONAL LTD | Lease payment | 1122-000 | $542.05 | | $2,597,900.20 |
| 01/23/2010 | (90) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $65.39 | | $2,597,965.59 |
| 01/23/2010 | (121) | BETTER HOMES AND GARDENS GLOOR REALTY CO | Lease payment | 1122-000 | $1,246.47 | | $2,599,212.06 |
| 01/23/2010 | (140) | FISCHER & WIESER SPECIAL FOODS, INC | Lease payment | 1122-000 | $466.09 | | $2,599,678.15 |
| 01/23/2010 | (144) | CAROLINAS MEDICAL CENTER-UNION | Lease payment | 1122-000 | $5,570.04 | | $2,605,248.19 |
| 01/23/2010 | (177) | AMORIM | Lease payment | 1222-000 | $149.81 | | $2,605,398.00 |
| 01/23/2010 | (204) | S/H ANDOVER HOTELS LLC | Lease payment | 1122-000 | $122.50 | | $2,605,520.50 |
| 01/23/2010 | (259) | INSURANCE & FINANCIAL SERVICES LIMITED | Lease payment | 1122-000 | $1,905.00 | | $2,607,425.50 |
| 01/23/2010 | (276) | THE WAIANAE STORE II | Lease payment | 1122-000 | $2,156.56 | | $2,609,582.06 |
| 01/23/2010 | (293) | LEONI WIRE, INC | Lease payment | 1122-000 | $289.16 | | $2,609,871.22 |
| 01/23/2010 | (341) | SUNRISE FOODS INC | Lease payment | 1122-000 | $995.90 | | $2,610,867.12 |
| 01/23/2010 | (357) | ICR IMMEDIATE CREDIT RECOVERY | Lease payment | 1122-000 | $965.91 | | $2,611,833.03 |
| 01/23/2010 | (378) | TYCO TELECOMMUNICATIONS | Lease payment | 1122-000 | $291.50 | | $2,612,124.53 |
| 01/23/2010 | (384) | SYMBOL CARS, INC | Lease payment | 1122-000 | $410.23 | | $2,612,534.76 |
| 01/23/2010 | (389) | BFMC 69 INC | Lease payment | 1122-000 | $131.01 | | $2,612,665.77 |
| 01/23/2010 | (392) | WAUNA FEDERAL CREDIT UNION | Lease payment | 1122-000 | $102.52 | | $2,612,768.29 |
| 01/23/2010 | (411) | MULLEN TELLES INC DBA MTI READY MIX | Lease payment | 1122-000 | $402.69 | | $2,613,170.98 |
| 01/23/2010 | (431) | PARTNERS BY DESIGN INC | Lease payment | 1122-000 | $255.87 | | $2,613,426.85 |
| 01/23/2010 | (451) | STG | Lease payment | 1122-000 | $593.96 | | $2,614,020.81 |
| 01/23/2010 | (452) | THAI CAFE II INC | Lease payment | 1122-000 | $555.66 | | $2,614,576.47 |
| | | | | **SUBTOTALS** | $17,739.54 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/23/2010 | (453) | OUTDOOR KIDS INC | Lease payment | 1122-000 | $941.00 | | $2,615,517.47 |
| 01/23/2010 | (454) | PRECISION HEALTH | Lease payment | 1122-000 | $868.30 | | $2,616,385.77 |
| 01/23/2010 | (456) | RLR STUDIOS | Lease payment | 1122-000 | $213.07 | | $2,616,598.84 |
| 01/23/2010 | (458) | T LANE | Lease payment | 1122-000 | $541.56 | | $2,617,140.40 |
| 01/23/2010 | (459) | MOORE FREIGHT LINES INC | Lease payment | 1122-000 | $320.93 | | $2,617,461.33 |
| 01/23/2010 | (462) | ELECTRO-MEDIA DESIGN LTD | Lease payment | 1122-000 | $402.85 | | $2,617,864.18 |
| 01/23/2010 | (464) | ALLIED METRO EQUIPMENT CO | Lease payment | 1122-000 | $1,598.78 | | $2,619,462.96 |
| 01/23/2010 | (465) | ZUCKERUSS LLC | Lease payment | 1122-000 | $1,162.37 | | $2,620,625.33 |
| 01/23/2010 | (468) | SWEET JUSTINE LLC | Lease payment | 1122-000 | $263.33 | | $2,620,888.66 |
| 01/23/2010 | (480) | ARTURO OR KATHY GLORIA | Lease payment | 1122-000 | $121.41 | | $2,621,010.07 |
| 01/23/2010 | (484) | KATHY NORTHROP | Lease payment | 1122-000 | $220.48 | | $2,621,230.55 |
| 01/23/2010 | (492) | PUNCHCUT | Lease payment | 1122-000 | $408.43 | | $2,621,638.98 |
| 01/23/2010 | (502) | EEWINE, INC | Lease payment | 1122-000 | $118.65 | | $2,621,757.63 |
| 01/23/2010 | (514) | HANNIBAL INDUSTRIES INC | Lease payment | 1122-000 | $543.00 | | $2,622,300.63 |
| 01/23/2010 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | Lease payment | 1122-000 | $180.83 | | $2,622,481.46 |
| 01/23/2010 | (516) | ST JOHN NEUMANN REGIONAL CATHOLIC SCHOOL | Lease payment | 1122-000 | $1,290.00 | | $2,623,771.46 |
| 01/23/2010 | (520) | CONCEPTUAL GENIUSES | Lease payment | 1122-000 | $415.52 | | $2,624,186.98 |
| 01/23/2010 | (522) | TALA FOOD MARKET INC | Lease payment | 1122-000 | $562.26 | | $2,624,749.24 |
| 01/23/2010 | (559) | THE ODLE MCGUIRE & SHOOK CORP | Lease payment | 1122-000 | $264.07 | | $2,625,013.31 |
| 01/23/2010 | (565) | BRANDT RONAT | Lease payment | 1122-000 | $567.19 | | $2,625,580.50 |
| 01/23/2010 | (585) | QSL PORTAGE | Lease payment | 1122-000 | $257.87 | | $2,625,838.37 |
| 01/23/2010 | (586) | TRIA MODA INC | Lease payment | 1122-000 | $1,379.68 | | $2,627,218.05 |
| 01/23/2010 | (591) | BIG DADDY'S PIZZA 33RD LLC | Lease payment | 1122-000 | $256.44 | | $2,627,474.49 |
| 01/23/2010 | (702) | SELLING P INC | Lease payment | 1122-000 | $294.76 | | $2,627,769.25 |
| 01/23/2010 | (731) | PREMIER EDUCATION GROUP LP | Lease payment | 1122-000 | $6,549.90 | | $2,634,319.15 |
| | | | | **SUBTOTALS** | $19,742.68 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/23/2010 | (769) | STEUART STREET VENTURES LP | Lease payment | 1122-000 | $348.22 | | $2,634,667.37 |
| 01/23/2010 | (786) | MRS WINNER'S CHICKEN & BISCUITS | Lease payment | 1122-000 | $1,452.65 | | $2,636,120.02 |
| 01/23/2010 | (811) | THE OAKS TREATMENT CENTER | Lease payment | 1122-000 | $172.55 | | $2,636,292.57 |
| 01/23/2010 | (828) | NOETIX | Lease payment | 1122-000 | $846.79 | | $2,637,139.36 |
| 01/23/2010 | (919) | CAROLINAS MEDICAL CENTER UNION | Lease payment | 1122-000 | $2,603.78 | | $2,639,743.14 |
| 01/23/2010 | (927) | WEALTHBRIDGE MORTGAGE CORP | Lease payment | 1122-000 | $2,932.48 | | $2,642,675.62 |
| 01/23/2010 | (938) | CUSTOM FINISHING INC | Lease payment | 1122-000 | $1,474.09 | | $2,644,149.71 |
| 01/23/2010 | (940) | SUN N FUN IN INC | Lease payment | 1122-000 | $1,925.00 | | $2,646,074.71 |
| 01/23/2010 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND | Lease payment | 1122-000 | $655.77 | | $2,646,730.48 |
| 01/23/2010 | (962) | J TRANS INC | Lease payment | 1122-000 | $469.59 | | $2,647,200.07 |
| 01/23/2010 | (962) | J TRANS INC | Lease payment | 1122-000 | $514.38 | | $2,647,714.45 |
| 01/23/2010 | (982) | RLM INVESTMENTS LLC | Lease payment | 1122-000 | $151.56 | | $2,647,866.01 |
| 01/23/2010 | (991) | UDC CORP | Lease payment | 1122-000 | $1,619.00 | | $2,649,485.01 |
| 01/23/2010 | (992) | AHJ ENGINEERS PC | Lease payment | 1122-000 | $125.06 | | $2,649,610.07 |
| 01/23/2010 | (993) | DJB CONTRACTING INC | Lease payment | 1122-000 | $203.20 | | $2,649,813.27 |
| 01/23/2010 | (994) | VIDEL HOLDING CORP | Lease payment | 1122-000 | $265.26 | | $2,650,078.53 |
| 01/23/2010 | (996) | APOLLO WEST | Lease payment | 1122-000 | $1,677.00 | | $2,651,755.53 |
| 01/23/2010 | (997) | FREEZE FRAME FOTOGRAPHY | Lease payment | 1122-000 | $830.42 | | $2,652,585.95 |
| 01/23/2010 | (998) | MOUNT ZION BAPTIST CHURCH | Lease payment | 1122-000 | $390.33 | | $2,652,976.28 |
| 01/23/2010 | (999) | SKORO ENTERPRISES LLC | Lease payment | 1122-000 | $157.00 | | $2,653,133.28 |
| 01/25/2010 | (89) | JOAR, INC | Lease payment | 1122-000 | $162.00 | | $2,653,295.28 |
| 01/25/2010 | (170) | BRIAN KENT JONES ARCHITECTS | Lease payment | 1122-000 | $262.45 | | $2,653,557.73 |
| 01/25/2010 | (263) | LMA GROUP INC | Lease payment | 1122-000 | $573.85 | | $2,654,131.58 |
| 01/25/2010 | (331) | XTEK | Lease payment | 1122-000 | $490.00 | | $2,654,621.58 |
| 01/25/2010 | (338) | SOUTH BAY DOG AND | Lease payment | 1122-000 | $230.85 | | $2,654,852.43 |

| | | |
|---|---|---|
| **SUBTOTALS** | $20,533.28 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/25/2010 | (361) | DJC ENTERPRISES, INC | Lease payment | 1122-000 | $260.88 | | $2,655,113.31 |
| 01/25/2010 | (403) | ST. CHARLES BOWL | Lease payment | 1122-000 | $587.68 | | $2,655,700.99 |
| 01/25/2010 | (403) | ST. CHARLES BOWL | Lease payment | 1122-000 | $587.68 | | $2,656,288.67 |
| 01/25/2010 | (504) | PROPARK INC | Lease payment | 1122-000 | $767.47 | | $2,657,056.14 |
| 01/25/2010 | (536) | QSR QUIZNOS | DZ | 1122-000 | $173.00 | | $2,657,229.14 |
| 01/25/2010 | (575) | GFY ENTERPRISES, LLC | Lease payment | 1122-000 | $466.02 | | $2,657,695.16 |
| 01/25/2010 | (597) | EIRE DIRECT MARKETING LLC | Lease payment | 1122-000 | $90.00 | | $2,657,785.16 |
| 01/25/2010 | (764) | West Suburban Bank | University Health Systems Sales Taxes | 1122-000 | $1,699.18 | | $2,659,484.34 |
| 01/25/2010 | (896) | PERSTORP | Lease payment | 1122-000 | $414.08 | | $2,659,898.42 |
| 01/25/2010 | (933) | SARITAS RESTAURANT INC | Lease payment | 1122-000 | $514.93 | | $2,660,413.35 |
| 01/25/2010 | (968) | THOMAS H BILLINGSLEA JR | Lease payment | 1122-000 | $112.91 | | $2,660,526.26 |
| 01/25/2010 | (1000) | THE COLUMBIA MEDICAL GROUP PA | Lease payment | 1122-000 | $203.00 | | $2,660,729.26 |
| 01/25/2010 | (1001) | ALPHA ANALYTICAL INC | Lease payment | 1122-000 | $157.00 | | $2,660,886.26 |
| 01/25/2010 | (1002) | M&M RESTAURANT INC | Lease payment | 1122-000 | $125.00 | | $2,661,011.26 |
| 01/25/2010 | (1003) | SMITTY'S CUSTOM AUTOMOTIVE LTD | Lease payment | 1122-000 | $125.00 | | $2,661,136.26 |
| 01/25/2010 | (982) | RLM INVESTMENTS, LLC | Reversed Deposit 100292 1 | 1122-000 | ($379.07) | | $2,660,757.19 |
| 01/26/2010 | | Paylocity payroll | Payroll | 2690-000 | | $33,665.70 | $2,627,091.49 |
| 01/26/2010 | | PAYLOCITY PAYROLL | PAYROLL TAXES | 2690-000 | | $14,733.23 | $2,612,358.26 |
| 01/28/2010 | (87) | IRISH ALEHOUSES, INC | Lease payment | 1122-000 | $176.84 | | $2,612,535.10 |
| 01/28/2010 | (112) | STINGER WELLHEAD PROTECTION INC | Lease payment | 1122-000 | $148.53 | | $2,612,683.63 |
| 01/28/2010 | (114) | THE EXHIBIT COMPANY INC | Lease payment | 1122-000 | $180.78 | | $2,612,864.41 |
| 01/28/2010 | (176) | BUB'S INC | Lease payment | 1122-000 | $164.74 | | $2,613,029.15 |
| 01/28/2010 | (258) | SHENOY ENGINEERING PC | Lease payment | 1122-000 | $517.00 | | $2,613,546.15 |
| 01/28/2010 | (272) | WESTWOOD FLORAL AND GIFTS | Lease payment | 1122-000 | $149.04 | | $2,613,695.19 |
| 01/28/2010 | (353) | CENTRAL FLORIDA INSTITUTE, INC | Lease payment | 1122-000 | $3,267.84 | | $2,616,963.03 |
| | | | | **SUBTOTALS** | $10,509.53 | $48,398.93 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/28/2010 | (414) | DIG COMMUNICAITONS LLC | Lease payment | 1122-000 | $648.46 | | $2,617,611.49 |
| 01/28/2010 | (484) | KATHY NORTHROP | Lease payment | 1122-000 | $240.82 | | $2,617,852.31 |
| 01/28/2010 | (496) | SACRED HEART REHABILITATION | Lease payment | 1122-000 | $795.80 | | $2,618,648.11 |
| 01/28/2010 | (500) | THE DRAMA BOOK SHOP INC | Lease payment | 1122-000 | $287.50 | | $2,618,935.61 |
| 01/28/2010 | (503) | BORTELL'S LOUNGE | Lease payment | 1122-000 | $89.88 | | $2,619,025.49 |
| 01/28/2010 | (517) | BELTWAY INTERNATIONAL TRUCKS LLC | Lease payment | 1122-000 | $41.93 | | $2,619,067.42 |
| 01/28/2010 | (523) | SELLING COMMUNICATIONS INC | Lease payment | 1122-000 | $115.97 | | $2,619,183.39 |
| 01/28/2010 | (525) | ODESSEY INFORMATION SERVICES INC | Lease payment | 1122-000 | $692.48 | | $2,619,875.87 |
| 01/28/2010 | (558) | KYUNGJOO INVESTMENTS | Lease payment | 1122-000 | $653.53 | | $2,620,529.40 |
| 01/28/2010 | (561) | WEST WIND EXPRESS INC | Lease payment | 1122-000 | $992.25 | | $2,621,521.65 |
| 01/28/2010 | (562) | NEW MILLENIUM FOODS,INC | Lease payment | 1122-000 | $7,296.06 | | $2,628,817.71 |
| 01/28/2010 | (563) | MD SOLUTIONS MEDICAL GROUP | Lease payment | 1122-000 | $1,352.00 | | $2,630,169.71 |
| 01/28/2010 | (640) | THE TYSON ORGANIZATION INC | Lease payment | 1122-000 | $186.40 | | $2,630,356.11 |
| 01/28/2010 | (641) | ENVIROISSUES | Lease payment | 1122-000 | $1,907.85 | | $2,632,263.96 |
| 01/28/2010 | (796) | TERRE HAUTE FIRST NATIONAL BANK | Lease payment | 1122-000 | $3,891.00 | | $2,636,154.96 |
| 01/28/2010 | (829) | DAVIDSON DAY SCHOOL | Lease payment | 1122-000 | $865.67 | | $2,637,020.63 |
| 01/28/2010 | (935) | THE PAMPERED CHEF | Lease payment | 1122-000 | $1,603.18 | | $2,638,623.81 |
| 01/28/2010 | (960) | FONA INTERNATIONAL INC | Lease payment | 1122-000 | $716.73 | | $2,639,340.54 |
| 01/28/2010 | (963) | MOBILE CONLEE OIL CO | Lease payment | 1122-000 | $209.88 | | $2,639,550.42 |
| 01/28/2010 | (1004) | LEED FABRICATION SERVICE, INC | Lease payment | 1122-000 | $203.09 | | $2,639,753.51 |
| 01/28/2010 | (1005) | LAMINATION HOUSE | Lease payment | 1122-000 | $157.05 | | $2,639,910.56 |
| 01/28/2010 | (1006) | PHILIP CHIARACANE | Lease payment | 1122-000 | $258.07 | | $2,640,168.63 |
| 01/28/2010 | (1007) | BUCK TRUCKING INC | Lease payment | 1122-000 | $1,553.25 | | $2,641,721.88 |
| 01/28/2010 | (468) | Sweet Justine LLC | Deposit reversal 100308-8 | 1122-000 | ($263.33) | | $2,641,458.55 |
| 01/28/2010 | (456) | RLR Studios | Deposit reversal 100308-4 | 1122-000 | ($213.07) | | $2,641,245.48 |
| | | | | **SUBTOTALS** | $24,282.45 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/28/2010 | | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS Refund for payment made on 03-16-2009 | 2820-000 | | ($512.28) | $2,641,757.76 |
| 01/29/2010 | (6) | GREAT LAKES DREDGE & DOCK COMPANY LLC | Lease payment | 1122-000 | $940.56 | | $2,642,698.32 |
| 01/29/2010 | (6) | GREAT LAKES DREDGE & DOCK COMPANY, LLC | Lease payment | 1122-000 | $4,752.96 | | $2,647,451.28 |
| 01/29/2010 | (8) | CLPF BISMARCK HOTEL OPERATING COMPANY | Lease payment | 1122-000 | $179.43 | | $2,647,630.71 |
| 01/29/2010 | (79) | CAMPI NO 4 INC | Lease payment | 1122-000 | $260.88 | | $2,647,891.59 |
| 01/29/2010 | (80) | CAMPISI NO 1 INC | Lease payment | 1122-000 | $260.88 | | $2,648,152.47 |
| 01/29/2010 | (427) | BOB WEINKAUF | Lease payment | 1122-000 | $875.74 | | $2,649,028.21 |
| 01/29/2010 | (480) | ARTURO OR KATHY GLORIA | Lease payment | 1122-000 | $106.63 | | $2,649,134.84 |
| 01/29/2010 | (596) | HAWTHORNE CONDOMINIUM ASSOC | Lease payment | 1122-000 | $601.70 | | $2,649,736.54 |
| 01/29/2010 | (621) | SPENCER & SUNSTROM PLLC | Lease payment | 1122-000 | $283.00 | | $2,650,019.54 |
| 01/29/2010 | (804) | CAMPUS MANAGEMENT | Lease payment | 1122-000 | $7,078.72 | | $2,657,098.26 |
| 01/29/2010 | (1009) | LAKE COUNTY HEALTH DEPARTMENT | Lease payment | 1122-000 | $270.86 | | $2,657,369.12 |
| 01/29/2010 | (1010) | ADVANCED COMPOSITE STRUCTURES LLC | Lease payment | 1122-000 | $1,752.98 | | $2,659,122.10 |
| 01/29/2010 | (1011) | OB | Lease payment | 1122-000 | $1,059.30 | | $2,660,181.40 |
| 01/29/2010 | (1012) | HILO ORAL AND FACIAL SURGERY INC | Lease payment | 1122-000 | $125.00 | | $2,660,306.40 |
| 01/29/2010 | (1013) | CAMPI NO 5 INC | Lease payment | 1122-000 | $313.93 | | $2,660,620.33 |
| 01/29/2010 | (445) | DEVASHISH OF ROCKWAY MALL LLC | Reversed Deposit 100300 2 | 1122-000 | ($5,770.24) | | $2,654,850.09 |
| 01/29/2010 | | To Account #********7066 | Transfer for current needs | 9999-000 | | $100,000.00 | $2,554,850.09 |
| 02/02/2010 | (6) | GREAT LAKES DREDGE & DOCK COMPANY LLC | Lease payment | 1122-000 | $1,034.64 | | $2,555,884.73 |
| 02/02/2010 | (155) | MOON VALLEY NURSERY INC | Lease payment | 1122-000 | $2,954.97 | | $2,558,839.70 |
| | | | | **SUBTOTALS** | $17,081.94 | $99,487.72 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/02/2010 | (206) | ALAN S BRAU MD PC | Lease payment | 1122-000 | $754.20 | | $2,559,593.90 |
| 02/02/2010 | (551) | CLASSEN CROWN INVESTMENTS | Lease payment | 1122-000 | $1,343.29 | | $2,560,937.19 |
| 02/02/2010 | (827) | TOWERS METALWORKS | Lease payment | 1122-000 | $487.70 | | $2,561,424.89 |
| 02/02/2010 | (931) | MIDAS SILENCE INC | Lease payment | 1122-000 | $312.60 | | $2,561,737.49 |
| 02/02/2010 | (1014) | ASSET RECOVERY SPECIALISTS INC | Lease payment | 1122-000 | $1,087.50 | | $2,562,824.99 |
| 02/02/2010 | (1015) | ROBERT NIEBERT | Lease payment | 1122-000 | $755.81 | | $2,563,580.80 |
| 02/02/2010 | (1016) | CENTER FOR WOMANS HEALTHCARE | Lease payment | 1122-000 | $157.08 | | $2,563,737.88 |
| 02/02/2010 | (1017) | AKJ INDUSTRIES INC | Lease payment | 1122-000 | $2,426.08 | | $2,566,163.96 |
| 02/02/2010 | (1018) | BALBOA INSURANCE GROUP | Lease payment | 1122-000 | $1,367.09 | | $2,567,531.05 |
| 02/04/2010 | (145) | SMURFIT STONE CONTAINER ENTERPRISES INC | Lease payment | 1122-000 | $162.00 | | $2,567,693.05 |
| 02/04/2010 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | Lease payment | 1290-000 | $204.69 | | $2,567,897.74 |
| 02/04/2010 | (226) | THE CHURCH AT BETHANY | Lease payment | 1122-000 | $272.14 | | $2,568,169.88 |
| 02/04/2010 | (351) | YOROZU AUTOMOTIVE TENNESSEE, INC | Lease payment | 1122-000 | $718.56 | | $2,568,888.44 |
| 02/04/2010 | (475) | ALL SAINTS DELIVERANCE TEMPLE | Lease payment | 1122-000 | $493.78 | | $2,569,382.22 |
| 02/04/2010 | (1019) | PIZZA STATE LINE PIZZA INC | Lease payment | 1122-000 | $599.20 | | $2,569,981.42 |
| 02/04/2010 | (1020) | KHP WASHINGTON HOTEL, LLC | Lease payment | 1122-000 | $2,522.15 | | $2,572,503.57 |
| 02/04/2010 | (1021) | BT TRUCKING INC | Lease payment | 1122-000 | $975.00 | | $2,573,478.57 |
| 02/04/2010 | (1022) | MILLENNIUM SOUNDS, INC | Lease payment | 1122-000 | $1,154.60 | | $2,574,633.17 |
| 02/05/2010 | (5) | CLYDE Y UCHIDA DDS MS INC | Lease payment | 1122-000 | $1,706.49 | | $2,576,339.66 |
| 02/05/2010 | (9) | RAINBOW COURTS | Lease payment | 1122-000 | $600.75 | | $2,576,940.41 |
| 02/05/2010 | (54) | CRAWFORD & SHERMAN DESIGN | Lease payment | 1122-000 | $133.56 | | $2,577,073.97 |
| 02/05/2010 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFE | Lease payment | 1122-000 | $167.09 | | $2,577,241.06 |
| 02/05/2010 | (111) | ALCAN BALTEK CORPORATION | Lease payment | 1122-000 | $737.11 | | $2,577,978.17 |
| 02/05/2010 | (115) | VIRGINIA REGIONAL | Lease payment | 1122-000 | $675.00 | | $2,578,653.17 |
| | | | | **SUBTOTALS** | $19,813.47 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/05/2010 | (116) | ECONOMIC ADVANTAGES CORPORATION | Lease payment | 1122-000 | $300.89 | | $2,578,954.06 |
| 02/05/2010 | (126) | FORDHAM PREPARATORY SCHOOL | Lease payment | 1122-000 | $229.00 | | $2,579,183.06 |
| 02/05/2010 | (127) | ISLAND COUNTRY CLUB | Lease payment | 1122-000 | $163.00 | | $2,579,346.06 |
| 02/05/2010 | (162) | POLKADOTPEEPS LTD | Lease payment | 1122-000 | $95.30 | | $2,579,441.36 |
| 02/05/2010 | (164) | SUBWAY OF CAZENOVIA | Lease payment | 1122-000 | $1,995.45 | | $2,581,436.81 |
| 02/05/2010 | (165) | SAUCES N THINGS DBA MISH MASH GOURMET | Lease payment | 1122-000 | $400.16 | | $2,581,836.97 |
| 02/05/2010 | (166) | DP MANGAN INC DBA PAVEWEST | Lease payment | 1122-000 | $355.78 | | $2,582,192.75 |
| 02/05/2010 | (168) | SALINAS VALLEY PLASTIC SURGERY | Lease payment | 1122-000 | $1,608.00 | | $2,583,800.75 |
| 02/05/2010 | (208) | DUCKER RESEARCH NA LLC | Lease payment | 1122-000 | $286.20 | | $2,584,086.95 |
| 02/05/2010 | (208) | DUCKER RESEARCH NA LLC | Lease payment | 1122-000 | $326.70 | | $2,584,413.65 |
| 02/05/2010 | (223) | EULER HERMES | Lease payment | 1122-000 | $75.00 | | $2,584,488.65 |
| 02/05/2010 | (233) | FISERV | Lease payment | 1122-000 | $2,602.24 | | $2,587,090.89 |
| 02/05/2010 | (234) | KING SOLUTIONS INC | Lease payment | 1122-000 | $2,830.81 | | $2,589,921.70 |
| 02/05/2010 | (257) | ESBAMF DISTRIBUTORS | Lease payment | 1122-000 | $1,082.38 | | $2,591,004.08 |
| 02/05/2010 | (263) | LMA GROUP INC | Lease payment | 1122-000 | $499.00 | | $2,591,503.08 |
| 02/05/2010 | (264) | LIES TRASH SERVICE | Lease payment | 1122-000 | $1,235.50 | | $2,592,738.58 |
| 02/05/2010 | (280) | LIES TRASH SERVICE | Lease payment | 1122-000 | $520.80 | | $2,593,259.38 |
| 02/05/2010 | (295) | CASTLE MOTOR SALES, INC DBA | Lease payment | 1122-000 | $404.80 | | $2,593,664.18 |
| 02/05/2010 | (309) | TLANE CORP DBA ALL TEX | Lease payment | 1122-000 | $462.19 | | $2,594,126.37 |
| 02/05/2010 | (395) | THE BAIRD GROUP LLC | Lease payment | 1122-000 | $170.64 | | $2,594,297.01 |
| 02/05/2010 | (420) | ANDRES SANCHEZ OR | Lease payment | 1122-000 | $362.55 | | $2,594,659.56 |
| 02/05/2010 | (445) | DEVASHISH OF ROCKWAY MALL LLC | Lease payment | 1122-000 | $5,770.24 | | $2,600,429.80 |
| 02/05/2010 | (482) | PROMPT APPAREL, INC | Lease payment | 1122-000 | $74.22 | | $2,600,504.02 |
| 02/05/2010 | (508) | CITRIX SYSTEMS | Lease payment | 1122-000 | $112.66 | | $2,600,616.68 |
| 02/05/2010 | (512) | URTH CAFFE ASSOCIATES V LLC | Lease payment | 1122-000 | $206.33 | | $2,600,823.01 |
| | | | | **SUBTOTALS** | $22,169.84 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/05/2010 | (542) | TORI LAREDO, INC | Lease payment | 1122-000 | $299.85 | | $2,601,122.86 |
| 02/05/2010 | (543) | TORI LAREDO INC | Lease payment | 1122-000 | $285.78 | | $2,601,408.64 |
| 02/05/2010 | (576) | SEIU LOCAL 73 | Lease payment | 1122-000 | $113.98 | | $2,601,522.62 |
| 02/05/2010 | (579) | KAREN M SAVICK | Lease payment | 1122-000 | $2,509.00 | | $2,604,031.62 |
| 02/05/2010 | (608) | GOOLD PATTERSON ALES & DAY | Lease payment | 1122-000 | $416.18 | | $2,604,447.80 |
| 02/05/2010 | (688) | YELENA STEBIKHOVA | Lease payment | 1122-000 | $137.50 | | $2,604,585.30 |
| 02/05/2010 | (702) | SELLING P INC | Lease payment | 1122-000 | $300.00 | | $2,604,885.30 |
| 02/05/2010 | (746) | SOLOMON ASSOCIATES | Lease payment | 1122-000 | $203.51 | | $2,605,088.81 |
| 02/05/2010 | (747) | RMC DISTRIBUTING COMPANY | Lease payment | 1122-000 | $123.52 | | $2,605,212.33 |
| 02/05/2010 | (775) | BAILEY EDWARD DESIGN INC | Lease payment | 1122-000 | $623.95 | | $2,605,836.28 |
| 02/05/2010 | (817) | MAO FOODS, INC | Lease payment | 1122-000 | $396.78 | | $2,606,233.06 |
| 02/05/2010 | (879) | SECURITY SOLUTIONS | Lease payment | 1130-000 | $497.58 | | $2,606,730.64 |
| 02/05/2010 | (898) | CLEARWEST VII PORTLAND OWNER | Lease payment | 1122-000 | $1,049.40 | | $2,607,780.04 |
| 02/05/2010 | (915) | ROUND ROBIN OF WILBRAHAM LLC | Lease payment | 1122-000 | $146.31 | | $2,607,926.35 |
| 02/05/2010 | (921) | AGPRO INC | Lease payment | 1122-000 | $329.20 | | $2,608,255.55 |
| 02/05/2010 | (932) | CRATON ENTERPRISES INC | Lease payment | 1122-000 | $722.25 | | $2,608,977.80 |
| 02/05/2010 | (947) | DAVID M FEISCH MD | Lease payment | 1122-000 | $575.96 | | $2,609,553.76 |
| 02/05/2010 | (983) | MIAMI UROGYNECOLOGY CENTER LLC | Lease payment | 1122-000 | $1,660.52 | | $2,611,214.28 |
| 02/05/2010 | (1023) | VARSITY ARTS LLC | Lease payment | 1122-000 | $5,584.25 | | $2,616,798.53 |
| 02/05/2010 | (1024) | ST THOMAS OUTPATIENT | Lease payment | 1122-000 | $2,466.81 | | $2,619,265.34 |
| 02/05/2010 | (1025) | BRUCE BARNES | Lease payment | 1122-000 | $3,237.27 | | $2,622,502.61 |
| 02/05/2010 | (1026) | MOLINEE INC | Lease payment | 1122-000 | $4,730.90 | | $2,627,233.51 |
| 02/05/2010 | (1027) | SRM ARCITECTURE & MARKETING INC | Lease payment | 1122-000 | $510.00 | | $2,627,743.51 |
| 02/05/2010 | (1028) | BOCA TERRY LLC | Lease payment | 1122-000 | $370.15 | | $2,628,113.66 |
| 02/05/2010 | (1029) | UES UTILITY EQUIPMENT SERVICE INC | Lease payment | 1122-000 | $202.00 | | $2,628,315.66 |
| | | | | **SUBTOTALS** | $27,492.65 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/05/2010 | (1030) | CIVIL ENGINEERING CONSTRUCTION INC | Lease payment | 1122-000 | $1,160.00 | | $2,629,475.66 |
| 02/05/2010 | (1031) | ALICE CORPORATION | Lease payment | 1122-000 | $4,347.03 | | $2,633,822.69 |
| 02/05/2010 | (1032) | 2617 AUTO REPAIR, INC | Lease payment | 1122-000 | $1,718.93 | | $2,635,541.62 |
| 02/05/2010 | (1033) | CLPF OLD TOWN OPERATING COMPANY LLC | Lease payment | 1122-000 | $351.44 | | $2,635,893.06 |
| 02/05/2010 | (1034) | COMMONWEALTH CENTRAL CREDIT UNION | Lease payment | 1122-000 | $157.10 | | $2,636,050.16 |
| 02/05/2010 | (1035) | DAVID G WALTRIP LLC | Lease payment | 1122-000 | $3,000.00 | | $2,639,050.16 |
| 02/05/2010 | (1036) | ARIHANT PETROLEUM LLC | Lease payment | 1122-000 | $203.05 | | $2,639,253.21 |
| 02/05/2010 | (1037) | MR GATTI'S NO 412 | Lease payment | 1122-000 | $157.08 | | $2,639,410.29 |
| 02/05/2010 | (982) | RLM INVESTMENTS LLC | Reversed Deposit 100308 2 | 1122-000 | ($151.56) | | $2,639,258.73 |
| 02/08/2010 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | Lease payment | 1122-000 | $1,040.29 | | $2,640,299.02 |
| 02/08/2010 | (278) | LAWRENCE BECKER | Lease payment | 1122-000 | $757.17 | | $2,641,056.19 |
| 02/08/2010 | (479) | CABO GRILL & CANTINA | Lease payment | 1122-000 | $698.16 | | $2,641,754.35 |
| 02/08/2010 | (560) | RLR STUDIOS | Lease payment | 1122-000 | $1,263.00 | | $2,643,017.35 |
| 02/08/2010 | (573) | ST TIMOTHY MIDDLE SCHOOL | Lease payment | 1122-000 | $867.00 | | $2,643,884.35 |
| 02/08/2010 | (574) | ST TIMOTHY MIDDLE SCHOOL | Lease payment | 1122-000 | $1,363.00 | | $2,645,247.35 |
| 02/08/2010 | (826) | KINDRED HEALTHCARE OPERATING INC | Lease payment | 1122-000 | $382.41 | | $2,645,629.76 |
| 02/08/2010 | (948) | NORTHSTAR FITNESS CORP | Lease payment | 1122-000 | $275.41 | | $2,645,905.17 |
| 02/08/2010 | (1038) | DEVVENTURE.COM LLC | Lease payment | 1122-000 | $157.09 | | $2,646,062.26 |
| 02/08/2010 | (1039) | D'MARC INVESTMENTS, INC | Lease payment | 1122-000 | $40.62 | | $2,646,102.88 |
| 02/09/2010 | | Payroll | Taxes | 2690-000 | | $15,263.08 | $2,630,839.80 |
| 02/09/2010 | | Payroll | Payroll | 2690-000 | | $31,787.00 | $2,599,052.80 |
| 02/11/2010 | | To Account #********7070 | Lease Receivables for Jan 2010 | 9999-000 | | $134.54 | $2,598,918.26 |
| 02/11/2010 | | To Account #********7067 | Lease Receivables for Jan 2010 | 9999-000 | | $7,296.06 | $2,591,622.20 |
| 02/11/2010 | | To Account #********7068 | Lease Receivables for Jan 2010 | 9999-000 | | $35,782.80 | $2,555,839.40 |
| | | | | **SUBTOTALS** | $17,787.22 | $90,263.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/11/2010 | | To Account #********7075 | Lease Receivables for Jan 2010 | 9999-000 | | $25,256.62 | $2,530,582.78 |
| 02/11/2010 | | To Account #********1767 | Lease Receivables for Jan 2010 | 9999-000 | | $94.71 | $2,530,488.07 |
| 02/11/2010 | | To Account #********1769 | Lease Receivables for Jan 2010 | 9999-000 | | $10,200.39 | $2,520,287.68 |
| 02/11/2010 | | To Account #********1773 | Lease Receivables for Jan 2010 | 9999-000 | | $3,891.00 | $2,516,396.68 |
| 02/11/2010 | | To Account #********1770 | Lease Receivables for Jan 2010 | 9999-000 | | $2,008.61 | $2,514,388.07 |
| 02/12/2010 | (61) | ASH ENTERPRISES | Lease payment | 1122-000 | $653.10 | | $2,515,041.17 |
| 02/12/2010 | (85) | V SYSTEM COMPOSITES INC | Lease payment | 1122-000 | $557.29 | | $2,515,598.46 |
| 02/12/2010 | (88) | CHEVRON SPLENDORA FOOD MART | Lease payment | 1122-000 | $480.62 | | $2,516,079.08 |
| 02/12/2010 | (89) | JOAR INC | Lease payment | 1122-000 | $162.00 | | $2,516,241.08 |
| 02/12/2010 | (112) | STINGER WELLHEAD PROTECTION INC | Lease payment | 1122-000 | $317.62 | | $2,516,558.70 |
| 02/12/2010 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | Lease payment | 1122-000 | $449.66 | | $2,517,008.36 |
| 02/12/2010 | (171) | KALAHARI DEVELOPMENT LLC | Lease payment | 1122-000 | $336.64 | | $2,517,345.00 |
| 02/12/2010 | (179) | JEREMY HAWS | Lease payment | 1122-000 | $145.18 | | $2,517,490.18 |
| 02/12/2010 | (181) | EXQUISITE TASTE INC | Lease payment | 1122-000 | $389.35 | | $2,517,879.53 |
| 02/12/2010 | (183) | DIG COMMUNICATIONS LLC | Lease payment | 1122-000 | $226.01 | | $2,518,105.54 |
| 02/12/2010 | (189) | DARIN POTTEBAUM | Lease payment | 1122-000 | $89.87 | | $2,518,195.41 |
| 02/12/2010 | (201) | RC'S PLUMBING & HVAC, LLC | Lease payment | 1122-000 | $420.22 | | $2,518,615.63 |
| 02/12/2010 | (207) | ALINA C LOPO MD PHD FACP | Lease payment | 1122-000 | $741.45 | | $2,519,357.08 |
| 02/12/2010 | (208) | DUCKER RESEARCH NA LLC | Lease payment | 1122-000 | $326.70 | | $2,519,683.78 |
| 02/12/2010 | (209) | CARPENTER & ROTHANS | Lease payment | 1122-000 | $781.42 | | $2,520,465.20 |
| 02/12/2010 | (231) | SMURFIT STONE CONTAINER ENT INC | Lease payment | 1122-000 | $108.45 | | $2,520,573.65 |
| 02/12/2010 | (232) | KWIK STOP NO 942 | Lease payment | 1122-000 | $126.74 | | $2,520,700.39 |
| 02/12/2010 | (242) | THE STREETS OF LONDON PUB INC | Lease payment | 1122-000 | $1,109.78 | | $2,521,810.17 |
| 02/12/2010 | (250) | JOAN & RICHARD PRYOR IND | Lease payment | 1122-000 | $547.80 | | $2,522,357.97 |

| | | |
|---|---|---|
| **SUBTOTALS** | $7,969.90 | $41,451.33 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/12/2010 | (255) | JOHNSTON CHIROPRACTIC & WELLNESS | Lease payment | 1122-000 | $542.50 | | $2,522,900.47 |
| 02/12/2010 | (256) | BNY MELLON WEALTH MANAGEMENT | Lease payment | 1122-000 | $1,741.86 | | $2,524,642.33 |
| 02/12/2010 | (268) | CATHEDRAL CHURCH OF ST LUKE | Lease payment | 1122-000 | $53.00 | | $2,524,695.33 |
| 02/12/2010 | (283) | FBR CORP | Lease payment | 1122-000 | $750.74 | | $2,525,446.07 |
| 02/12/2010 | (284) | STEVENS GLOBAL LOGISTICS | Lease payment | 1122-000 | $173.42 | | $2,525,619.49 |
| 02/12/2010 | (293) | LEONI WIRE INC | Lease payment | 1122-000 | $289.16 | | $2,525,908.65 |
| 02/12/2010 | (311) | Kevin Wickland Sr. | Lease payment | 1122-000 | $868.00 | | $2,526,776.65 |
| 02/12/2010 | (313) | Bridge City Family Medical Clinic, PC | Lease payment | 1122-000 | $201.00 | | $2,526,977.65 |
| 02/12/2010 | (314) | Portland Manufacturing | Lease payment | 1122-000 | $1,315.00 | | $2,528,292.65 |
| 02/12/2010 | (317) | Bennett Holdings, Inc | Lease payment | 1122-000 | $1,321.33 | | $2,529,613.98 |
| 02/12/2010 | (320) | Chung's | Lease payment | 1122-000 | $1,894.52 | | $2,531,508.50 |
| 02/12/2010 | (323) | Phuoc Loc | Lease payment | 1122-000 | $94.68 | | $2,531,603.18 |
| 02/12/2010 | (338) | SOUTH BAY DOG AND CAT HOSPITAL INC | Lease payment | 1122-000 | $230.85 | | $2,531,834.03 |
| 02/12/2010 | (339) | AUTO SPORTS INC | Lease payment | 1122-000 | $530.58 | | $2,532,364.61 |
| 02/12/2010 | (342) | PRIMA DIVA HOTELS LLC | Lease payment | 1122-000 | $2,130.00 | | $2,534,494.61 |
| 02/12/2010 | (342) | PRIMA DIVA HOTELS LLC | Lease payment | 1122-000 | $2,130.00 | | $2,536,624.61 |
| 02/12/2010 | (345) | LA DOLCE VITA LLC | Lease payment | 1122-000 | $1,000.00 | | $2,537,624.61 |
| 02/12/2010 | (370) | VERITAS INSTRUMENT RENTAL INC | Lease payment | 1122-000 | $1,616.37 | | $2,539,240.98 |
| 02/12/2010 | (370) | VERITAL INSTRUMENT RENTAL INC | Lease payment | 1122-000 | $1,616.37 | | $2,540,857.35 |
| 02/12/2010 | (378) | SUN N FUN FLY IN INC | Lease payment | 1122-000 | $203.00 | | $2,541,060.35 |
| 02/12/2010 | (378) | TYCO TELECOMMUNICATIONS | Lease payment | 1122-000 | $291.50 | | $2,541,351.85 |
| 02/12/2010 | (403) | ST. CHARLES BOWL | Lease payment | 1122-000 | $669.30 | | $2,542,021.15 |
| 02/12/2010 | (417) | KINGS VIEW | Lease payment | 1122-000 | $606.20 | | $2,542,627.35 |
| 02/12/2010 | (421) | Children's Memorial Hospital | Lease payment | 1122-000 | $188.00 | | $2,542,815.35 |

| | | |
|---|---|---|
| **SUBTOTALS** | $20,457.38 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/12/2010 | (431) | PARTNERS BY DESIGN INCORPORATED | Lease payment | 1122-000 | $244.77 | | $2,543,060.12 |
| 02/12/2010 | (474) | MERISANT US INC | Lease payment | 1122-000 | $11,222.72 | | $2,554,282.84 |
| 02/12/2010 | (477) | SALSA'S MEXICAN RESTAURANT | Lease payment | 1122-000 | $200.00 | | $2,554,482.84 |
| 02/12/2010 | (589) | PREVENT THE PAIN THERAPY | Lease payment | 1122-000 | $422.19 | | $2,554,905.03 |
| 02/12/2010 | (618) | GRIER'S OFFICE MACHINES INC | Lease payment | 1122-000 | $400.00 | | $2,555,305.03 |
| 02/12/2010 | (624) | TRIGGERFISH | Lease payment | 1122-000 | $166.94 | | $2,555,471.97 |
| 02/12/2010 | (640) | The Tyson Organization, Inc | Lease payment | 1122-000 | $319.00 | | $2,555,790.97 |
| 02/12/2010 | (642) | KEMPS LLC | Lease payment | 1122-000 | $464.17 | | $2,556,255.14 |
| 02/12/2010 | (659) | Thai Virgos LLC | Lease payment | 1122-000 | $384.79 | | $2,556,639.93 |
| 02/12/2010 | (673) | METRO ROOTER & PLUMBING | Lease payment | 1122-000 | $523.00 | | $2,557,162.93 |
| 02/12/2010 | (744) | TECHNA NDT LLC | Lease payment | 1122-000 | $1,939.84 | | $2,559,102.77 |
| 02/12/2010 | (760) | WEST INTERIOR SERVICES, INC | Lease payment | 1122-000 | $295.77 | | $2,559,398.54 |
| 02/12/2010 | (826) | KINDRED HEALTHCARE OPERATING INC | Lease payment | 1122-000 | $469.67 | | $2,559,868.21 |
| 02/12/2010 | (828) | NOETIX | Lease payment | 1122-000 | $846.79 | | $2,560,715.00 |
| 02/12/2010 | (882) | MRG Construction Inc | Lease payment | 1122-000 | $511.35 | | $2,561,226.35 |
| 02/12/2010 | (938) | CUSTOM FINISHING INC | Lease payment | 1122-000 | $1,678.26 | | $2,562,904.61 |
| 02/12/2010 | (966) | PERIDIAN INTERNATIONAL INC | Lease payment | 1122-000 | $1,452.63 | | $2,564,357.24 |
| 02/12/2010 | (978) | PARS NEUROLOGICAL, P.A. | Lease payment | 1122-000 | $2,019.22 | | $2,566,376.46 |
| 02/12/2010 | (980) | KNIGHT DENTAL GROUP | Lease payment | 1122-000 | $641.63 | | $2,567,018.09 |
| 02/12/2010 | (988) | DeVos Custom Woodworking | Lease payment | 1122-000 | $449.60 | | $2,567,467.69 |
| 02/12/2010 | (996) | APOLLO WEST | Lease payment | 1122-000 | $1,677.00 | | $2,569,144.69 |
| 02/12/2010 | (1010) | STARWOOD MOUNTAIN INC | Lease payment | 1122-000 | $1,192.40 | | $2,570,337.09 |
| 02/12/2010 | (1025) | BRUCE BARNES | Lease payment | 1122-000 | $949.34 | | $2,571,286.43 |
| 02/12/2010 | (1040) | RANIER'S RX LABORATORY, INC | Lease payment | 1122-000 | $157.00 | | $2,571,443.43 |
| 02/12/2010 | (1041) | TOWNE DRIVE MEDICAL CENTER, L.L.C. | Lease payment | 1122-000 | $96.08 | | $2,571,539.51 |
| | | | | **SUBTOTALS** | $28,724.16 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/12/2010 | (1042) | IBM International Business Machines Corporation | Lease payment | 1122-000 | $2.33 | | $2,571,541.84 |
| 02/12/2010 | (1043) | LEVINE DESIGN INC | Lease payment | 1122-000 | $203.07 | | $2,571,744.91 |
| 02/12/2010 | (1044) | SCOTT TASKER | Lease payment | 1122-000 | $125.06 | | $2,571,869.97 |
| 02/12/2010 | (1045) | BISEL INC DBA | Lease payment | 1122-000 | $125.08 | | $2,571,995.05 |
| 02/12/2010 | (1046) | SEVAN BAKERY INC | Lease payment | 1122-000 | $281.81 | | $2,572,276.86 |
| 02/12/2010 | (1047) | CUSHMAN & WAKEFIELD OF MA INC | Lease payment | 1122-000 | $1,114.25 | | $2,573,391.11 |
| 02/12/2010 | (1048) | THOMAS VAN GEEM MD | Lease payment | 1122-000 | $1.00 | | $2,573,392.11 |
| 02/12/2010 | (1049) | GOLF DIAGNOSITC IMAGING CENTER LP | Lease payment | 1122-000 | $1,377.47 | | $2,574,769.58 |
| 02/12/2010 | (1050) | SOUTH BAY TREE CARE, INC | Lease payment | 1122-000 | $175.10 | | $2,574,944.68 |
| 02/12/2010 | | To Account #********7074 | Lease Receivables | 9999-000 | | $2,000.00 | $2,572,944.68 |
| 02/15/2010 | (249) | PLAYERS RESTAURANT | Lease payment | 1122-000 | $375.63 | | $2,573,320.31 |
| 02/15/2010 | (261) | BE THE LITE CHRISTIAN BOOKSTORE | Lease payment | 1122-000 | $446.40 | | $2,573,766.71 |
| 02/15/2010 | (273) | TETON LANES | Lease payment | 1122-000 | $200.00 | | $2,573,966.71 |
| 02/15/2010 | (302) | VILLAGE CHEESE AND WINE | Lease payment | 1122-000 | $153.09 | | $2,574,119.80 |
| 02/15/2010 | (635) | PRECISE PAINTING AND WALL COVERING | Lease payment | 1122-000 | $230.08 | | $2,574,349.88 |
| 02/15/2010 | (816) | CHIROPRACTIC CENTRE | Lease payment | 1122-000 | $1,997.77 | | $2,576,347.65 |
| 02/15/2010 | (1051) | AMERICAN WOMAN FITNESS CENTER | Lease payment | 1122-000 | $157.06 | | $2,576,504.71 |
| 02/15/2010 | (1052) | TARIQ AND RAJI ENTERPRISES | Lease payment | 1122-000 | $314.20 | | $2,576,818.91 |
| 02/15/2010 | (1053) | EDUCORP TRAINING & CONSULTING INC | Lease payment | 1122-000 | $872.00 | | $2,577,690.91 |
| 02/15/2010 | (1054) | CHASE/ David J. Keenan | Turnover of Funds | 1290-000 | $9,102.64 | | $2,586,793.55 |
| 02/15/2010 | (551) | CLASSEN CROWN INVESTMENTS | Reversed Deposit 100320 4 | 1122-000 | ($1,343.29) | | $2,585,450.26 |
| 02/15/2010 | (1026) | MOLINEE INC | Reversed Deposit 100324 3 | 1122-000 | ($4,730.90) | | $2,580,719.36 |
| 02/17/2010 | (764) | University Health Systems Sales | Lease payment | 1122-000 | $1,699.18 | | $2,582,418.54 |
| 02/17/2010 | (1008) | West Suburban Bank | Sales Tax Fund Dec 2009 | 1290-000 | $23,087.83 | | $2,605,506.37 |
| | | | | **SUBTOTALS** | $35,966.86 | $2,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/17/2010 | | To Account #********7071 | Lease receivables in Jan 2010 | 9999-000 | | $3,266.21 | $2,602,240.16 |
| 02/18/2010 | (560) | RLR STUDIOS | Reversed Deposit 100330 8 | 1122-000 | ($1,263.00) | | $2,600,977.16 |
| 02/19/2010 | (15) | SWANSON MIDGLEY LLC | Lease payment | 1122-000 | $5,068.58 | | $2,606,045.74 |
| 02/19/2010 | (156) | ALPINE CONSULTING, INC | Lease payment | 1122-000 | $88.57 | | $2,606,134.31 |
| 02/19/2010 | (204) | S/H ANDOVER HOTELS LLC | Lease payment | 1122-000 | $107.59 | | $2,606,241.90 |
| 02/19/2010 | (346) | ECOBRA.COM | Lease payment | 1122-000 | $4,285.85 | | $2,610,527.75 |
| 02/19/2010 | (360) | STICKELMAN, SCHNEIDER & ASSOCIATES, LLC | Lease payment | 1122-000 | $122.29 | | $2,610,650.04 |
| 02/19/2010 | (380) | SMURFIT STONE CONTAINER ENTERPRISES, INC | Lease payment | 1122-000 | $76.22 | | $2,610,726.26 |
| 02/19/2010 | (597) | EIRE DIRECT MARKETING LLC | Lease payment | 1122-000 | $90.00 | | $2,610,816.26 |
| 02/19/2010 | (614) | CARLSON SALES INC | Lease payment | 1122-000 | $539.93 | | $2,611,356.19 |
| 02/19/2010 | (652) | COSMEDENT INC | Lease payment | 1122-000 | $419.59 | | $2,611,775.78 |
| 02/19/2010 | (1026) | MILONEE INC | Lease payment | 1122-000 | $4,730.90 | | $2,616,506.68 |
| 02/19/2010 | (1056) | GES SALES & MARKETING SERVICES INC | Lease payment | 1122-000 | $825.00 | | $2,617,331.68 |
| 02/22/2010 | | To Account #********7066 | Transfer to checking per approved budget | 9999-000 | | $100,000.00 | $2,517,331.68 |
| 02/24/2010 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $5,972.28 | $2,511,359.40 |
| 02/25/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $31,853.14 | $2,479,506.26 |
| 02/26/2010 | | Asset Recovery Specialists, Inc | Lease payment | * | $356.25 | | $2,479,862.51 |
| | {611} | | 21851902 $150.00 | 1122-000 | | | $2,479,862.51 |
| | {611} | | 22627101 $206.25 | 1122-000 | | | $2,479,862.51 |
| 02/26/2010 | (5) | Clyde Y. Uchida, D.D.S., M.S., Inc | Lease payment | 1122-000 | $1,706.49 | | $2,481,569.00 |
| 02/26/2010 | (6) | Great Lakes Dredge & Dock Company LLC | Lease payment | 1122-000 | $5,701.02 | | $2,487,270.02 |
| 02/26/2010 | (57) | TAVERN AT THE PARK | Lease payment | 1122-000 | $1,736.96 | | $2,489,006.98 |
| 02/26/2010 | (78) | Armbrust International Ltd | Lease payment | 1122-000 | $542.05 | | $2,489,549.03 |
| 02/26/2010 | (157) | Ecos Environmental Design Inc | Lease payment | 1122-000 | $322.11 | | $2,489,871.14 |
| 02/26/2010 | (263) | LMA Group Inc | Lease payment | 1122-000 | $1,072.85 | | $2,490,943.99 |
| | | | | **SUBTOTALS** | $26,529.25 | $141,091.63 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/26/2010 | (263) | One Hope United | Lease payment | 1122-000 | $47.81 | | $2,490,991.80 |
| 02/26/2010 | (331) | Xtek | Lease payment | 1122-000 | $490.00 | | $2,491,481.80 |
| 02/26/2010 | (353) | Career Path Training Corp | Lease payment | 1122-000 | $3,267.84 | | $2,494,749.64 |
| 02/26/2010 | (356) | Rimrock Design Inc | Lease payment | 1122-000 | $459.03 | | $2,495,208.67 |
| 02/26/2010 | (361) | DJC Enterprises, Inc | Lease payment | 1122-000 | $260.88 | | $2,495,469.55 |
| 02/26/2010 | (389) | BFMC 69 Inc | Lease payment | 1122-000 | $130.98 | | $2,495,600.53 |
| 02/26/2010 | (394) | Gene Harris Petroleum Inc | Lease payment | 1122-000 | $520.00 | | $2,496,120.53 |
| 02/26/2010 | (415) | New York Home Health Care Equipment, LLC | Lease payment | 1122-000 | $300.37 | | $2,496,420.90 |
| 02/26/2010 | (451) | Stg Enterprises LLC | Lease payment | 1122-000 | $593.96 | | $2,497,014.86 |
| 02/26/2010 | (452) | Thai Cafe II, Inc | Lease payment | 1122-000 | $555.56 | | $2,497,570.42 |
| 02/26/2010 | (453) | Outdoor Kids Incorporated | Lease payment | 1122-000 | $941.00 | | $2,498,511.42 |
| 02/26/2010 | (454) | Precision Health | Lease payment | 1122-000 | $868.30 | | $2,499,379.72 |
| 02/26/2010 | (458) | T Lane | Lease payment | 1122-000 | $541.56 | | $2,499,921.28 |
| 02/26/2010 | (459) | Moore Freight Lines Inc | Lease payment | 1122-000 | $320.93 | | $2,500,242.21 |
| 02/26/2010 | (462) | Electro Media Design LTD | Lease payment | 1122-000 | $402.85 | | $2,500,645.06 |
| 02/26/2010 | (464) | Allied Metro Equipment Co | Lease payment | 1122-000 | $1,598.78 | | $2,502,243.84 |
| 02/26/2010 | (465) | Zuckeruss LLC | Lease payment | 1122-000 | $1,162.37 | | $2,503,406.21 |
| 02/26/2010 | (474) | Merisant US Inc | Lease payment | 1122-000 | $5,611.36 | | $2,509,017.57 |
| 02/26/2010 | (480) | Arturo or Kathy Gloria | Lease payment | 1122-000 | $121.41 | | $2,509,138.98 |
| 02/26/2010 | (500) | The Drama Bok Shop, Inc | Lease payment | 1122-000 | $331.88 | | $2,509,470.86 |
| 02/26/2010 | (502) | The Energy Company | Lease payment | 1122-000 | $118.65 | | $2,509,589.51 |
| 02/26/2010 | (503) | Bortell's Lounge | Lease payment | 1122-000 | $89.88 | | $2,509,679.39 |
| 02/26/2010 | (512) | Urth Caffe Associates V, LLC | Lease payment | 1122-000 | $206.33 | | $2,509,885.72 |
| 02/26/2010 | (514) | Hannibal Industries, Inc | Lease payment | 1122-000 | $543.00 | | $2,510,428.72 |
| 02/26/2010 | (515) | Westminster Presbyterian Church | Lease payment | 1122-000 | $180.83 | | $2,510,609.55 |
| 02/26/2010 | (516) | St. John Neumann Regional Catholic School | Lease payment | 1122-000 | $1,290.00 | | $2,511,899.55 |
| | | | | **SUBTOTALS** | $20,955.56 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/26/2010 | (518) | Gerry's Shell Food Mart | Lease payment | 1122-000 | $324.16 | | $2,512,223.71 |
| 02/26/2010 | (524) | Brian Klaas, Inc | Lease payment | 1122-000 | $319.38 | | $2,512,543.09 |
| 02/26/2010 | (542) | Tori Laredo Inc | Lease payment | 1122-000 | $299.85 | | $2,512,842.94 |
| 02/26/2010 | (543) | Tori Laredo Inc | Lease payment | 1122-000 | $285.78 | | $2,513,128.72 |
| 02/26/2010 | (560) | Jensen Brothers | Lease payment | 1122-000 | $1,684.00 | | $2,514,812.72 |
| 02/26/2010 | (575) | GFY ENTERPRISES LLC | Lease payment | 1122-000 | $409.35 | | $2,515,222.07 |
| 02/26/2010 | (576) | Seiu Local 73 | Lease payment | 1122-000 | $113.98 | | $2,515,336.05 |
| 02/26/2010 | (585) | QSL Portage | Lease payment | 1122-000 | $257.87 | | $2,515,593.92 |
| 02/26/2010 | (586) | Tria Moda Inc | Lease payment | 1122-000 | $1,379.68 | | $2,516,973.60 |
| 02/26/2010 | (591) | Big Daddy's Pizza 33rd LLC | Lease payment | 1122-000 | $256.44 | | $2,517,230.04 |
| 02/26/2010 | (621) | Spence & Sundstrom, P.L.L.C. | Lease payment | 1122-000 | $283.00 | | $2,517,513.04 |
| 02/26/2010 | (732) | Centro Del Obrero Fronterizo, Inc | Lease payment | 1122-000 | $1,055.50 | | $2,518,568.54 |
| 02/26/2010 | (796) | Union Hospital | Lease payment | 1122-000 | $3,891.00 | | $2,522,459.54 |
| 02/26/2010 | (813) | Cantor Fitzgerald Securities | Lease payment | 1122-000 | $779.41 | | $2,523,238.95 |
| 02/26/2010 | (879) | Security Solutions | Lease payment | 1130-000 | $497.58 | | $2,523,736.53 |
| 02/26/2010 | (890) | Suburban Opticians | Lease payment | 1130-000 | $319.31 | | $2,524,055.84 |
| 02/26/2010 | (933) | Saritas Restaurant, Inc | Lease payment | 1122-000 | $514.95 | | $2,524,570.79 |
| 02/26/2010 | (935) | The Pampered Chef | Lease payment | 1122-000 | $6,711.67 | | $2,531,282.46 |
| 02/26/2010 | (953) | Woods Food Masters Inc | Lease payment | 1122-000 | $151.00 | | $2,531,433.46 |
| 02/26/2010 | (994) | Videl Holding Corp | Lease payment | 1122-000 | $1,859.57 | | $2,533,293.03 |
| 02/26/2010 | (994) | Videl Holding Corp | Lease payment | 1122-000 | $233.01 | | $2,533,526.04 |
| 02/26/2010 | (1019) | State Line Pizza, Inc | Lease payment | 1122-000 | $406.14 | | $2,533,932.18 |
| 02/26/2010 | (1057) | Lanh Alsan Mart | Lease payment | 1122-000 | $500.00 | | $2,534,432.18 |
| 02/26/2010 | (1058) | Rockin' K Ranch | Lease payment | 1122-000 | $157.00 | | $2,534,589.18 |
| 02/26/2010 | (1059) | Blackjack Roofing Inc | Lease payment | 1122-000 | $203.00 | | $2,534,792.18 |
| 02/26/2010 | (1060) | ED Holmes & Associates Land | Lease payment | 1122-000 | $157.08 | | $2,534,949.26 |
| 02/26/2010 | (1061) | Milpitas Fitness, Inc | Lease payment | 1122-000 | $203.10 | | $2,535,152.36 |
| | | | | **SUBTOTALS** | $23,252.81 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/26/2010 | (1062) | Taco King INc | Lease payment | 1122-000 | $1,560.71 | | $2,536,713.07 |
| 02/26/2010 | (1063) | Lynn Vincent MD | Lease payment | 1122-000 | $157.08 | | $2,536,870.15 |
| 02/26/2010 | (1064) | Express Healthcare, PA | Lease payment | 1122-000 | $393.15 | | $2,537,263.30 |
| 02/26/2010 | (1065) | Performance Plastics, Inc | Lease payment | 1122-000 | $18,938.64 | | $2,556,201.94 |
| 02/26/2010 | (1066) | Beauty Mark Inc | Lease payment | 1122-000 | $718.55 | | $2,556,920.49 |
| 02/26/2010 | (1067) | Mimmo's Pizza | Lease payment | 1122-000 | $286.44 | | $2,557,206.93 |
| 02/26/2010 | (1068) | Mimmo's Pizza | Lease payment | 1122-000 | $96.08 | | $2,557,303.01 |
| 02/26/2010 | (1069) | Mimmo's Pizza | Lease payment | 1122-000 | $96.08 | | $2,557,399.09 |
| 02/26/2010 | (1070) | Bishop McMiller | Lease payment | 1122-000 | $1,500.00 | | $2,558,899.09 |
| 02/26/2010 | | CDW Direct | Server | 2990-000 | | $15,032.36 | $2,543,866.73 |
| 03/01/2010 | (464) | Allied Metro Equipment Co | Deposit Reversal 100352-4 | 1122-000 | ($1,598.78) | | $2,542,267.95 |
| 03/02/2010 | (9) | Rainbow Court | Lease payment | 1122-000 | $600.75 | | $2,542,868.70 |
| 03/02/2010 | (56) | Turning Point Community Programs | Lease payment | 1122-000 | $521.22 | | $2,543,389.92 |
| 03/02/2010 | (79) | Campi No. 4, Inc. | Lease payment | 1122-000 | $260.88 | | $2,543,650.80 |
| 03/02/2010 | (80) | Campi No. 1, Inc. | Lease payment | 1122-000 | $260.88 | | $2,543,911.68 |
| 03/02/2010 | (90) | Turning Point Community Programs | Lease payment | 1122-000 | $65.39 | | $2,543,977.07 |
| 03/02/2010 | (115) | Virginia Regional Medical Center | Lease payment | 1122-000 | $675.00 | | $2,544,652.07 |
| 03/02/2010 | (233) | Fiserv | Lease payment | 1122-000 | $5,204.48 | | $2,549,856.55 |
| 03/02/2010 | (280) | Lies Trash Service | Lease payment | 1122-000 | $520.80 | | $2,550,377.35 |
| 03/02/2010 | (482) | Prompt Apparel, Inc | Lease payment | 1122-000 | $74.22 | | $2,550,451.57 |
| 03/02/2010 | (504) | Propark, Inc | Lease payment | 1122-000 | $767.47 | | $2,551,219.04 |
| 03/02/2010 | (523) | Selling Communications Inc | Lease payment | 1122-000 | $115.97 | | $2,551,335.01 |
| 03/02/2010 | (536) | QSR Quiznos | Lease payment | 1122-000 | $173.00 | | $2,551,508.01 |
| 03/02/2010 | (558) | Kyungjoo Investments | Lease payment | 1122-000 | $653.53 | | $2,552,161.54 |
| 03/02/2010 | (560) | Jensen Brothers | Lease payment | 1122-000 | $842.00 | | $2,553,003.54 |
| 03/02/2010 | (561) | West Wind Express Inc | Lease payment | 1122-000 | $992.25 | | $2,553,995.79 |
| 03/02/2010 | (562) | New Millennium Foods, Inc | Lease payment | 1122-000 | $7,296.06 | | $2,561,291.85 |
| | | | | **SUBTOTALS** | $41,171.85 | $15,032.36 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/02/2010 | (563) | MD Solutions Medical Corp | Lease payment | 1122-000 | $1,352.00 | | $2,562,643.85 |
| 03/02/2010 | (565) | Brandt Ronat | Lease payment | 1122-000 | $493.21 | | $2,563,137.06 |
| 03/02/2010 | (775) | Bailey Edward Design Inc. | Lease payment | 1122-000 | $623.95 | | $2,563,761.01 |
| 03/02/2010 | (811) | The Oaks Treatment Center | Lease payment | 1122-000 | $172.55 | | $2,563,933.56 |
| 03/02/2010 | (816) | Chiropractic Center of Virginia Beach | Lease payment | 1122-000 | $544.10 | | $2,564,477.66 |
| 03/02/2010 | (829) | Davidson Day School | Lease payment | 1122-000 | $1,022.74 | | $2,565,500.40 |
| 03/02/2010 | (919) | Carolinas Medical Center-Union | Lease payment | 1122-000 | $2,603.78 | | $2,568,104.18 |
| 03/02/2010 | (938) | Custom Finishing, Inc | Lease payment | 1122-000 | $1,678.26 | | $2,569,782.44 |
| 03/02/2010 | (946) | Ironwood Industries, Inc | Lease payment | 1122-000 | $486.10 | | $2,570,268.54 |
| 03/02/2010 | (948) | Northstar Fitness Corporation | Lease payment | 1122-000 | $275.41 | | $2,570,543.95 |
| 03/02/2010 | (963) | Mobil Conlee Oil Co | Lease payment | 1122-000 | $209.88 | | $2,570,753.83 |
| 03/02/2010 | (968) | Thomas H. Billingslea, Jr | Lease payment | 1122-000 | $114.48 | | $2,570,868.31 |
| 03/02/2010 | (994) | Videl Holding Corp | Lease payment | 1122-000 | $265.26 | | $2,571,133.57 |
| 03/02/2010 | (994) | Videl Holding Corp | Lease payment | 1122-000 | $265.26 | | $2,571,398.83 |
| 03/02/2010 | (1013) | Campi No. 5, Inc. | Lease payment | 1122-000 | $313.93 | | $2,571,712.76 |
| 03/02/2010 | (1027) | SRM Architecture & Marketing, Inc | Lease payment | 1122-000 | $510.00 | | $2,572,222.76 |
| 03/02/2010 | (1029) | UES | Lease payment | 1122-000 | $1.23 | | $2,572,223.99 |
| 03/02/2010 | (1071) | E & E Utah Enterprises Inc | Lease payment | 1122-000 | $370.00 | | $2,572,593.99 |
| 03/02/2010 | (1072) | Robert T. R. Kanuit | 7.74% dist. for Kathleen Bombarger 08-50161 | 1122-000 | $192.27 | | $2,572,786.26 |
| 03/02/2010 | (1073) | Fohn Funeral Home | Lease payment | 1122-000 | $412.40 | | $2,573,198.66 |
| 03/02/2010 | (1074) | Belmont C & G Inc | Lease payment | 1122-000 | $157.06 | | $2,573,355.72 |
| 03/02/2010 | (1075) | MOC Products Co., Inc | Lease payment | 1122-000 | $950.10 | | $2,574,305.82 |
| 03/02/2010 | (1076) | Jack Nelson Jones, P.A. | Case CV 20082080 | 1149-000 | $7,191.11 | | $2,581,496.93 |
| 03/02/2010 | (1057) | Lanh Alsan Mart | Deposit Reversal 100348-3 | 1122-000 | ($500.00) | | $2,580,996.93 |
| 03/03/2010 | (482) | Prompt Apparel, Inc | Deposit Reversal 100354-2 | 1122-000 | ($74.22) | | $2,580,922.71 |
| 03/03/2010 | (114) | The Exhibit Company Inc | Lease payment | 1122-000 | $180.78 | | $2,581,103.49 |
| 03/03/2010 | (116) | Economic Advantages Corporation | Lease payment | 1122-000 | $300.89 | | $2,581,404.38 |
| | | | | **SUBTOTALS** | $20,112.53 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/03/2010 | (127) | Island Country Club | Lease payment | 1122-000 | $163.00 | | $2,581,567.38 |
| 03/03/2010 | (162) | Polkadotpeeps, Ltd | Lease payment | 1122-000 | $95.30 | | $2,581,662.68 |
| 03/03/2010 | (164) | Subway of Cazenovia | Lease payment | 1122-000 | $1,995.45 | | $2,583,658.13 |
| 03/03/2010 | (165) | Sauces-N-Things dba Mish Mash Gourmet | Lease payment | 1122-000 | $400.16 | | $2,584,058.29 |
| 03/03/2010 | (166) | D.P. Mangan, Inc, dba Pavewest | Lease payment | 1122-000 | $355.78 | | $2,584,414.07 |
| 03/03/2010 | (168) | Salinas Valley Plastic Surgery | Lease payment | 1122-000 | $1,608.00 | | $2,586,022.07 |
| 03/03/2010 | (170) | Brian Kent Jones Architects | Lease payment | 1122-000 | $262.45 | | $2,586,284.52 |
| 03/03/2010 | (171) | Kalahari Development, LLC | Lease payment | 1122-000 | $336.64 | | $2,586,621.16 |
| 03/03/2010 | (177) | Amorim Cork Composites | Lease payment | 1222-000 | $149.81 | | $2,586,770.97 |
| 03/03/2010 | (226) | The Church at Bethany | Lease payment | 1122-000 | $272.14 | | $2,587,043.11 |
| 03/03/2010 | (256) | Mellon United National Bank | Lease payment | 1122-000 | $290.31 | | $2,587,333.42 |
| 03/03/2010 | (258) | Shenoy Engineering, P.C. | Lease payment | 1122-000 | $517.00 | | $2,587,850.42 |
| 03/03/2010 | (269) | Sutter Home Winery | Lease payment | 1122-000 | $1,922.66 | | $2,589,773.08 |
| 03/03/2010 | (292) | Next Generation Vending and Food Services, Inc | Lease payment | 1122-000 | $2,132.29 | | $2,591,905.37 |
| 03/03/2010 | (333) | Cedars Ocean View Inn | Lease payment | 1122-000 | $267.34 | | $2,592,172.71 |
| 03/03/2010 | (345) | la Dolce Vita, LLC | Lease payment | 1122-000 | $1,000.00 | | $2,593,172.71 |
| 03/03/2010 | (384) | Symbol Cars, Inc | Lease payment | 1122-000 | $410.23 | | $2,593,582.94 |
| 03/03/2010 | (411) | Mullen Telles Inc | Lease payment | 1122-000 | $402.69 | | $2,593,985.63 |
| 03/03/2010 | (417) | Kings View | Lease payment | 1122-000 | $690.20 | | $2,594,675.83 |
| 03/03/2010 | (424) | American Express | Lease payment | 1122-000 | $189.31 | | $2,594,865.14 |
| 03/03/2010 | (430) | Livonia Investment | Lease payment | 1122-000 | $1,039.58 | | $2,595,904.72 |
| 03/03/2010 | (482) | Prompt Apparel, Inc. | Lease payment | 1122-000 | $65.23 | | $2,595,969.95 |
| 03/03/2010 | (508) | Citrix Systems, Inc | Lease payment | 1122-000 | $112.66 | | $2,596,082.61 |
| 03/03/2010 | (522) | Tala Food Market Inc | Lease payment | 1122-000 | $494.18 | | $2,596,576.79 |
| 03/03/2010 | (525) | Odyssey Information Services Inc | Lease payment | 1122-000 | $692.48 | | $2,597,269.27 |
| 03/03/2010 | (596) | Hawthorne Condominium Assoc. | Lease payment | 1122-000 | $601.70 | | $2,597,870.97 |
| | | | | **SUBTOTALS** | $16,466.59 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/03/2010 | (601) | Domino Amjet, Inc | Lease payment | 1122-000 | $1,175.19 | | $2,599,046.16 |
| 03/03/2010 | (614) | Carlson Sales Inc | Lease payment | 1122-000 | $539.93 | | $2,599,586.09 |
| 03/03/2010 | (615) | Great Lakes Dredge & Dock Company, LLC | Lease payment | 1122-000 | $1,027.14 | | $2,600,613.23 |
| 03/03/2010 | (702) | Selling P Inc | Lease payment | 1122-000 | $300.00 | | $2,600,913.23 |
| 03/03/2010 | (746) | Solomon Associates | Lease payment | 1122-000 | $203.51 | | $2,601,116.74 |
| 03/03/2010 | (808) | Mario's Place, Inc. | Lease payment | 1122-000 | $1,029.95 | | $2,602,146.69 |
| 03/03/2010 | (811) | The Oaks Treatment Center | Lease payment | 1122-000 | $172.55 | | $2,602,319.24 |
| 03/03/2010 | (817) | MAO Foods, Inc | Lease payment | 1122-000 | $266.86 | | $2,602,586.10 |
| 03/03/2010 | (915) | Round Robin of Wilbraham, LLC | Lease payment | 1122-000 | $146.31 | | $2,602,732.41 |
| 03/03/2010 | (1073) | Fohn Funeral Home | Lease payment | 1122-000 | $470.04 | | $2,603,202.45 |
| 03/03/2010 | (1077) | Cpk Technologies, Inc. | Lease payment | 1122-000 | $203.00 | | $2,603,405.45 |
| 03/03/2010 | (1078) | Sleep Management Institute | Lease payment | 1122-000 | $1,036.90 | | $2,604,442.35 |
| 03/05/2010 | (88) | Chevron Splendora Food Mart | Lease payment | 1122-000 | $480.62 | | $2,604,922.97 |
| 03/05/2010 | (155) | Moon Valley Nursery, Inc | Lease payment | 1122-000 | $2,954.97 | | $2,607,877.94 |
| 03/05/2010 | (295) | Castle Motor Sales, Inc | Lease payment | 1122-000 | $404.80 | | $2,608,282.74 |
| 03/05/2010 | (608) | Goold Patterson Alex & Day | Lease payment | 1122-000 | $622.65 | | $2,608,905.39 |
| 03/05/2010 | (635) | Precise Painting and Wallcover | Lease payment | 1122-000 | $230.08 | | $2,609,135.47 |
| 03/05/2010 | (688) | Yelena Stebikhova | Lease payment | 1122-000 | $137.50 | | $2,609,272.97 |
| 03/05/2010 | (1079) | Bill Turner | Lease payment | 1122-000 | $325.34 | | $2,609,598.31 |
| 03/05/2010 | (1080) | AvidXchange, Inc | Lease payment | 1122-000 | $3,564.33 | | $2,613,162.64 |
| 03/05/2010 | (1081) | Humperdink's Texas, LLC | Lease payment | 1122-000 | $225.00 | | $2,613,387.64 |
| 03/05/2010 | (1082) | 4220 Fairview Inc | Lease payment | 1122-000 | $175.59 | | $2,613,563.23 |
| 03/05/2010 | (1083) | Florida Southern College | Lease payment | 1122-000 | $1,506.92 | | $2,615,070.15 |
| 03/05/2010 | (1084) | NCL Graphic Specialties, Inc | Lease payment | 1122-000 | $203.00 | | $2,615,273.15 |
| 03/05/2010 | (1085) | Titleboy Films, Inc | Lease payment | 1122-000 | $3,003.91 | | $2,618,277.06 |
| 03/05/2010 | (1086) | St. Paul Fire Baptised | Lease payment | 1122-000 | $350.00 | | $2,618,627.06 |
| | | | | **SUBTOTALS** | $20,756.09 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/09/2010 | | Campus Management | Lease payment | | * | $7,078.72 | | $2,625,705.78 |
| | {804} | | 801045-001 | $3,217.35 | 1122-000 | | | $2,625,705.78 |
| | {804} | | 801045-002 | $3,861.37 | 1122-000 | | | $2,625,705.78 |
| 03/09/2010 | (121) | Better Homes and Gardens | Lease payment | | 1122-000 | $1,246.47 | | $2,626,952.25 |
| 03/09/2010 | (123) | Medical Management Group, LLC | Lease payment | | 1122-000 | $3,246.10 | | $2,630,198.35 |
| 03/09/2010 | (174) | Golf Diagnostic Imaging Center | Lease payment | | 1122-000 | $1,040.29 | | $2,631,238.64 |
| 03/09/2010 | (179) | Jeremy Haws | Lease payment | | 1122-000 | $145.18 | | $2,631,383.82 |
| 03/09/2010 | (181) | Exquisite Taste Inc | Lease payment | | 1122-000 | $389.35 | | $2,631,773.17 |
| 03/09/2010 | (183) | Dig Communications LLC | Lease payment | | 1122-000 | $226.01 | | $2,631,999.18 |
| 03/09/2010 | (189) | Darin Pottebaum | Lease payment | | 1122-000 | $89.87 | | $2,632,089.05 |
| 03/09/2010 | (200) | William A. Chatterton, Trustee | Lease payment | | 1290-000 | $122.82 | | $2,632,211.87 |
| 03/09/2010 | (201) | RC's Plumbing & Hvac, LLC | Lease payment | | 1122-000 | $420.22 | | $2,632,632.09 |
| 03/09/2010 | (206) | Alan S. Brau, Md., PC | Lease payment | | 1122-000 | $754.20 | | $2,633,386.29 |
| 03/09/2010 | (223) | Euler Hermes | Lease payment | | 1122-000 | $75.00 | | $2,633,461.29 |
| 03/09/2010 | (232) | Kwik Stop No. 942 | Lease payment | | 1122-000 | $126.74 | | $2,633,588.03 |
| 03/09/2010 | (250) | Joan & Richard Pryor, Ind | Lease payment | | 1122-000 | $547.80 | | $2,634,135.83 |
| 03/09/2010 | (263) | LMA Group, Inc | Lease payment | | 1122-000 | $499.00 | | $2,634,634.83 |
| 03/09/2010 | (341) | Sunrise Foods, Inc | Lease payment | | 1122-000 | $995.90 | | $2,635,630.73 |
| 03/09/2010 | (475) | All Saints Deliverence Temple | Lease payment | | 1122-000 | $493.78 | | $2,636,124.51 |
| 03/09/2010 | (589) | Prevent The Pain Therapy | Lease payment | | 1122-000 | $422.19 | | $2,636,546.70 |
| 03/09/2010 | (624) | Triggerfish | Lease payment | | 1122-000 | $166.94 | | $2,636,713.64 |
| 03/09/2010 | (642) | Kemps,LLC | Lease payment | | 1122-000 | $464.17 | | $2,637,177.81 |
| 03/09/2010 | (996) | Apollo West | Lease payment | | 1122-000 | $1,677.00 | | $2,638,854.81 |
| 03/09/2010 | (1025) | Bruce Barnes | Lease payment | | 1122-000 | $949.34 | | $2,639,804.15 |
| 03/09/2010 | (1087) | Antonio's Restaurant | Lease payment | | 1122-000 | $156.00 | | $2,639,960.15 |
| 03/09/2010 | (1088) | Chiropractic Wellness | Lease payment | | 1122-000 | $203.08 | | $2,640,163.23 |
| 03/09/2010 | (1089) | Mpp Group Companies | Lease payment | | 1122-000 | $203.00 | | $2,640,366.23 |
| | | | | | **SUBTOTALS** | $21,739.17 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/09/2010 | (1090) | Milton's Delicatessen Grill Bakery | Lease payment | 1122-000 | $247.51 | | $2,640,613.74 |
| 03/09/2010 | (1091) | Carey D. Ebert, Trustee | Lease payment | 1129-000 | $37,681.02 | | $2,678,294.76 |
| 03/09/2010 | (1092) | Grand Central Zocalo, LLC | Lease payment | 1122-000 | $293.41 | | $2,678,588.17 |
| 03/09/2010 | (1092) | Grand Central Zocalo, LLC | Lease payment | 1122-000 | $293.41 | | $2,678,881.58 |
| 03/09/2010 | (1093) | Jose Celestino | Lease payment | 1122-000 | $1,183.09 | | $2,680,064.67 |
| 03/09/2010 | (586) | Tria Moda Inc | Reversed Deposit 100348 10 | 1122-000 | ($1,379.68) | | $2,678,684.99 |
| 03/09/2010 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $5,865.80 | $2,672,819.19 |
| 03/09/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $31,878.14 | $2,640,941.05 |
| 03/10/2010 | (83) | Kramerbooks & Afterwords/The Cafe | Lease payment | 1122-000 | $167.09 | | $2,641,108.14 |
| 03/10/2010 | (87) | Irish Alehouses, Inc | Lease payment | 1122-000 | $176.84 | | $2,641,284.98 |
| 03/10/2010 | (118) | Social Service Employees Union Local 371 | Lease payment | 1122-000 | $449.66 | | $2,641,734.64 |
| 03/10/2010 | (145) | Smurfit-Stone Container Enterprises, Inc | Lease payment | 1122-000 | $217.65 | | $2,641,952.29 |
| 03/10/2010 | (176) | Bub's Inc | Lease payment | 1122-000 | $164.74 | | $2,642,117.03 |
| 03/10/2010 | (268) | Cathedral Church of St. Luke | Lease payment | 1122-000 | $53.00 | | $2,642,170.03 |
| 03/10/2010 | (284) | Stevens Global Logistics | Lease payment | 1122-000 | $173.42 | | $2,642,343.45 |
| 03/10/2010 | (293) | The Quality Connection Leoni Wire, Inc | Lease payment | 1122-000 | $289.16 | | $2,642,632.61 |
| 03/10/2010 | (294) | Magnum Insurance Agency, Inc | Lease payment | 1122-000 | $1,172.10 | | $2,643,804.71 |
| 03/10/2010 | (309) | T Lane Corp | Lease payment | 1122-000 | $462.19 | | $2,644,266.90 |
| 03/10/2010 | (331) | Xtek | Lease payment | 1122-000 | $490.00 | | $2,644,756.90 |
| 03/10/2010 | (337) | Highland Mobil Inc | Lease payment | 1222-000 | $353.04 | | $2,645,109.94 |
| 03/10/2010 | (568) | The Bank of New York Mellon | Lease payment | 1122-000 | $2,369.71 | | $2,647,479.65 |
| 03/10/2010 | (641) | Enviroissues | Lease payment | 1122-000 | $1,907.85 | | $2,649,387.50 |
| 03/10/2010 | (652) | Cosmedent Inc | Lease payment | 1122-000 | $419.59 | | $2,649,807.09 |
| 03/10/2010 | (747) | RMC Distributing Company | Lease payment | 1122-000 | $140.77 | | $2,649,947.86 |
| 03/10/2010 | (760) | West Interior Services, Inc | Lease payment | 1122-000 | $295.77 | | $2,650,243.63 |
| 03/10/2010 | (828) | Noetix | Lease payment | 1122-000 | $846.79 | | $2,651,090.42 |
| 03/10/2010 | (896) | Perstorp Polyols, Inc | Lease payment | 1122-000 | $414.08 | | $2,651,504.50 |
| | | | | **SUBTOTALS** | $48,882.21 | $37,743.94 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/10/2010 | (927) | Wealthbridge Mortgage Corp | Lease payment | 1122-000 | $2,932.48 | | $2,654,436.98 |
| 03/10/2010 | (962) | J Tans Inc | Lease payment | 1122-000 | $469.59 | | $2,654,906.57 |
| 03/10/2010 | (962) | J Tans Inc | Lease payment | 1122-000 | $514.38 | | $2,655,420.95 |
| 03/10/2010 | (1011) | Ocean Bank | Lease payment | 1122-000 | $1,059.30 | | $2,656,480.25 |
| 03/10/2010 | (1014) | Venture Toyota | 22530101 | 1122-000 | $1,489.00 | | $2,657,969.25 |
| 03/10/2010 | (1039) | D'Marc Investments, Inc | Lease payment | 1122-000 | $40.62 | | $2,658,009.87 |
| 03/10/2010 | (1094) | St. Thomas Outpatient | Lease payment | 1122-000 | $2,167.74 | | $2,660,177.61 |
| 03/10/2010 | (1095) | Richard E. Crouse | Lease payment | 1122-000 | $157.08 | | $2,660,334.69 |
| 03/11/2010 | (126) | Fordham Preparatory School | Lease payment | 1122-000 | $229.00 | | $2,660,563.69 |
| 03/11/2010 | (234) | King Solutions, Inc | Lease payment | 1122-000 | $1,102.16 | | $2,661,665.85 |
| 03/11/2010 | (351) | Yorozu | Lease payment | 1122-000 | $718.56 | | $2,662,384.41 |
| 03/11/2010 | (387) | Marpena Auto Repair Corp | Lease payment | 1122-000 | $421.72 | | $2,662,806.13 |
| 03/11/2010 | (732) | Centro Del Obrero Fronterizo, Inc | Lease payment | 1122-000 | $606.91 | | $2,663,413.04 |
| 03/11/2010 | (826) | Kindred Heath Care Operating, Inc | Lease payment | 1122-000 | $852.08 | | $2,664,265.12 |
| 03/11/2010 | (1096) | KHARA AND SANDHU, INC | Lease payment | 1122-000 | $125.10 | | $2,664,390.22 |
| 03/11/2010 | (1097) | Tony's Fish & Seafood Corp | Lease payment | 1122-000 | $1,055.97 | | $2,665,446.19 |
| 03/11/2010 | (1098) | MID AMERICA REAL ESTATE CORP | Lease payment | 1122-000 | $7,951.70 | | $2,673,397.89 |
| 03/11/2010 | (1099) | MID AMERICA REAL ESTATE CORP | Lease payment | 1122-000 | $20,251.32 | | $2,693,649.21 |
| 03/11/2010 | (1099) | MID AMERICA REAL ESTATE CORP | Lease payment | 1122-000 | $1,176.42 | | $2,694,825.63 |
| 03/11/2010 | (1099) | MID AMERICA REAL ESTATE CORP | Lease payment | 1122-000 | $3,208.43 | | $2,698,034.06 |
| 03/11/2010 | (1099) | MID AMERICA REAL ESTATE CORP | Lease payment | 1122-000 | $4,785.68 | | $2,702,819.74 |
| 03/11/2010 | (1099) | MID AMERICA REAL ESTATE CORP | Lease payment | 1122-000 | $6,309.90 | | $2,709,129.64 |
| 03/12/2010 | | To Account #********7070 | Lease Receivables | 9999-000 | | $1,350.00 | $2,707,779.64 |
| 03/12/2010 | | To Account #********7067 | Lease Receivables | 9999-000 | | $7,296.06 | $2,700,483.58 |
| 03/12/2010 | | To Account #********1765 | Lease Receivables | 9999-000 | | $47,911.90 | $2,652,571.68 |
| 03/12/2010 | | To Account #********7068 | Lease Receivables | 9999-000 | | $42,333.03 | $2,610,238.65 |
| 03/12/2010 | | To Account #********7075 | Lease Receivables /payoff | 9999-000 | | $46,216.78 | $2,564,021.87 |
| | | | | **SUBTOTALS** | $57,625.14 | $145,107.77 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/12/2010 | | To Account #********1767 | a/p- rents | 9999-000 | | $95.81 | $2,563,926.06 |
| 03/12/2010 | | To Account #********7071 | Lease Receivables | 9999-000 | | $11,333.84 | $2,552,592.22 |
| 03/12/2010 | | To Account #********1773 | renewal payments | 9999-000 | | $3,891.00 | $2,548,701.22 |
| 03/12/2010 | | To Account #********7074 | Lease Receivables /Extended Rent Income | 9999-000 | | $43,404.26 | $2,505,296.96 |
| 03/15/2010 | | To Account #********1774 | Extended rent income/07/31/2009-02/22/2010 | 9999-000 | | $47,549.51 | $2,457,747.45 |
| 03/16/2010 | (145) | Smurfit-Stone Container Enterprises, Inc | Lease payment | 1122-000 | $58.88 | | $2,457,806.33 |
| 03/16/2010 | (156) | Alpine Consulting Inc | Lease payment | 1122-000 | $88.57 | | $2,457,894.90 |
| 03/16/2010 | (242) | The Streets of London Pub, In. | Lease payment | 1122-000 | $1,109.78 | | $2,459,004.68 |
| 03/16/2010 | (249) | Players Restaurant | Lease payment | 1122-000 | $375.63 | | $2,459,380.31 |
| 03/16/2010 | (278) | Lawrence A. Becker | Lease payment | 1122-000 | $757.17 | | $2,460,137.48 |
| 03/16/2010 | (311) | Kevin's Wickland Sr. | Lease payment | 1122-000 | $868.00 | | $2,461,005.48 |
| 03/16/2010 | (313) | Bridge City Family Medical Clinic, PC | Lease payment | 1122-000 | $201.00 | | $2,461,206.48 |
| 03/16/2010 | (314) | Portland Manufacturing | Lease payment | 1122-000 | $1,315.00 | | $2,462,521.48 |
| 03/16/2010 | (317) | Bennett Holdings, Inc | Lease payment | 1122-000 | $1,321.33 | | $2,463,842.81 |
| 03/16/2010 | (320) | Chung's | Lease payment | 1122-000 | $1,894.52 | | $2,465,737.33 |
| 03/16/2010 | (320) | Chung's Products, LP | Lease payment | 1122-000 | $13,128.52 | | $2,478,865.85 |
| 03/16/2010 | (323) | Phuoc Loc | Lease payment | 1122-000 | $94.68 | | $2,478,960.53 |
| 03/16/2010 | (394) | Gene Harris Petroleum, Inc | Lease payment | 1122-000 | $520.00 | | $2,479,480.53 |
| 03/16/2010 | (474) | Merisant Us, Inc | Lease payment | 1122-000 | $2,805.68 | | $2,482,286.21 |
| 03/16/2010 | (573) | St. Timothy Middle School | Lease payment | 1122-000 | $867.00 | | $2,483,153.21 |
| 03/16/2010 | (574) | St. Timothy Middle School | Lease payment | 1122-000 | $1,363.00 | | $2,484,516.21 |
| 03/16/2010 | (659) | Thai Virgos LLC | Lease payment | 1122-000 | $384.79 | | $2,484,901.00 |
| 03/16/2010 | (732) | Centro Del Obrero Fronterizo, Inc | Lease payment | 1122-000 | $606.91 | | $2,485,507.91 |
| 03/16/2010 | (764) | West Suburban Bank | University Health Systems Sales Tax Payment | 1122-000 | $1,699.18 | | $2,487,207.09 |
| 03/16/2010 | (782) | State of New Hampshire | Franchise Fee Refund | 1290-000 | $240.12 | | $2,487,447.21 |
| 03/16/2010 | (878) | Kalahari Resort | Lease payment | 1130-000 | $341.00 | | $2,487,788.21 |
| 03/16/2010 | (921) | Agpro, Inc | Lease payment | 1122-000 | $1,468.00 | | $2,489,256.21 |
| | | | | **SUBTOTALS** | $31,508.76 | $106,274.42 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2010 | (1008) | West Suburban Bank | WSB Sales Tax Funds Feb 2010 | 1290-000 | $12,357.21 | | $2,501,613.42 |
| 03/16/2010 | (1100) | Silver Lake, Inc | Lease payment | 1122-000 | $203.10 | | $2,501,816.52 |
| 03/16/2010 | (1101) | Ritchie Bros Auctioners, (America) Inc | Lease payment | 1122-000 | $17,105.00 | | $2,518,921.52 |
| 03/16/2010 | (1102) | Y & S Entreprises, Inc | Lease payment | 1122-000 | $3,000.00 | | $2,521,921.52 |
| 03/16/2010 | (1103) | Quality Internet Services Inc/Setel | Lease payment | 1122-000 | $425.39 | | $2,522,346.91 |
| 03/16/2010 | (1104) | South Fork Outfitters Inc | Lease payment | 1122-000 | $3,103.01 | | $2,525,449.92 |
| 03/16/2010 | (1105) | Henry's Fork Anglers, LLC | Lease payment | 1122-000 | $2,473.37 | | $2,527,923.29 |
| 03/17/2010 | (1086) | St. Paul Fire Baptised | Reversed Deposit 100363 2 | 1122-000 | ($350.00) | | $2,527,573.29 |
| 03/17/2010 | (1093) | Jose Celestino | Reversed Deposit 100366 10 | 1122-000 | ($1,183.09) | | $2,526,390.20 |
| 03/18/2010 | (140) | Fischer & Wieser Speciality Foods, Inc | Lease payment | 1122-000 | $466.09 | | $2,526,856.29 |
| 03/18/2010 | (145) | Smurfit-Stone | Lease payment | 1122-000 | $385.92 | | $2,527,242.21 |
| 03/18/2010 | (202) | Pacific Waterfront Partners, LLC | Lease payment | 1122-000 | $291.26 | | $2,527,533.47 |
| 03/18/2010 | (251) | New Night | Lease payment | 1122-000 | $125.02 | | $2,527,658.49 |
| 03/18/2010 | (259) | Insurance & Financial Services, Limited | Lease payment | 1122-000 | $1,905.00 | | $2,529,563.49 |
| 03/18/2010 | (330) | Darrs of PB, Inc | Lease payment | 1122-000 | $275.32 | | $2,529,838.81 |
| 03/18/2010 | (334) | Allergo Audio Video Interiors | Lease payment | 1122-000 | $1,113.00 | | $2,530,951.81 |
| 03/18/2010 | (340) | Michael H. Meyer Chapter 13 Trustee | Lease payment | 1290-000 | $95.81 | | $2,531,047.62 |
| 03/18/2010 | (351) | Yorozu Automotive Tennessee, Inc | Lease payment | 1122-000 | $718.56 | | $2,531,766.18 |
| 03/18/2010 | (357) | Immediate Credit Recovery Incorporated | Lease payment | 1122-000 | $965.91 | | $2,532,732.09 |
| 03/18/2010 | (387) | Marpena Auto Repair Corp | Lease payment | 1122-000 | $421.72 | | $2,533,153.81 |
| 03/18/2010 | (392) | Clatskanie Branch | Lease payment | 1122-000 | $102.52 | | $2,533,256.33 |
| 03/18/2010 | (396) | Edina Surgery Center, Inc | Lease payment | 1122-000 | $316.95 | | $2,533,573.28 |
| 03/18/2010 | (411) | Muellen Telles Inc dba MTI Ready Mix | Lease payment | 1122-000 | $2,009.47 | | $2,535,582.75 |
| 03/18/2010 | (427) | Bob Weinkauf | Lease payment | 1122-000 | $875.74 | | $2,536,458.49 |
| 03/18/2010 | (430) | Livonia Investment | Lease payment | 1122-000 | $190.75 | | $2,536,649.24 |
| 03/18/2010 | (437) | Delmac Of Manoa Inc | Lease payment | 1122-000 | $119.78 | | $2,536,769.02 |
| 03/18/2010 | (437) | Delmac Of Manoa Inc | Lease payment | 1122-000 | $119.78 | | $2,536,888.80 |
| | | | | **SUBTOTALS** | $47,632.59 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2010 | (438) | Delmac Of Manoa Inc | Lease payment | 1122-000 | $98.58 | | $2,536,987.38 |
| 03/18/2010 | (438) | Delmac Of Manoa Inc | Lease payment | 1122-000 | $98.58 | | $2,537,085.96 |
| 03/18/2010 | (441) | Haus Holdings, Inc | Lease payment | 1122-000 | $697.41 | | $2,537,783.37 |
| 03/18/2010 | (441) | Haus Holdings, Inc | Lease payment | 1122-000 | $697.41 | | $2,538,480.78 |
| 03/18/2010 | (442) | Triggerfish | Lease payment | 1122-000 | $285.41 | | $2,538,766.19 |
| 03/18/2010 | (442) | Triggerfish | Lease payment | 1122-000 | $285.41 | | $2,539,051.60 |
| 03/18/2010 | (443) | Perennial Services LLC | Lease payment | 1122-000 | $440.00 | | $2,539,491.60 |
| 03/18/2010 | (443) | Perennial Services, Inc | Lease payment | 1122-000 | $440.00 | | $2,539,931.60 |
| 03/18/2010 | (445) | Devashish of Rockway Mall LLC | Lease payment | 1122-000 | $5,770.24 | | $2,545,701.84 |
| 03/18/2010 | (445) | Devashish of Rockway Mall LLC | Lease payment | 1122-000 | $5,770.24 | | $2,551,472.08 |
| 03/18/2010 | (447) | Hillcrest Resort | Lease payment | 1122-000 | $275.83 | | $2,551,747.91 |
| 03/18/2010 | (447) | Hillcrest Resort | Lease payment | 1122-000 | $275.83 | | $2,552,023.74 |
| 03/18/2010 | (448) | Ryan E. Taylor | Lease payment | 1122-000 | $573.54 | | $2,552,597.28 |
| 03/18/2010 | (448) | Ryan E. Taylor | Lease payment | 1122-000 | $573.54 | | $2,553,170.82 |
| 03/18/2010 | (449) | American Housecraft - William J. Studd, Jr. | Lease payment | 1122-000 | $306.69 | | $2,553,477.51 |
| 03/18/2010 | (449) | American Housecraft - Willaim J Studd | Lease payment | 1122-000 | $306.69 | | $2,553,784.20 |
| 03/18/2010 | (492) | Punchcut | Lease payment | 1122-000 | $408.43 | | $2,554,192.63 |
| 03/18/2010 | (496) | Sacred Heart Rehabiltation Center, IN | Lease payment | 1122-000 | $795.80 | | $2,554,988.43 |
| 03/18/2010 | (586) | Tria Moda Inc | Lease payment | 1122-000 | $1,379.68 | | $2,556,368.11 |
| 03/18/2010 | (592) | Century Village, Inc | Lease payment | 1122-000 | $349.13 | | $2,556,717.24 |
| 03/18/2010 | (592) | Century Village, Inc | Lease payment | 1122-000 | $349.13 | | $2,557,066.37 |
| 03/18/2010 | (685) | Cohn & Dussi, LLC | Lease payment | 1122-000 | $450.00 | | $2,557,516.37 |
| 03/18/2010 | (694) | Event Rental Communications | Lease payment | 1122-000 | $203.00 | | $2,557,719.37 |
| 03/18/2010 | (711) | Regal Heath Food | Lease payment | 1122-000 | $290.13 | | $2,558,009.50 |
| 03/18/2010 | (786) | Famous Recipe Company Operations, Inc | Lease payment | 1122-000 | $1,452.65 | | $2,559,462.15 |
| 03/18/2010 | (815) | ADV Imaging Ctr of Leesburg, LLC | Lease payment | 1122-000 | $1,436.84 | | $2,560,898.99 |
| 03/18/2010 | (878) | Kalahari Resort | Lease payment | 1130-000 | $392.15 | | $2,561,291.14 |
| | | | | **SUBTOTALS** | $24,402.34 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/18/2010 | (927) | Wealthbridge Mortgage Corp | Lease payment | 1122-000 | $2,932.48 | | $2,564,223.62 |
| 03/18/2010 | (942) | Central Coast Physical Medicine | Lease payment | 1122-000 | $655.77 | | $2,564,879.39 |
| 03/18/2010 | (980) | Knight Dental Group | Lease payment | 1122-000 | $641.63 | | $2,565,521.02 |
| 03/18/2010 | (980) | Knight Dental Group | Lease payment | 1122-000 | $641.63 | | $2,566,162.65 |
| 03/18/2010 | (1024) | St. Thomas Outpatient Neurosurgical C | Lease payment | 1122-000 | $2,167.74 | | $2,568,330.39 |
| 03/18/2010 | (1047) | Cushman & Wakefield of MA, Inc | Lease payment | 1122-000 | $1,114.25 | | $2,569,444.64 |
| 03/18/2010 | (1102) | Y & S Enterprises Inc | Lease payment | 1122-000 | $1,074.18 | | $2,570,518.82 |
| 03/18/2010 | (1105) | Henry's Fork Anglers, LLC | Lease payment | 1122-000 | $973.83 | | $2,571,492.65 |
| 03/18/2010 | (1105) | South Fork Outfitters | Lease payment | 1122-000 | $1,266.66 | | $2,572,759.31 |
| 03/18/2010 | (1106) | Synapse Product Development LLC | Lease payment | 1122-000 | $1,078.00 | | $2,573,837.31 |
| 03/18/2010 | (1107) | Wilburn's Car Care Center, Inc | Lease payment | 1122-000 | $125.08 | | $2,573,962.39 |
| 03/18/2010 | (1108) | Pa Arca Engineering Inc | Lease payment | 1122-000 | $266.85 | | $2,574,229.24 |
| 03/18/2010 | (1109) | Jack Seibert Goldsmith Jeweler | Lease payment | 1122-000 | $151.15 | | $2,574,380.39 |
| 03/18/2010 | (1110) | Heritage Escrow | Lease payment | 1122-000 | $49,707.77 | | $2,624,088.16 |
| 03/18/2010 | (1111) | 365 Media, Inc | Lease payment | 1122-000 | $203.08 | | $2,624,291.24 |
| 03/23/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $29,067.15 | $2,595,224.09 |
| 03/23/2010 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $13,807.90 | $2,581,416.19 |
| 03/24/2010 | | Career Path Training Corp | Lease payment | * | $3,267.84 | | $2,584,684.03 |
| | {1112} | | 1392 $1,901.63 | 1122-000 | | | $2,584,684.03 |
| | {1112} | | 220552 $1,366.21 | 1122-000 | | | $2,584,684.03 |
| 03/24/2010 | (9) | Rainbow Courts | Lease payment | 1122-000 | $600.75 | | $2,585,284.78 |
| 03/24/2010 | (78) | Armbrust International, Ltd | Lease payment | 1122-000 | $475.40 | | $2,585,760.18 |
| 03/24/2010 | (89) | Joar Inc | Lease payment | 1122-000 | $170.10 | | $2,585,930.28 |
| 03/24/2010 | (123) | Medical Management Group, LLC | Lease payment | 1122-000 | $2,931.96 | | $2,588,862.24 |
| 03/24/2010 | (177) | Amorim Cork Composites | Lease payment | 1222-000 | $149.81 | | $2,589,012.05 |
| 03/24/2010 | (204) | S/H Andover Hotels LLC | Lease payment | 1122-000 | $107.59 | | $2,589,119.64 |
| 03/24/2010 | (251) | New Night, LTD | Lease payment | 1122-000 | $143.77 | | $2,589,263.41 |
| | | | | **SUBTOTALS** | $70,847.32 | $42,875.05 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2010 | (259) | Insurance & Financial Services Limited | Lease payment | 1122-000 | $1,905.00 | | $2,591,168.41 |
| 03/24/2010 | (261) | Be-The Lite Christian Bookstore | Lease payment | 1122-000 | $207.63 | | $2,591,376.04 |
| 03/24/2010 | (302) | Village Cheese and Wine | Lease payment | 1122-000 | $153.09 | | $2,591,529.13 |
| 03/24/2010 | (330) | Darrs of PB, Inc | Lease payment | 1122-000 | $128.74 | | $2,591,657.87 |
| 03/24/2010 | (334) | Allegro | Lease payment | 1122-000 | $1,113.00 | | $2,592,770.87 |
| 03/24/2010 | (339) | Auto Sports Inc | Lease payment | 1122-000 | $530.58 | | $2,593,301.45 |
| 03/24/2010 | (346) | eCobra | Lease payment | 1122-000 | $5,277.59 | | $2,598,579.04 |
| 03/24/2010 | (356) | Rimrock Design, Inc | Lease payment | 1122-000 | $459.03 | | $2,599,038.07 |
| 03/24/2010 | (357) | ICR Immediate Credit Recovery Incorporated | Lease payment | 1122-000 | $965.91 | | $2,600,003.98 |
| 03/24/2010 | (360) | Stickelman, Schneider & Associates, LLC. | Lease payment | 1122-000 | $122.29 | | $2,600,126.27 |
| 03/24/2010 | (361) | DJC Enterprises, Inc | Lease payment | 1122-000 | $260.88 | | $2,600,387.15 |
| 03/24/2010 | (378) | Tyco Telecommunications | Lease payment | 1122-000 | $291.50 | | $2,600,678.65 |
| 03/24/2010 | (380) | Smurfit-Stone | Lease payment | 1122-000 | $76.22 | | $2,600,754.87 |
| 03/24/2010 | (381) | Toulouse | Lease payment | 1122-000 | $2,726.44 | | $2,603,481.31 |
| 03/24/2010 | (384) | Symbol Cars, Inc | Lease payment | 1122-000 | $410.23 | | $2,603,891.54 |
| 03/24/2010 | (389) | BFMC 69 Inc | Lease payment | 1122-000 | $130.98 | | $2,604,022.52 |
| 03/24/2010 | (396) | Edina Surgery Center, Inc | Lease payment | 1122-000 | $316.95 | | $2,604,339.47 |
| 03/24/2010 | (403) | St. Charles Bowl | Lease payment | 1122-000 | $587.68 | | $2,604,927.15 |
| 03/24/2010 | (417) | Kings View | Lease payment | 1122-000 | $606.20 | | $2,605,533.35 |
| 03/24/2010 | (421) | Children's Memorial Hospital | Lease payment | 1122-000 | $188.00 | | $2,605,721.35 |
| 03/24/2010 | (431) | Partners by Design Incorporated | Lease payment | 1122-000 | $244.77 | | $2,605,966.12 |
| 03/24/2010 | (436) | The Pope Group LLC | Lease payment | 1122-000 | $1,359.00 | | $2,607,325.12 |
| 03/24/2010 | (445) | Devashish of Rockway Mall LLC | Lease payment | 1122-000 | $5,770.24 | | $2,613,095.36 |
| 03/24/2010 | (451) | Stg Enterprises, Llc | Lease payment | 1122-000 | $593.96 | | $2,613,689.32 |
| 03/24/2010 | (452) | Thai Cafe II, Inc | Lease payment | 1122-000 | $555.66 | | $2,614,244.98 |
| 03/24/2010 | (453) | Outdoors Kids Incorporated | Lease payment | 1122-000 | $941.00 | | $2,615,185.98 |

| | | |
|---|---|---|
| **SUBTOTALS** | $25,922.57 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/24/2010 | (454) | Precision Health | Lease payment | 1122-000 | $868.30 | | $2,616,054.28 |
| 03/24/2010 | (458) | T Lane | Lease payment | 1122-000 | $541.56 | | $2,616,595.84 |
| 03/24/2010 | (459) | Moore Freight Lines Inc | Lease payment | 1122-000 | $320.93 | | $2,616,916.77 |
| 03/24/2010 | (462) | Electro-Media Design, LTD | Lease payment | 1122-000 | $402.85 | | $2,617,319.62 |
| 03/24/2010 | (464) | Allied-Metro Equipment Co | Lease payment | 1122-000 | $697.00 | | $2,618,016.62 |
| 03/24/2010 | (465) | Zuckeruss LLC | Lease payment | 1122-000 | $1,162.37 | | $2,619,178.99 |
| 03/24/2010 | (474) | Merisant US, Inc | Lease payment | 1122-000 | $2,805.68 | | $2,621,984.67 |
| 03/24/2010 | (492) | Punchcut | Lease payment | 1122-000 | $1,096.09 | | $2,623,080.76 |
| 03/24/2010 | (500) | The Drama Book Shop, Inc | Lease payment | 1122-000 | $272.19 | | $2,623,352.95 |
| 03/24/2010 | (503) | Bortell's Lounge | Lease payment | 1122-000 | $89.88 | | $2,623,442.83 |
| 03/24/2010 | (515) | Westminster Presbyterian Church | Lease payment | 1122-000 | $180.83 | | $2,623,623.66 |
| 03/24/2010 | (525) | Odyssey Information Services, Inc | Lease payment | 1122-000 | $692.48 | | $2,624,316.14 |
| 03/24/2010 | (542) | Tori Laredo Inc | Lease payment | 1122-000 | $299.85 | | $2,624,615.99 |
| 03/24/2010 | (585) | QSL Portage | Lease payment | 1122-000 | $257.87 | | $2,624,873.86 |
| 03/24/2010 | (586) | Tria Moda Inc | Lease payment | 1122-000 | $1,379.68 | | $2,626,253.54 |
| 03/24/2010 | (591) | Big Daddy's Pizza 33rd LLC | Lease payment | 1122-000 | $256.44 | | $2,626,509.98 |
| 03/24/2010 | (597) | Eire Direct Markerting, LLC | Lease payment | 1122-000 | $90.00 | | $2,626,599.98 |
| 03/24/2010 | (609) | Los Molcajetes | Lease payment | 1122-000 | $400.00 | | $2,626,999.98 |
| 03/24/2010 | (614) | Carlson Sales Inc | Lease payment | 1122-000 | $74.85 | | $2,627,074.83 |
| 03/24/2010 | (614) | Carlson Sales Inc | Lease payment | 1122-000 | $539.93 | | $2,627,614.76 |
| 03/24/2010 | (640) | The Tyson Organization, Inc | Lease payment | 1122-000 | $319.00 | | $2,627,933.76 |
| 03/24/2010 | (685) | Cohn & Dussi, LLC | Lease payment | 1122-000 | $450.00 | | $2,628,383.76 |
| 03/24/2010 | (711) | Regal Health Food International, Inc | Lease payment | 1122-000 | $290.13 | | $2,628,673.89 |
| 03/24/2010 | (731) | Premier Education Group, L.P. | Lease payment | 1122-000 | $6,549.90 | | $2,635,223.79 |
| 03/24/2010 | (786) | Mrs. Winner's Chicken & Biscuits | Lease payment | 1122-000 | $1,452.65 | | $2,636,676.44 |
| 03/24/2010 | (808) | Mario's Place, Inc | Lease payment | 1122-000 | $548.20 | | $2,637,224.64 |
| 03/24/2010 | (813) | Cantor Fitzgerald Securities | Lease payment | 1122-000 | $779.41 | | $2,638,004.05 |
| | | | | **SUBTOTALS** | $22,818.07 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7065
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2010 | (815) | Imaging Ctr of Leesburg, LLC | Lease payment | | 1122-000 | $1,436.84 | | $2,639,440.89 |
| 03/24/2010 | (896) | Perstorp Polyols, Inc | Lease payment | | 1122-000 | $414.08 | | $2,639,854.97 |
| 03/24/2010 | (898) | Clearwest VII Portland Owner | Lease payment | | 1122-000 | $159.00 | | $2,640,013.97 |
| 03/24/2010 | (919) | Carolinas Medical Center-Union | Lease payment | | 1122-000 | $2,603.78 | | $2,642,617.75 |
| 03/24/2010 | (930) | Auditor of State of Arkansas | Lease payment | | 1224-000 | $250.00 | | $2,642,867.75 |
| 03/24/2010 | (935) | The Pampered Chef | Lease payment | | 1122-000 | $1,603.18 | | $2,644,470.93 |
| 03/24/2010 | (942) | Central Coast Physical Medicine And | Lease payment | | 1122-000 | $655.77 | | $2,645,126.70 |
| 03/24/2010 | (1007) | Buck Trucking, Inc | Lease payment | | 1122-000 | $3,106.50 | | $2,648,233.20 |
| 03/24/2010 | (1065) | Performance Plastics, Inc. | Lease payment | | 1122-000 | $2,705.52 | | $2,650,938.72 |
| 03/24/2010 | (1070) | Bishop McMiller | Lease payment | | 1122-000 | $1,500.00 | | $2,652,438.72 |
| 03/24/2010 | (1113) | Wallace Clark | Lease payment | | 1122-000 | $500.00 | | $2,652,938.72 |
| 03/24/2010 | (1114) | Campbell & Cobbe, PC | Lease payment | | 1149-000 | $3,332.33 | | $2,656,271.05 |
| 03/24/2010 | (1115) | Red Devil Leasing Company | Lease payment | | 1122-000 | $1,016.50 | | $2,657,287.55 |
| 03/24/2010 | (1116) | Mary Jo A Jensen Carter | Lease payment | | 1129-000 | $43.97 | | $2,657,331.52 |
| 03/24/2010 | (1117) | Mekong Everett | Lease payment | | 1122-000 | $418.24 | | $2,657,749.76 |
| 03/24/2010 | (1118) | Ore-Cal Corp | Lease payment | | 1122-000 | $157.10 | | $2,657,906.86 |
| 03/24/2010 | (1119) | Educational Electronics, LLC | paid in full | | 1122-000 | $80.48 | | $2,657,987.34 |
| 03/26/2010 | (334) | Allegro | reverse disb adj #168 entered in error | | 1122-000 | $1,113.00 | | $2,659,100.34 |
| 03/26/2010 | (1102) | Y & S Enterprises Inc | Deposit Reversal 100375-7 | | 1122-000 | ($1,074.18) | | $2,658,026.16 |
| 03/26/2010 | (334) | Allergo Audio Video Interiors | Deposit Reversal 100378-8 | | 1122-000 | ($1,113.00) | | $2,656,913.16 |
| 03/26/2010 | (334) | Allegro | Deposit Reversal 100384-6 | | 1122-000 | ($1,113.00) | | $2,655,800.16 |
| 03/26/2010 | | To Account #********7066 | Transfer | | 9999-000 | | $23.85 | $2,655,776.31 |
| 03/29/2010 | | Asset Recovery Specialists, Inc | Lease payment | | * | $3,000.00 | | $2,658,776.31 |
| | {495} | | 22627101 | $1,650.00 | 1122-000 | | | $2,658,776.31 |
| | {495} | | 21851903 | $375.00 | 1122-000 | | | $2,658,776.31 |
| | {495} | | 21851902 | $187.50 | 1122-000 | | | $2,658,776.31 |
| | {495} | | 22219101 | $37.50 | 1122-000 | | | $2,658,776.31 |
| | {495} | | 22219101 | $750.00 | 1122-000 | | | $2,658,776.31 |
| | | | | | **SUBTOTALS** | $20,796.11 | $23.85 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/29/2010 | (56) | Turning Point Community Programs | Lease payment | 1122-000 | $521.22 | | $2,659,297.53 |
| 03/29/2010 | (89) | Joar Inc | Lease payment | 1122-000 | $178.20 | | $2,659,475.73 |
| 03/29/2010 | (90) | Turning Point Community Programs | Lease payment | 1122-000 | $65.39 | | $2,659,541.12 |
| 03/29/2010 | (114) | The Exhibit Company Inc | Lease payment | 1122-000 | $180.78 | | $2,659,721.90 |
| 03/29/2010 | (232) | Kwik Stop No. 942 | Lease payment | 1122-000 | $126.74 | | $2,659,848.64 |
| 03/29/2010 | (514) | Hannibal Industries, Inc | Lease payment | 1122-000 | $543.00 | | $2,660,391.64 |
| 03/29/2010 | (524) | Brian Klaas, Inc | Lease payment | 1122-000 | $319.38 | | $2,660,711.02 |
| 03/29/2010 | (558) | Kyungjoo Investments | Lease payment | 1122-000 | $653.53 | | $2,661,364.55 |
| 03/29/2010 | (560) | Jensen Brothers | Lease payment | 1122-000 | $842.00 | | $2,662,206.55 |
| 03/29/2010 | (561) | West Wind Express, Inc | Lease payment | 1122-000 | $992.25 | | $2,663,198.80 |
| 03/29/2010 | (562) | New Millennium Foods, Inc | Lease payment | 1122-000 | $7,296.06 | | $2,670,494.86 |
| 03/29/2010 | (563) | MD Solutions Medical Corp | Lease payment | 1122-000 | $1,352.00 | | $2,671,846.86 |
| 03/29/2010 | (596) | Hawthorne Condominium Assoc. | Lease payment | 1122-000 | $601.70 | | $2,672,448.56 |
| 03/29/2010 | (652) | Cosmedent Inc | Lease payment | 1122-000 | $419.59 | | $2,672,868.15 |
| 03/29/2010 | (804) | Campus Management | Lease payment | 1122-000 | $7,078.72 | | $2,679,946.87 |
| 03/29/2010 | (948) | Northstar Fitness Corporation | Lease payment | 1122-000 | $275.41 | | $2,680,222.28 |
| 03/29/2010 | (963) | Mobil Conlee Oil Co | Lease payment | 1122-000 | $209.88 | | $2,680,432.16 |
| 03/29/2010 | (1027) | SRM Architecture & Marketing, Inc | Lease payment | 1122-000 | $510.00 | | $2,680,942.16 |
| 03/29/2010 | (1086) | St. Paul Fire | Lease payment | 1122-000 | $350.00 | | $2,681,292.16 |
| 03/29/2010 | (1120) | Franken Frames, Inc | Lease payment | 1122-000 | $658.76 | | $2,681,950.92 |
| 03/29/2010 | (1121) | Nashville Amoco Inc | Lease payment | 1122-000 | $157.07 | | $2,682,107.99 |
| 03/29/2010 | (1122) | Complete Scaffold, Inc | Lease payment | 1122-000 | $1,500.00 | | $2,683,607.99 |
| 03/29/2010 | (445) | Devashish of Rockway Mall LLC | Deposit Reversal 100387-5 | 1122-000 | ($5,770.24) | | $2,677,837.75 |
| 03/29/2010 | (453) | Outdoor Kids Incorporated | Deposit Reversal 100383-6 | 1122-000 | ($941.00) | | $2,676,896.75 |
| 03/30/2010 | (445) | Devashish of Rockway Mall LLC | Reversed Deposit 100380 1 | 1122-000 | ($5,770.24) | | $2,671,126.51 |
| 03/30/2010 | (445) | Devashish of Rockway Mall LLC | Reversed Deposit 100376 6 | 1122-000 | ($5,770.24) | | $2,665,356.27 |
| 03/30/2010 | | To Account #********7066 | Transfer | 9999-000 | | $50,000.00 | $2,615,356.27 |
| | | | | **SUBTOTALS** | $6,579.96 | $50,000.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/31/2010 | (6) | Great Lakes Dredge & Dock Company, LLC | 801178-004 | 1122-000 | $1,027.14 | | $2,616,383.41 |
| 03/31/2010 | (6) | Great Lakes Dredge & Dock Company, LLC | 801178-001,002, 003, 005 | 1122-000 | $5,701.02 | | $2,622,084.43 |
| 03/31/2010 | (79) | Campi No. 4, Inc | Lease payment | 1122-000 | $260.88 | | $2,622,345.31 |
| 03/31/2010 | (80) | Campi No. 1, Inc. | Lease payment | 1122-000 | $260.88 | | $2,622,606.19 |
| 03/31/2010 | (83) | Kramerbooks & Afterwords/The Cafe | Lease payment | 1122-000 | $167.09 | | $2,622,773.28 |
| 03/31/2010 | (176) | Bub's, Inc | Lease payment | 1122-000 | $164.74 | | $2,622,938.02 |
| 03/31/2010 | (234) | King Solutions, Inc | Lease payment | 1122-000 | $1,006.91 | | $2,623,944.93 |
| 03/31/2010 | (264) | Lies Trash Service | Lease payment | 1122-000 | $1,235.50 | | $2,625,180.43 |
| 03/31/2010 | (264) | Lies Trash Service | Lease payment | 1122-000 | $1,409.84 | | $2,626,590.27 |
| 03/31/2010 | (273) | Teton Lanes | Lease payment | 1122-000 | $200.00 | | $2,626,790.27 |
| 03/31/2010 | (333) | Cedars Ocean View Inn | Lease payment | 1122-000 | $267.34 | | $2,627,057.61 |
| 03/31/2010 | (355) | Eagle Tavern Corp | Lease payment | 1122-000 | $342.98 | | $2,627,400.59 |
| 03/31/2010 | (480) | Arturo or Kathy Gloria | Lease payment | 1122-000 | $106.63 | | $2,627,507.22 |
| 03/31/2010 | (504) | Propark, Inc | Lease payment | 1122-000 | $767.47 | | $2,628,274.69 |
| 03/31/2010 | (512) | Urth Caffe Associates V, LLC | Lease payment | 1122-000 | $206.33 | | $2,628,481.02 |
| 03/31/2010 | (516) | St. John Neumann Regional Catholic School | Lease payment | 1122-000 | $1,290.00 | | $2,629,771.02 |
| 03/31/2010 | (523) | Selling Communications Inc | Lease payment | 1122-000 | $115.97 | | $2,629,886.99 |
| 03/31/2010 | (575) | GFY Enterprises LLC | Lease payment | 1122-000 | $409.35 | | $2,630,296.34 |
| 03/31/2010 | (631) | David H. Bellman | Lease payment | 1122-000 | $522.08 | | $2,630,818.42 |
| 03/31/2010 | (635) | Precise Painting & Wall Covering, Inc | Lease payment | 1122-000 | $201.79 | | $2,631,020.21 |
| 03/31/2010 | (746) | Solomon Associates | Lease payment | 1122-000 | $203.51 | | $2,631,223.72 |
| 03/31/2010 | (762) | Davcor Company Inc | Lease payment | 1122-000 | $1,238.20 | | $2,632,461.92 |
| 03/31/2010 | (775) | Bailey Edward Design inc | Lease payment | 1122-000 | $623.95 | | $2,633,085.87 |
| 03/31/2010 | (814) | Paris Pub, LLC | Lease payment | 1122-000 | $500.00 | | $2,633,585.87 |
| 03/31/2010 | (879) | Security Solutions | Lease payment | 1130-000 | $497.58 | | $2,634,083.45 |
| 03/31/2010 | (890) | Suburban opticians | Lease payment | 1130-000 | $363.13 | | $2,634,446.58 |
| 03/31/2010 | (938) | Custom Finishing, Inc | Lease payment | 1122-000 | $1,474.09 | | $2,635,920.67 |
| | | | | **SUBTOTALS** | $20,564.40 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/31/2010 | (962) | J Trans Inc | Lease payment | 1122-000 | $469.59 | | $2,636,390.26 |
| 03/31/2010 | (977) | Lucas LC County | Lease payment | 1122-000 | $965.81 | | $2,637,356.07 |
| 03/31/2010 | (1011) | Ocean Bank | Lease payment | 1122-000 | $5,407.18 | | $2,642,763.25 |
| 03/31/2010 | (1011) | Ocean Bank | Lease payment | 1122-000 | $1,059.30 | | $2,643,822.55 |
| 03/31/2010 | (1066) | Beauty Mark Inc | Lease payment | 1122-000 | $718.55 | | $2,644,541.10 |
| 03/31/2010 | (1123) | Shcream Inc | Lease payment | 1122-000 | $544.26 | | $2,645,085.36 |
| 03/31/2010 | (1124) | RS Models Inc | Lease payment | 1122-000 | $1,938.50 | | $2,647,023.86 |
| 03/31/2010 | (1125) | SunTrust | Lease payment | 1122-000 | $54,489.30 | | $2,701,513.16 |
| 03/31/2010 | (1126) | Authorize Lake Cleaning Organization, Inc | Lease payment | 1122-000 | $157.08 | | $2,701,670.24 |
| 03/31/2010 | (1127) | Reynolds Logistics Inc | Lease payment | 1122-000 | $688.67 | | $2,702,358.91 |
| 03/31/2010 | (1127) | Reynolds Logistics Inc | Lease payment | 1122-000 | $690.97 | | $2,703,049.88 |
| 03/31/2010 | (1128) | Mark C. Gross | Lease payment | 1122-000 | $211.79 | | $2,703,261.67 |
| 04/06/2010 | | Wire out to BNYM account ********7065 | Wire out to BNYM account ********7065 | 9999-000 | ($2,641,835.47) | | $61,426.20 |
| 04/13/2010 | (764) | West Suburban Bank | Lease payment | 1122-000 | $1,699.18 | | $63,125.38 |
| 04/13/2010 | | Wire out to BNYM account ********7065 | Wire out to BNYM account ********7065 | 9999-000 | ($61,426.20) | | $1,699.18 |
| 04/16/2010 | | Wire out to BNYM account ********7065 | Wire out to BNYM account ********7065 | 9999-000 | ($1,699.18) | | $0.00 |
| 06/01/2010 | (996) | JP Morgan Chase | To honor affidavit of fraud on Apollo West Asset No. | 1122-000 | ($1,677.00) | | ($1,677.00) |
| 06/01/2010 | (996) | IFC Credit Corporation | Check from IFC Credit CorpOverdraft on Chase Account for Asset No. 996 | 1122-000 | $1,677.00 | | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | ($2,635,920.67) | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7065 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| | | | **TOTALS:** | | $3,715,102.37 | $3,715,102.37 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | ($2,704,960.85) | $2,763,694.04 | |
| | | | **Subtotal** | | $6,420,063.22 | $951,408.33 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $6,420,063.22 | $951,408.33 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $6,420,063.22 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,420,063.22 |
| Total Internal/Transfer Receipts: | ($2,704,960.85) |
| Total Compensable Disbursements: | $951,408.33 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $951,408.33 |
| Total Internal/Transfer Disbursements: | $2,763,694.04 |

**For the entire history of the account between 07/29/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $6,420,063.22 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,420,063.22 |
| Total Internal/Transfer Receipts: | ($2,704,960.85) |
| Total Compensable Disbursements: | $951,408.33 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $951,408.33 |
| Total Internal/Transfer Disbursements: | $2,763,694.04 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7066
**Account Title:** Checking Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2009 | | From Account #********7065 | Transfer funds to write checks per budget | 9999-000 | $50,000.00 | | $50,000.00 |
| 08/18/2009 | | From Account #********7065 | Transfer | 9999-000 | $10,000.00 | | $60,000.00 |
| 08/18/2009 | 101 | American Funds, Att. Finance & Accounting | 401k Plan IFC Credit | 2690-000 | | $750.00 | $59,250.00 |
| 08/18/2009 | 102 | American Funds attn Finance & Accounting | 401 k funding | 2690-000 | | $750.00 | $58,500.00 |
| 08/18/2009 | 103 | Blue Cross Blue Shield of Illinois | Health Insurance | 2690-000 | | $23,847.92 | $34,652.08 |
| 08/18/2009 | 104 | Vision Service Plan (IL) | Health Insurance | 2690-000 | | $657.69 | $33,994.39 |
| 08/18/2009 | 105 | Vision Service Plan (IL) | Health Insurance | 2690-000 | | $333.55 | $33,660.84 |
| 08/18/2009 | 106 | Delta Dental of Illinois | Dental Insurance | 2690-000 | | $459.09 | $33,201.75 |
| 08/18/2009 | 107 | Delta Dental of Illinois | Dental Insurance | 2690-000 | | $5,761.51 | $27,440.24 |
| 08/18/2009 | 108 | Delta Dental of Illinois | Dental Insurance | 2690-000 | | $450.36 | $26,989.88 |
| 08/18/2009 | 109 | Delta Dental of Illinois | Dental Insurance | 2690-000 | | $6,571.42 | $20,418.46 |
| 08/18/2009 | 110 | UNUM Life Insurance Company of America | Insurance | 2990-000 | | $2,059.19 | $18,359.27 |
| 08/18/2009 | 111 | UNUM Life Insurance Company of America | Insurance | 2690-000 | | $7,356.12 | $11,003.15 |
| 08/18/2009 | 112 | Rebecca Elli | Reimbursed Expenses - Post Petition | 2690-000 | | $4,012.63 | $6,990.52 |
| 09/01/2009 | | From Account #********7065 | Transfer to pay bills | 9999-000 | $100,000.00 | | $106,990.52 |
| 09/01/2009 | 113 | Premium Assignment Corporation | Account No. 647013 | 2990-000 | | $834.62 | $106,155.90 |
| 09/01/2009 | 114 | Securtec | Account No. 1100 | 2990-000 | | $424.21 | $105,731.69 |
| 09/01/2009 | 115 | Premium Assignment Corporation | Account No. 591612 | 2990-000 | | $3,717.14 | $102,014.55 |
| 09/01/2009 | 116 | Service Express | Agreement No. 5829 / Server Maintenance contract | 2990-000 | | $1,320.00 | $100,694.55 |
| 09/01/2009 | 117 | IBM Corporation | Customer Number 4752978-CC /Server /Router | 5200-000 | | $930.10 | $99,764.45 |
| 09/01/2009 | 118 | Lease Team | Invoice 020480 - Lease Plus Software Support Agreement | 2990-000 | | $12,397.71 | $87,366.74 |
| 09/01/2009 | 119 | T. Mobile | Account No. 305878379 - Black berry | 2990-000 | | $3,213.32 | $84,153.42 |
| 09/01/2009 | 120 | AccessOne | Account No. 2005368842 - Telephone | 2410-000 | | $3,740.95 | $80,412.47 |
| 09/01/2009 | 121 | Beth Osborn | Reimbursed Expenses | 2690-000 | | $122.38 | $80,290.09 |
| 09/01/2009 | 122 | Beth Osborn | Reimbursed Expenses | 2690-000 | | $87.48 | $80,202.61 |
| 09/01/2009 | 123 | Beth Osborn | Reimbursed Expenses | 2690-000 | | $56.72 | $80,145.89 |
| | | | | **SUBTOTALS** | $160,000.00 | $79,854.11 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7066
**Account Title:** Checking Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/01/2009 | 124 | Steve Csar | Reimbursed Expenses | 2690-000 | | $4,441.70 | $75,704.19 |
| 09/01/2009 | 125 | Shore Tompkins | Adm. Fee | 2690-000 | | $430.43 | $75,273.76 |
| 09/01/2009 | 126 | Gus Nicolopoulos | Reimbursed Expenses | 2690-000 | | $1,662.28 | $73,611.48 |
| 09/01/2009 | 127 | Tom Laury | Reimb. Expenses | 2690-000 | | $4,006.50 | $69,604.98 |
| 09/01/2009 | 128 | Tom Laury | Reimb. Expenses | 2690-000 | | $3,977.65 | $65,627.33 |
| 09/01/2009 | 129 | Bill Purcell | Reimb. Expenses | 2690-000 | | $504.00 | $65,123.33 |
| 09/01/2009 | 130 | Bill Purcell | Reimb. Expenses | 2690-000 | | $3,926.54 | $61,196.79 |
| 09/01/2009 | 131 | Bill Purcell | Reimb. Expenses | 2690-000 | | $7,901.24 | $53,295.55 |
| 09/01/2009 | 132 | Rebecca Elli | Reimbursed Expenses - Post Petition | 2690-000 | | $1,021.46 | $52,274.09 |
| 09/01/2009 | 133 | Rebecca Elli | Reimbursed Expenses | 2690-000 | | $1,999.89 | $50,274.20 |
| 09/01/2009 | 134 | Bill Westfall | Reimbursed Expenses | 2690-000 | | $67.84 | $50,206.36 |
| 09/01/2009 | 135 | Bill Westfall | Reimbursed Expenses | 2690-000 | | $27.84 | $50,178.52 |
| 09/01/2009 | 136 | Bill Westfall | Reimbursed Expenses | 2690-000 | | $203.00 | $49,975.52 |
| 09/01/2009 | 137 | Xerillion Corporation | Statement No. 2241- computer maintenance support | 2990-000 | | $1,500.63 | $48,474.89 |
| 09/09/2009 | 138 | Vision Service Plan (IL) | Health Insurance | 2690-000 | | $337.90 | $48,136.99 |
| 09/09/2009 | 139 | Shore Tompkins | Invoice No. 6597 Client No. IFC01 | 2690-000 | | $386.97 | $47,750.02 |
| 09/09/2009 | 140 | Service Express | Agreement No. 5829 / Server Maintenance contract | 2990-000 | | $1,320.00 | $46,430.02 |
| 09/09/2009 | 141 | Nicholas T Schroeder | Payment to Nicholas T Schroeder | 2690-000 | | $565.00 | $45,865.02 |
| 09/10/2009 | 142 | Shore Tompkins | Invoice No. 6597 Client No. IFC01 | 2690-000 | | $465.00 | $45,400.02 |
| 09/10/2009 | 143 | William Westfall | William Westfall | 2690-000 | | $33.64 | $45,366.38 |
| 09/10/2009 | 144 | Gus Nicolopoulos | Reimbursed Expenses | 2690-000 | | $1,226.75 | $44,139.63 |
| 09/14/2009 | 145 | Electronic Management Corp | Invoice #23956 | 2690-000 | | $2,000.00 | $42,139.63 |
| 09/16/2009 | 146 | Eflex Group.com | Cobra Administrator | 2990-000 | | $482.50 | $41,657.13 |
| 09/16/2009 | 147 | 8700 MG LLC | Aug 2009 Rent (Morton Grove Office) | 2410-000 | | $16,000.00 | $25,657.13 |
| 09/16/2009 | 148 | 8700 MG LLC | Sept 2009 Rent (Morton Grove Office) | 2410-000 | | $16,000.00 | $9,657.13 |
| 09/16/2009 | 149 | Service Express | Agreement No. 5829 / Server Maintenance contract Sept | 2990-000 | | $1,320.00 | $8,337.13 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $0.00 | $71,808.76 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/18/2009 | | From Account #********7065 | Transfer to DDA to pay sales taxes GCG and other approved items | 9999-000 | $150,000.00 | | $158,337.13 |
| 09/18/2009 | 150 | Michigan Dept. of Treasury | Sales Taxes | 2690-000 | | $187.42 | $158,149.71 |
| 09/18/2009 | 151 | New Jersey Sales Tax | Sales Tax | 2690-000 | | $379.59 | $157,770.12 |
| 09/18/2009 | 152 | Nevada Dept. of Taxation | Sales Tax | 2690-000 | | $184.63 | $157,585.49 |
| 09/18/2009 | 153 | North Carolina Dept. of Revenue | Sales Tax | 2690-000 | | $186.55 | $157,398.94 |
| 09/18/2009 | 154 | South Carolina Dept. of Revenue | Sales Tax | 2690-000 | | $180.00 | $157,218.94 |
| 09/18/2009 | 155 | South Dakota Treasurer | Sales Tax | 2690-000 | | $201.81 | $157,017.13 |
| 09/18/2009 | 156 | Tennessee Dept. of Revenue | Sales Taxes | 2690-000 | | $452.00 | $156,565.13 |
| 09/18/2009 | 157 | Washington Dept. of Revenue | Sales Tax | 2690-000 | | $250.88 | $156,314.25 |
| 09/18/2009 | 158 | Wisconsin Dept. of Revenue | Sales Tax | 2690-000 | | $42.24 | $156,272.01 |
| 09/18/2009 | 159 | State of Colorado | Sales Tax | 2690-000 | | $372.00 | $155,900.01 |
| 09/18/2009 | 160 | California Board of Equalization | Sales Tax | 2690-000 | | $6,924.00 | $148,976.01 |
| 09/18/2009 | 161 | Mississippi Tax Commission | Sales Tax | 2690-000 | | $232.00 | $148,744.01 |
| 09/18/2009 | 162 | Minnesota Dept. of Revenue | Sales Tax | 2690-000 | | $104.00 | $148,640.01 |
| 09/18/2009 | 163 | Missouri Dept. of Revenue | Sales Tax | 2690-000 | | $754.60 | $147,885.41 |
| 09/18/2009 | 164 | Texas Comptroller of Public Accounts | Sales Tax | 2690-000 | | $2,057.19 | $145,828.22 |
| 09/18/2009 | 165 | New York Dept. of Tax & Finance | Sales Tax | 2690-000 | | $3,623.84 | $142,204.38 |
| 09/18/2009 | 166 | Virginia Dept. of Taxation | Sales Tax | 2690-000 | | $194.67 | $142,009.71 |
| 09/18/2009 | 167 | Pennsylvania Dept. of Revenue | Sales Tax | 2690-000 | | $1,402.75 | $140,606.96 |
| 09/18/2009 | 168 | Oklahoma Tax Commission | Sales Tax | 2690-000 | | $118.53 | $140,488.43 |
| 09/18/2009 | 169 | Utah State Tax Commission | Sales Tax | 2690-000 | | $122.13 | $140,366.30 |
| 09/18/2009 | 170 | Maryland Comptroller | Sales Tax | 2690-000 | | $330.72 | $140,035.58 |
| 09/18/2009 | 171 | Illinois Dept. of Revenue | Sales Tax | 2690-000 | | $3,368.00 | $136,667.58 |
| 09/18/2009 | 172 | Georgia Dept. of Revenue | Sales Tax | 2690-000 | | $350.00 | $136,317.58 |
| 09/18/2009 | 173 | Commonwealth of Massachusetts | Sales Tax | 2690-000 | | $1,421.82 | $134,895.76 |
| 09/18/2009 | 174 | New Orleans Dept. of Finance | Sales Tax | 2690-000 | | $17.00 | $134,878.76 |
| | | | | **SUBTOTALS** | $150,000.00 | $23,458.37 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/18/2009 | 175 | Louisiana Dept. of Rev | Sales Tax | 2690-000 | | $80.00 | $134,798.76 |
| 09/18/2009 | 176 | Kentucky State Treasurer | Sales Tax | 2820-000 | | $43.58 | $134,755.18 |
| 09/18/2009 | 177 | Indiana Dept. of Revenue | Sales Tax | 2690-000 | | $612.84 | $134,142.34 |
| 09/18/2009 | 178 | Florida Dept. of Revenue | Sales Tax | 2690-000 | | $8,724.37 | $125,417.97 |
| 09/18/2009 | 179 | District of Columbia Treasurer | Sales Tax | 2690-000 | | $9.09 | $125,408.88 |
| 09/18/2009 | 180 | Connecticut Dept. of Revenue | Sales Tax | 2820-000 | | $173.00 | $125,235.88 |
| 09/18/2009 | 181 | City and County of Denver | Sales Tax | 2690-000 | | $156.33 | $125,079.55 |
| 09/18/2009 | 182 | Arkansa Dept. of Revenue | Sales Tax | 2690-000 | | $3,440.00 | $121,639.55 |
| 09/18/2009 | 183 | City of Tucson | Sales Tax | 2690-000 | | $41.10 | $121,598.45 |
| 09/18/2009 | 184 | Phoenix Finance Dept. | Sales tax | 2690-000 | | $118.23 | $121,480.22 |
| 09/18/2009 | 185 | Arizona Dept. of Revenue | Sales Tax | 2690-000 | | $509.22 | $120,971.00 |
| 09/18/2009 | 186 | Alabama Dept. of Revenue | Sales Tax | 2690-000 | | $33.30 | $120,937.70 |
| 09/18/2009 | 187 | Texas Comptroller of Public Accounts | Sales Tax | 2690-000 | | $170.50 | $120,767.20 |
| 09/18/2009 | 188 | Commonwealth of Massachusetts | Sales Tax FEIN 363-608-485 | 2690-000 | | $13.61 | $120,753.59 |
| 09/18/2009 | 189 | California Board of Equalization | Sales Tax | 2690-000 | | $243.00 | $120,510.59 |
| 09/18/2009 | 190 | Illinois Dept. of Revenue | Sales Tax | 2690-000 | | $9.00 | $120,501.59 |
| 09/18/2009 | 191 | North Carolina Dept. of Revenue | sales Tax | 2690-000 | | $11,668.89 | $108,832.70 |
| 09/23/2009 | 192 | Blue Cross Blue Shield of Illinois | Health Insurance | 2690-000 | | $31,140.56 | $77,692.14 |
| 09/23/2009 | 193 | Hawaii Dept of Tax | Sales Tax | 2820-000 | | $37.64 | $77,654.50 |
| 09/30/2009 | 194 | Rebecca Elli | Reimbursed Expenses - Post Petition | 2690-000 | | $1,794.15 | $75,860.35 |
| 09/30/2009 | 195 | Garden City Group , Inc | Noticing Agent - Period of 08/05/09-08/31/09 | * | | $32,081.66 | $43,778.69 |
| | | | $(30,338.44) | 2990-000 | | | $43,778.69 |
| | | | $(1,743.22) | 2990-000 | | | $43,778.69 |
| 09/30/2009 | 196 | American Funds attn Finance & Accounting | 401 k funding | 2690-000 | | $375.00 | $43,403.69 |
| 09/30/2009 | 197 | Therm Flo Inc | Invoice No. 24408 | 2990-000 | | $365.00 | $43,038.69 |
| 09/30/2009 | 198 | AccessOne | Account No. 2005368842 - Internet Lines Security Deposit | 2410-000 | | $1,000.00 | $42,038.69 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $92,840.07 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/30/2009 | 199 | IBM Corporation | Customer Number 4752978-CC /Server /Router | | * | | $932.43 | $41,106.26 |
| | | | IBM Corporation Customer Number 4752978-CC /Server /Router Replicated from check #117 | $(92.92) | 5200-000 | | | $41,106.26 |
| | | | | $(839.51) | 2990-000 | | | $41,106.26 |
| 09/30/2009 | 200 | Securtec | Account No. 1100- software support | | 2990-000 | | $481.28 | $40,624.98 |
| 10/05/2009 | 201 | 8700 MG LLC | Oct 2009 Rent (Morton Grove Office) | | 2410-000 | | $16,000.00 | $24,624.98 |
| 10/06/2009 | 202 | Garden City Group , Inc | Noticing Agent - Invoice No. 07706 | | * | | $5,184.59 | $19,440.39 |
| | | | | $(1,774.00) | 2990-000 | | | $19,440.39 |
| | | | | $(3,410.59) | 2990-000 | | | $19,440.39 |
| 10/09/2009 | 203 | Service Express | Agreement No. 5829 / Server Maintenance contract | | 2990-000 | | $1,320.00 | $18,120.39 |
| 10/09/2009 | 204 | Rebecca Elli | Reimbursed Expenses - Post Petition 9/24/09 -10/08/09 | | 2690-000 | | $3,102.00 | $15,018.39 |
| 10/09/2009 | 205 | Paylocity | Service Fee | | 2690-000 | | $71.34 | $14,947.05 |
| 10/15/2009 | | From Account #********7065 | Deposit from MMA to Checking | | 9999-000 | $75,000.00 | | $89,947.05 |
| 10/16/2009 | 206 | New York Dept. of Tax & Finance | Sales Tax | | 2690-000 | | $430.97 | $89,516.08 |
| 10/16/2009 | 207 | New Orleans Dept. of Finance | Sales Tax | | 2690-000 | | $22.00 | $89,494.08 |
| 10/16/2009 | 208 | Mississippi Tax Commission | Sales Tax | | 2690-000 | | $76.00 | $89,418.08 |
| 10/16/2009 | 209 | Missouri Dept. of Revenue | Sales Tax | | 2690-000 | | $214.86 | $89,203.22 |
| 10/16/2009 | 210 | Commonwealth of Massachusetts | Sales Tax | | 2690-000 | | $33.31 | $89,169.91 |
| 10/16/2009 | 211 | Alabama Dept. of Revenue | Sales Tax | | 2690-000 | | $133.89 | $89,036.02 |
| 10/16/2009 | 212 | City of Birmingham | Sales Tax | | 2690-000 | | $104.47 | $88,931.55 |
| 10/16/2009 | 213 | Arizona Dept. of Revenue | Sales Tax | | 2690-000 | | $2,178.97 | $86,752.58 |
| 10/16/2009 | 214 | Louisiana Dept. of Rev | Sales Tax | | 2690-000 | | $32.00 | $86,720.58 |
| 10/16/2009 | 215 | New Jersey Sales Tax | Sales Tax | | 2690-000 | | $51.94 | $86,668.64 |
| 10/16/2009 | 216 | Rhode Island | Sales Tax | | 2690-000 | | $277.50 | $86,391.14 |
| 10/16/2009 | 217 | Texas Comptroller of Public Accounts | Sales Tax | | 2690-000 | | $255.78 | $86,135.36 |
| 10/16/2009 | 218 | Virginia Dept. of Taxation | Sales Tax | | 2690-000 | | $513.07 | $85,622.29 |
| 10/16/2009 | 219 | Phoenix Finance Dept. | Sales tax | | 2690-000 | | $443.52 | $85,178.77 |
| | | | | | **SUBTOTALS** | $75,000.00 | $31,859.92 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/16/2009 | 220 | City of Tucson | Sales Tax | 2690-000 | | $41.10 | $85,137.67 |
| 10/16/2009 | 221 | District of Columbia Treasurer | Sales Tax | 2690-000 | | $21.51 | $85,116.16 |
| 10/16/2009 | 222 | Florida Dept. of Revenue | Sales Tax | 2690-000 | | $13,033.16 | $72,083.00 |
| 10/16/2009 | 223 | Illinois Dept. of Revenue | Sales Tax | 2690-000 | | $697.00 | $71,386.00 |
| 10/16/2009 | 224 | Indiana Dept. of Revenue | Sales Tax | 2690-000 | | $1,033.25 | $70,352.75 |
| 10/16/2009 | 225 | Kentucky State Treasurer | Sales Tax | 2820-000 | | $100.47 | $70,252.28 |
| 10/16/2009 | 226 | Washington Dept. of Revenue | Sales Tax | 2690-000 | | $506.48 | $69,745.80 |
| 10/16/2009 | 227 | Wisconsin Dept. of Revenue | Sales Tax | 2690-000 | | $59.83 | $69,685.97 |
| 10/16/2009 | 228 | Padfield & Stout, L.L.P. | Legal Services rendered to IFC for Adv. Case No. 06-3285 re:Today's Destiny, Inc | 2990-000 | | $515.00 | $69,170.97 |
| 10/16/2009 | 229 | Masuda, Funai, Eifert & Mitchell, Ltd | Legal Services Rendered to IFC re Centrix Financial LLC/Master Lease Agreement | 2990-000 | | $5,154.82 | $64,016.15 |
| 10/20/2009 | 230 | Illinois Dept. of Rev. | Sales Tax | 2690-000 | | $9.00 | $64,007.15 |
| 10/20/2009 | 231 | Commonwealth of Massachusetts | Sales Tax | 2690-000 | | $13.61 | $63,993.54 |
| 10/20/2009 | 232 | North Carolina Dept. of Revenue | Sales Tax | 2690-000 | | $2,318.40 | $61,675.14 |
| 10/20/2009 | 233 | Texas Comptroller of Public Accounts | Sales Tax | 2690-000 | | $35.35 | $61,639.79 |
| 10/27/2009 | (664) | Mad River Brewing Company | refund of payment on Asset No. 664 | 1230-000 | ($2,726.16) | | $58,913.63 |
| 10/27/2009 | 234 | 8700 MG LLC | Nov 2009 Rent (Morton Grove Office) | 2410-000 | | $16,000.00 | $42,913.63 |
| 10/27/2009 | 235 | Electronic Management Corp | Invoice #24041 | 2690-000 | | $2,000.00 | $40,913.63 |
| 10/27/2009 | 237 | Blue Cross Blue Shield of Illinois | Health Insurance | 2690-000 | | $23,825.11 | $17,088.52 |
| 10/27/2009 | 237 | Blue Cross Blue Shield of Illinois | Health Insurance | 2690-004 | | ($23,825.11) | $40,913.63 |
| 10/27/2009 | 238 | California Board of Equalization | Sales Tax | 2690-000 | | $3,984.00 | $36,929.63 |
| 10/27/2009 | 239 | North Dakota Tax Commissioner | Sales Tax | 2690-000 | | $99.22 | $36,830.41 |
| 10/27/2009 | 240 | Mesirow Insurance Services | Premium Summary and Comparison | 2420-750 | | $6,687.00 | $30,143.41 |
| 10/30/2009 | | From Account #********7065 | transfer from MMA to DDA to write checks and for wire transfers of retainers | 9999-000 | $300,000.00 | | $330,143.41 |
| 10/30/2009 | 241 | Lakelaw | per court order entered on 10/28/2009 | 3110-000 | | $75,000.00 | $255,143.41 |
| 10/30/2009 | 242 | Morris Anderson & Associates Ltd | Per Court order entered on 10/28/2009 | 3731-420 | | $75,000.00 | $180,143.41 |
| | | | | **SUBTOTALS** | $297,273.84 | $202,309.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/30/2009 | 243 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Per Court order entered on 10/28/2009 | 3210-000 | | $50,000.00 | $130,143.41 |
| 10/30/2009 | 243 | Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Per Court order entered on 10/28/2009 | 3210-003 | | ($50,000.00) | $180,143.41 |
| 10/30/2009 | 244 | Garden City Group , Inc | Invoice No. 07774 | 2990-000 | | $57,732.69 | $122,410.72 |
| 10/30/2009 | 245 | Eflex Group.com | Cobra Administrator | 2990-000 | | $220.50 | $122,190.22 |
| 11/11/2009 | 246 | Blue Cross Blue Shield of Illinois | Health Insurance- November | 2690-000 | | $23,759.39 | $98,430.83 |
| 11/11/2009 | 247 | Wisconsin Dept. of Revenue | Sales Tax | 2690-000 | | $6.94 | $98,423.89 |
| 11/11/2009 | 248 | Washington Dept. of Revenue | Sales Tax | 2690-000 | | $378.09 | $98,045.80 |
| 11/11/2009 | 249 | Virginia Dept. of Taxation | Sales Tax | 2690-000 | | $180.61 | $97,865.19 |
| 11/11/2009 | 250 | Texas Comptroller of Public Accounts | Sales Tax | 2690-000 | | $699.21 | $97,165.98 |
| 11/11/2009 | 251 | Tennessee Dept. of Revenue | Sales Taxes. | 2690-000 | | $125.00 | $97,040.98 |
| 11/11/2009 | 252 | South Carolina Dept. of Revenue | Sales Tax | 2690-000 | | $27.00 | $97,013.98 |
| 11/11/2009 | 253 | Rhode Island | Sales Tax | 2690-000 | | $31.10 | $96,982.88 |
| 11/11/2009 | 254 | Pennsylvania Dept. of Revenue | Sales Tax | 2690-000 | | $982.99 | $95,999.89 |
| 11/11/2009 | 255 | Oklahoma Tax Commission | Sales Tax | 2690-000 | | $158.22 | $95,841.67 |
| 11/11/2009 | 256 | North Carolina Dept. of Revenue | Sales Tax | 2690-000 | | $5,097.54 | $90,744.13 |
| 11/11/2009 | 257 | New York Dept. of Tax & Finance | Sales Tax | 2690-000 | | $279.12 | $90,465.01 |
| 11/11/2009 | 258 | New Jersey Sales Tax | Sales Tax | 2690-000 | | $63.60 | $90,401.41 |
| 11/11/2009 | 259 | Missouri Dept. of Revenue | Sales Tax | 2690-000 | | $707.49 | $89,693.92 |
| 11/11/2009 | 260 | Mississippi Tax Commission | Sales Tax | 2690-000 | | $303.00 | $89,390.92 |
| 11/11/2009 | 261 | Michigan Dept. of Treasury | Sales Taxes | 2690-000 | | $243.15 | $89,147.77 |
| 11/11/2009 | 262 | Commonwealth of Massachusetts | Sales Tax | 2690-000 | | $2,201.12 | $86,946.65 |
| 11/11/2009 | 263 | Maryland Comptroller | Sales Tax | 2690-000 | | $319.10 | $86,627.55 |
| 11/11/2009 | 264 | New Orleans Dept. of Finance | Sales Tax | 2690-000 | | $114.00 | $86,513.55 |
| 11/11/2009 | 265 | Louisiana Dept. of Rev | Sales Tax | 2690-000 | | $242.00 | $86,271.55 |
| 11/11/2009 | 266 | Kansas Dept. of Rev | Sales Tax | 2690-000 | | $528.84 | $85,742.71 |
| | | | | **SUBTOTALS** | $0.00 | $94,400.70 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/11/2009 | 267 | Indiana Dept. of Revenue | Sales Tax | 2690-000 | | $193.43 | $85,549.28 |
| 11/11/2009 | 268 | Illinois Dept. of Rev. | Sales Tax | 2690-000 | | $2,503.00 | $83,046.28 |
| 11/11/2009 | 269 | Florida Dept. of Revenue | Sales Tax | 2690-000 | | $7,762.09 | $75,284.19 |
| 11/11/2009 | 270 | California Board of Equalization | Sales Tax | 2690-000 | | $3,206.00 | $72,078.19 |
| 11/11/2009 | 271 | Arkansas Dept. of Rev | sales tax | 2690-000 | | $585.00 | $71,493.19 |
| 11/11/2009 | 272 | City of Tucson | Sales Tax | 2690-000 | | $210.92 | $71,282.27 |
| 11/11/2009 | 273 | Arizona Dept. of Revenue | Sales Tax | 2690-000 | | $572.97 | $70,709.30 |
| 11/11/2009 | 274 | Alabama Dept. of Revenue | Sales Tax | 2690-000 | | $457.95 | $70,251.35 |
| 11/11/2009 | 275 | Service Express | Agreement No. 5829 / Server Maintenance contract | 2990-000 | | $1,321.48 | $68,929.87 |
| 11/11/2009 | 276 | Rebecca Elli | Reimbursed Expenses - 10/08/2009- 11/06/2009 | 2690-000 | | $2,179.64 | $66,750.23 |
| 11/11/2009 | 277 | Securtec | Account No. 1100- software support 07/31/2009, 09/30/2009,10/31/2009 | 2990-000 | | $1,356.67 | $65,393.56 |
| 11/11/2009 | 278 | AccessOne | Account No. 2005368842 - Internet Lines Security Deposit | 2410-000 | | $3,491.32 | $61,902.24 |
| 11/11/2009 | 279 | AccessOne | Account No. 2005368842 - Internet Lines Security Deposit | 2410-000 | | $2,949.67 | $58,952.57 |
| 11/11/2009 | 280 | Cook County Recorder of Deeds | Changed of Registered agent for 1st portland, IFC Warrant Fund, IFC Credit Corporation | 2990-000 | | $120.75 | $58,831.82 |
| 11/11/2009 | 281 | Voss Transcription, Inc | Trancription of 1st Chicago Bank v. IFC -Edward Santos Interview 09-ch 22114 | 2990-000 | | $167.75 | $58,664.07 |
| 11/12/2009 | 282 | Blue Cross Blue Shield of Illinois | Health Insurance- October - | 2690-000 | | $23,825.11 | $34,838.96 |
| 11/12/2009 | 283 | PAETEC | For Invoice #s 51696391, 51755359 and 51812668 | 2690-000 | | $6,564.59 | $28,274.37 |
| 11/12/2009 | 284 | Illinois Dept. of Rev. | Sales Tax | 2690-000 | | $9.00 | $28,265.37 |
| 11/12/2009 | 285 | Commonwealth of Massachusetts | Sales Tax | 2690-000 | | $17.01 | $28,248.36 |
| 11/12/2009 | 286 | North Carolina Dept. of Revenue | Sales Tax | 2690-000 | | $42.24 | $28,206.12 |
| 11/19/2009 | | From Account #********7065 | Transfer in preparation of multiple transfers for Banks Cash Collateral | 9999-000 | $800,000.00 | | $828,206.12 |
| 11/19/2009 | 236 | Mad River Brewing Company | refund of payment on Asset No. 664 | 1230-000 | $2,726.16 | | $830,932.28 |
| | | | | **SUBTOTALS** | $802,726.16 | $57,536.59 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/24/2009 | (514) | HANNIBAL INDUSTRIES, INC. | Lease payment | 1122-000 | $543.00 | | $831,475.28 |
| 11/24/2009 | 299 | Leaf Financial Corporation | Payment Refund | 1122-000 | ($2,726.16) | | $828,749.12 |
| 11/24/2009 | | To Account #********7070 | Lease Receivales as 10/30/2009 | 9999-000 | | $16,121.54 | $812,627.58 |
| 11/24/2009 | | To Account #********7071 | Lease Receivables as 10/30/2009 | 9999-000 | | $82,118.97 | $730,508.61 |
| 11/24/2009 | | To Account #********7072 | Lease Receivables as 10/30/2009 | 9999-000 | | $2,348.11 | $728,160.50 |
| 11/24/2009 | | To Account #********7073 | Lease Receivables as 10/30/2009 | 9999-000 | | $4,981.00 | $723,179.50 |
| 11/24/2009 | | To Account #********7074 | Lease Receivables as 10/30/2009 | 9999-000 | | $143,614.29 | $579,565.21 |
| 11/24/2009 | 287 | AccessOne | Account No. 2005368842 - Phones | 2410-000 | | $1,421.28 | $578,143.93 |
| 11/24/2009 | 288 | Eflex Group.com | Cobra Administrator | 2990-000 | | $136.50 | $578,007.43 |
| 11/24/2009 | 289 | Nevada Dept. of Taxation | Sales Tax | 2690-000 | | $267.24 | $577,740.19 |
| 11/24/2009 | 290 | Utah State Tax Commission | Sales Tax | 2690-000 | | $25.28 | $577,714.91 |
| 11/24/2009 | 291 | Pitney Bowes Global Financial Services LLC | Acct No. 9821217 | 2410-000 | | $271.63 | $577,443.28 |
| 11/24/2009 | 292 | Delta Dental of Illinois | Dental Insurance Invoice No. 248052 | 2690-000 | | $1,638.62 | $575,804.66 |
| 11/24/2009 | 293 | Blue Cross Blue Shield of Illinois | Health Insurance- 12/01/2009 to 01/01/2010 | 2690-000 | | $26,777.31 | $549,027.35 |
| 11/24/2009 | 294 | IBM Corporation | Customer Number 4752978-CC /Server /Computer | 2990-000 | | $932.43 | $548,094.92 |
| 11/24/2009 | 295 | 8700 MG LLC | Dec 2009 Rent (Morton Grove Office) | 2410-000 | | $16,000.00 | $532,094.92 |
| 11/24/2009 | 296 | Susan Herndon | 11/19/2009 Reimb. Expense | 2690-000 | | $280.31 | $531,814.61 |
| 11/24/2009 | 297 | Garden City Group , Inc | Payment on fees | 2990-000 | | $37,462.76 | $494,351.85 |
| 11/24/2009 | 298 | Padfield & Stout, L.L.P. | Legal Services rendered to IFC for Adv. Case No. 06-3285 re:Today's Destiny, Inc | 2990-000 | | $105.00 | $494,246.85 |
| 11/24/2009 | 300 | William Purcell | Nov. Reimb. Expense | 2690-000 | | $5,467.26 | $488,779.59 |
| 11/25/2009 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $65.39 | | $488,844.98 |
| 11/25/2009 | | To Account #********7075 | Payoff and Extended Rent as 10/30/2009 | 9999-000 | | $323,010.55 | $165,834.43 |
| 11/25/2009 | | To Account #********1765 | Lease Receivables and A/P Rents non-recourse as 10/30/2009 | 9999-000 | | $15,205.96 | $150,628.47 |
| 11/25/2009 | | To Account #********1767 | A/P Rents as 10/30/2009 | 9999-000 | | $8,399.81 | $142,228.66 |
| 11/25/2009 | | To Account #********1768 | Receivables -pre-petition 10/30/2009 | 9999-000 | | $842.40 | $141,386.26 |
| | | | | **SUBTOTALS** | ($2,117.77) | $687,428.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/25/2009 | | To Account #********1769 | Receivables pre-petition 10/30/2009 | 9999-000 | | $2,340.47 | $139,045.79 |
| 11/25/2009 | | To Account #********1770 | A/P Rents non-recourse - post petition 10/30/2009 | 9999-000 | | $3,009.09 | $136,036.70 |
| 11/25/2009 | | To Account #********1771 | post- petition as 10/30/2009 | 9999-000 | | $384.62 | $135,652.08 |
| 11/25/2009 | | To Account #********1772 | A/P Rents post petition and pre-petition 10/30/2009 | 9999-000 | | $1,834.82 | $133,817.26 |
| 11/30/2009 | (56) | TURNING POINT COMMUNITY PROGRAMS | Reversed Deposit 100002 1 | 1122-000 | ($65.39) | | $133,751.87 |
| 11/30/2009 | (514) | HANNIBAL INDUSTRIES, INC. | Reversed Deposit 100001 1 | 1122-000 | ($543.00) | | $133,208.87 |
| 12/08/2009 | 301 | Xerillion Corporation | IT Consult | 2990-000 | | $750.00 | $132,458.87 |
| 12/08/2009 | 302 | IBM Corporation | Customer Number 4752978-CC /Server /Computer - November | 2990-000 | | $932.43 | $131,526.44 |
| 12/11/2009 | 303 | North Carolina Dept. of Revenue | Sales Tax | 2690-000 | | $10,195.08 | $121,331.36 |
| 12/11/2009 | 304 | New York Dept. of Tax & Finance | Sales Tax | 2690-000 | | $2,402.84 | $118,928.52 |
| 12/11/2009 | 305 | New Jersey Sales Tax | Sales Tax | 2690-000 | | $51.94 | $118,876.58 |
| 12/11/2009 | 306 | Missouri Dept. of Revenue | Sales Tax | 2690-000 | | $333.14 | $118,543.44 |
| 12/11/2009 | 307 | Minnesota Dept. of Revenue | Sales Tax | 2690-000 | | $21.00 | $118,522.44 |
| 12/11/2009 | 308 | Michigan Dept. of Treasury | Sales Taxes | 2690-000 | | $146.90 | $118,375.54 |
| 12/11/2009 | 309 | Commonwealth of Massachusetts | Sales Tax | 2690-000 | | $1,992.29 | $116,383.25 |
| 12/11/2009 | 310 | Maryland Comptroller | Sales Tax | 2690-000 | | $539.13 | $115,844.12 |
| 12/11/2009 | 311 | Louisiana Dept. of Rev | Sales Tax | 2690-000 | | $15.00 | $115,829.12 |
| 12/11/2009 | 312 | Indiana Dept. of Revenue | Sales Tax | 2690-000 | | $534.27 | $115,294.85 |
| 12/11/2009 | 313 | Illinois Dept. of Rev. | Sales Tax | 2690-000 | | $2,354.00 | $112,940.85 |
| 12/11/2009 | 314 | Florida Dept. of Revenue | Sales Tax | 2690-000 | | $10,322.68 | $102,618.17 |
| 12/11/2009 | 315 | District of Columbia Treasurer | Sales Tax | 2690-000 | | $18.18 | $102,599.99 |
| 12/11/2009 | 316 | California Board of Equalization | Sales Tax | 2690-000 | | $1,903.00 | $100,696.99 |
| 12/11/2009 | 317 | Arkansas Dept. of Rev | sales tax | 2690-000 | | $240.00 | $100,456.99 |
| 12/11/2009 | 318 | City of Tucson | Sales Tax | 2690-000 | | $26.72 | $100,430.27 |
| 12/11/2009 | 319 | Phoenix Finance Dept. | Sales tax | 2690-000 | | $125.37 | $100,304.90 |
| | | | | **SUBTOTALS** | ($608.39) | $40,472.97 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7066
**Account Title:** Checking Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/11/2009 | 320 | Arizona Dept. of Revenue | Sales Tax | 2690-000 | | $498.82 | $99,806.08 |
| 12/11/2009 | 321 | Alabama Dept. of Revenue | Sales Tax | 2690-000 | | $369.83 | $99,436.25 |
| 12/14/2009 | | From Account #********7065 | To Transfer money into different bank accounts per 11/30/2009 Receipt Summary | 9999-000 | $98,683.31 | | $198,119.56 |
| 12/14/2009 | | To Account #********7072 | Receipts collected for the month of November | 9999-000 | | $1,639.29 | $196,480.27 |
| 12/14/2009 | | To Account #********7071 | Receipts collected for the month of November | 9999-000 | | $6,850.33 | $189,629.94 |
| 12/14/2009 | | To Account #********7070 | Receipts collected for the month of November | 9999-000 | | $675.00 | $188,954.94 |
| 12/14/2009 | | To Account #********7068 | Receipts collected for the month of November | 9999-000 | | $50,305.06 | $138,649.88 |
| 12/14/2009 | | To Account #********7074 | Receipts collected for the month of November | 9999-000 | | $4,199.58 | $134,450.30 |
| 12/14/2009 | | To Account #********7075 | Receipts collected for the month of November | 9999-000 | | $35,014.05 | $99,436.25 |
| 12/14/2009 | 322 | Rebecca Elli | Reimbursed Expenses - 11/21/2009-12/11/2009 | 2690-000 | | $3,056.46 | $96,379.79 |
| 12/14/2009 | 323 | Electronic Management Corp | Invoice #24178 - Check issued in error - bill amount of $1,000 | 2690-000 | | $2,000.00 | $94,379.79 |
| 12/14/2009 | 323 | Electronic Management Corp | Invoice #24178 - Check issued in error - bill amount of $1,000 | 2690-003 | | ($2,000.00) | $96,379.79 |
| 12/14/2009 | 324 | Bill Purcell | Reimb. Expenses12/07/2009-12/11/2009 | 2690-000 | | $2,696.56 | $93,683.23 |
| 12/14/2009 | 325 | Steve Csar | Reimbursed Expenses - 11/17/2009-12/02/2009 | 2690-000 | | $395.01 | $93,288.22 |
| 12/14/2009 | 326 | Electronic Management Corp | Invoice #24178 | 2690-000 | | $1,000.00 | $92,288.22 |
| 12/18/2009 | | To Account #********1773 | payments received in October and November | 9999-000 | | $11,673.00 | $80,615.22 |
| 12/22/2009 | 327 | Illinois Dept. of Rev. | Sales Tax | 2690-000 | | $9.00 | $80,606.22 |
| 12/22/2009 | 328 | Commonwealth of Massachusetts | Sales Tax | 2690-000 | | $17.01 | $80,589.21 |
| 12/22/2009 | 329 | Texas Comptroller of Public Accounts | Sales Tax | 2690-000 | | $35.35 | $80,553.86 |
| 12/22/2009 | 330 | Eflex Group.com | Cobra Administrator/ ecobra benefits fee | 2990-000 | | $136.50 | $80,417.36 |
| 12/22/2009 | 331 | Delta Dental of Illinois | Dental Insurance Invoice No. 254065 - Employee Benefit | 2690-000 | | $90.04 | $80,327.32 |
| 12/22/2009 | 332 | Delta Dental of Illinois | Dental Insurance Invoice No. 254066 - Cobra Employee Benefit | 2690-000 | | $1,210.70 | $79,116.62 |
| 12/22/2009 | 333 | Blue Cross Blue Shield of Illinois | Health Insurance- 01/01/2010-02/01/2010 | 2690-000 | | $25,316.12 | $53,800.50 |
| 12/22/2009 | 334 | Vision Service Plan (IL) | Vision benefit | 2690-000 | | $28.67 | $53,771.83 |
| | | | | **SUBTOTALS** | $98,683.31 | $145,216.38 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/22/2009 | 335 | Nevada Dept. of Taxation | Sales Tax | 2690-000 | | $147.63 | $53,624.20 |
| 12/22/2009 | 335 | Nevada Dept. of Taxation | Sales Tax | 2690-003 | | ($147.63) | $53,771.83 |
| 12/22/2009 | 336 | Wisconsin Dept. of Revenue | Sales Tax | 2690-000 | | $78.72 | $53,693.11 |
| 12/22/2009 | 337 | Washington Dept. of Revenue | Sales Tax | 2690-000 | | $426.03 | $53,267.08 |
| 12/22/2009 | 338 | Virginia Dept. of Taxation | Sales Tax | 2690-000 | | $27.61 | $53,239.47 |
| 12/22/2009 | 339 | Texas Comptroller of Public Accounts | Sales Tax | 2690-000 | | $2,165.99 | $51,073.48 |
| 12/22/2009 | 340 | Tennessee Dept. of Rev. | Sales Tax | 2690-000 | | $125.00 | $50,948.48 |
| 12/22/2009 | 341 | Pennsylvania Dept. of Rev. | Sales Tax | 2690-000 | | $270.06 | $50,678.42 |
| 12/22/2009 | 342 | Oklahoma Tax Commission | sales tax | 2690-000 | | $11.34 | $50,667.08 |
| 12/22/2009 | 343 | Nevada Dept. of Tax | Sales Tax | 2690-000 | | $147.63 | $50,519.45 |
| 12/29/2009 | 344 | Mesirow Insurance Services | Down Payment for Commercial Package and Workers Comp. Policies | 2420-750 | | $1,834.50 | $48,684.95 |
| 12/29/2009 | 344 | Mesirow Insurance Services | Down Payment for Commercial Package and Workers Comp. Policies | 2420-753 | | ($1,834.50) | $50,519.45 |
| 12/29/2009 | 345 | Utah State Tax Commission | Sales Tax | 2690-000 | | $25.28 | $50,494.17 |
| 12/29/2009 | 346 | Mesirow Insurance Services | Annual Insurance Premium / Commercial Property and Workers Compensation | 2420-750 | | $7,338.00 | $43,156.17 |
| 01/04/2010 | 347 | Paetec | Internet/ Invoice No. 51929337 | 2690-000 | | $3,049.04 | $40,107.13 |
| 01/04/2010 | 348 | Access One Inc | Phones | 2410-000 | | $3,406.89 | $36,700.24 |
| 01/04/2010 | 349 | Accurate Document Destruction Inc | Invoice No. 5769309 | 2690-000 | | $376.25 | $36,323.99 |
| 01/04/2010 | 350 | Masuda, Funai, Eifert & Mitchell, Ltd | Legal Services Rendered to IFC re invoice #s 101191 and 101192, | 2990-000 | | $720.00 | $35,603.99 |
| 01/07/2010 | 351 | William Purcell | Dec. Reimb. Expense | 2690-000 | | $4,133.09 | $31,470.90 |
| 01/07/2010 | 352 | Electronic Management Corp | Invoice #24230 | 2690-000 | | $1,000.00 | $30,470.90 |
| 01/07/2010 | 353 | Xerillion Corporation | IT Consultant | 2990-000 | | $750.00 | $29,720.90 |
| 01/07/2010 | 354 | Securtec | Account No. 1100- software support 12/31/2009 | 2990-000 | | $479.63 | $29,241.27 |
| 01/07/2010 | 355 | IBM Corporation | Customer Number 4752978-CC /Server /Computer - December | 2990-000 | | $932.43 | $28,308.84 |
| | | | | **SUBTOTALS** | $0.00 | $25,462.99 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/12/2010 | 356 | Securtec | Account No. 1100- Computer Media storage | 2990-000 | | $475.17 | $27,833.67 |
| 01/12/2010 | 357 | Steve Csar | Reimbursed Expenses -11/15/09, 12/15/09, and 01/06/2010 | 2690-000 | | $166.50 | $27,667.17 |
| 01/12/2010 | 358 | Wisconsin Dept. of Revenue | Sales Tax | 2820-000 | | $40.11 | $27,627.06 |
| 01/12/2010 | 359 | Washington Dept. of Revenue | Sales Tax | 2820-000 | | $572.78 | $27,054.28 |
| 01/12/2010 | 360 | Virginia Dept. of Taxation | Sales Tax | 2820-000 | | $55.18 | $26,999.10 |
| 01/12/2010 | 361 | Utah State Tax Commission | Sales Tax | 2820-000 | | $25.28 | $26,973.82 |
| 01/12/2010 | 362 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $35.35 | $26,938.47 |
| 01/12/2010 | 363 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $813.36 | $26,125.11 |
| 01/12/2010 | 364 | Tennessee Dept. of Rev. | Sales Tax | 2820-000 | | $83.00 | $26,042.11 |
| 01/12/2010 | 365 | South Carolina Dept. of Revenue | Sales Tax | 2820-000 | | $96.00 | $25,946.11 |
| 01/12/2010 | 366 | Rhode Island | Sales Tax | 2820-000 | | $72.20 | $25,873.91 |
| 01/12/2010 | 367 | Pennsylvania Dept. of Rev. | Sales Tax | 2820-000 | | $1,019.33 | $24,854.58 |
| 01/12/2010 | 368 | Oklahoma Tax Commission | sales tax | 2820-000 | | $11.34 | $24,843.24 |
| 01/12/2010 | 369 | North Carolina Dept. of Revenue | Sales Tax | 2820-000 | | $1,964.64 | $22,878.60 |
| 01/12/2010 | 370 | New York Dept. of Tax & Finance | Sales Tax | 2820-000 | | $548.06 | $22,330.54 |
| 01/12/2010 | 371 | Missouri Dept. of Revenue | Sales Tax | 2820-000 | | $378.19 | $21,952.35 |
| 01/12/2010 | 372 | Eflex Group.com | Cobra Administrator/ ecobra benefits fee | 2990-000 | | $130.00 | $21,822.35 |
| 01/13/2010 | 373 | Arizona Dept. of Revenue | Sales Tax | 2820-000 | | $336.11 | $21,486.24 |
| 01/13/2010 | 374 | Phoenix Finance Dept. | Sales tax | 2820-000 | | $81.74 | $21,404.50 |
| 01/13/2010 | 375 | City of Tucson | Sales Taxes | 2820-000 | | $26.72 | $21,377.78 |
| 01/13/2010 | 376 | Arkansas Dept. of Rev | sales tax | 2820-000 | | $87.00 | $21,290.78 |
| 01/13/2010 | 377 | Florida Dept. of Revenue | Sales Tax | 2820-000 | | $541.05 | $20,749.73 |
| 01/13/2010 | 378 | Illinois Dept. of Rev. | Sales Tax | 2820-000 | | $2,660.00 | $18,089.73 |
| 01/13/2010 | 379 | Indiana Dept. of Revenue | Sales Tax | 2820-000 | | $88.41 | $18,001.32 |
| 01/13/2010 | 380 | Kansas Dept. of Rev | Sales Tax | 2820-000 | | $447.41 | $17,553.91 |
| 01/13/2010 | 381 | Louisiana Dept. of Rev | Sales Tax | 2820-000 | | $30.00 | $17,523.91 |
| | | | | **SUBTOTALS** | $0.00 | $10,784.93 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/13/2010 | 382 | Maryland Comptroller | Sales Tax | 2820-000 | | $690.11 | $16,833.80 |
| 01/13/2010 | 383 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $17.01 | $16,816.79 |
| 01/13/2010 | 384 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $801.31 | $16,015.48 |
| 01/13/2010 | 385 | Michigan Dept. of Treasury | Sales Taxes | 2820-000 | | $37.39 | $15,978.09 |
| 01/13/2010 | 386 | Minnesota Dept. of Revenue | Sales Tax | 2820-000 | | $21.00 | $15,957.09 |
| 01/13/2010 | 387 | California Board of Equalization | Sales Tax | 2820-000 | | $7,455.00 | $8,502.09 |
| 01/13/2010 | 388 | Nevada Dept. of Tax | Sales Tax | 2820-000 | | $31.10 | $8,470.99 |
| 01/15/2010 | | From Account #********7065 | to Pay January Rent | 9999-000 | $16,000.00 | | $24,470.99 |
| 01/15/2010 | 389 | 8700 MG LLC | Jan 2010 Rent (Morton Grove Office) | 2410-000 | | $16,000.00 | $8,470.99 |
| 01/18/2010 | | From Account #********7065 | TRANSFER TO DDA FOR BILLS | 9999-000 | $30,000.00 | | $38,470.99 |
| 01/18/2010 | 390 | Delta Dental of Illinois | Empyoee Dental | 2690-000 | | $630.48 | $37,840.51 |
| 01/18/2010 | 391 | Delta Dental of Illinois | Empyoee Dental Cobra Dental | 2690-000 | | $1,784.55 | $36,055.96 |
| 01/18/2010 | 392 | Paetec | Internet/ Invoice No. 52045053 | 2690-000 | | $3,000.00 | $33,055.96 |
| 01/18/2010 | 393 | Blue Cross Blue Shield of Illinois | Health Insurance- | 2690-000 | | $13,326.42 | $19,729.54 |
| 01/18/2010 | 394 | 191 Waukegan Road LLC | Security Deposit /Court Order Entered on 12/22/2009 | 2690-000 | | $4,786.24 | $14,943.30 |
| 01/25/2010 | 395 | Susan Herndon | Office Supplies | 2690-000 | | $415.63 | $14,527.67 |
| 01/25/2010 | 396 | Susan Herndon | Office Supplies | 2690-000 | | $701.05 | $13,826.62 |
| 01/25/2010 | 397 | William Purcell | 01/10 -02/13/2010 Reimb. Expense | 2690-000 | | $2,669.00 | $11,157.62 |
| 01/29/2010 | | From Account #********7065 | Transfer for current needs | 9999-000 | $100,000.00 | | $111,157.62 |
| 01/29/2010 | 398 | Service Express | Agreement No. 5829 / Server Maintenance contract | 2990-000 | | $1,366.00 | $109,791.62 |
| 01/29/2010 | 399 | IBM Corporation | Customer Number 4752978-CC /Server /Computer - Invoice No. Q2785C9 | 2990-000 | | $932.43 | $108,859.19 |
| 01/29/2010 | 400 | Garden City Group , Inc | invoice No. 08376 | 2990-000 | | $35,524.86 | $73,334.33 |
| 01/29/2010 | 401 | Electronic Management Corp | Invoice #24273 | 2690-000 | | $1,000.00 | $72,334.33 |
| 02/05/2010 | 402 | Tectura Corporation | Tec Support Invoice No. US-SV-128545 | 2690-000 | | $82.50 | $72,251.83 |
| 02/05/2010 | 403 | Securtec | Account No. 1100 | 2990-000 | | $483.08 | $71,768.75 |
| 02/05/2010 | 404 | Xerillion Corporation | IT Consultant | 2990-000 | | $500.00 | $71,268.75 |
| | | | | **SUBTOTALS** | $146,000.00 | $92,255.16 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/16/2010 | 405 | Arizona Dept. of Revenue | Sales Tax | 2820-000 | | $385.38 | $70,883.37 |
| 02/16/2010 | 406 | Phoenix Finance Dept. | Sales tax | 2820-000 | | $136.35 | $70,747.02 |
| 02/16/2010 | 407 | Arkansas Dept. of Rev | sales tax | 2820-000 | | $140.00 | $70,607.02 |
| 02/16/2010 | 408 | District of Columbia Treasurer | Sales Tax | 2820-000 | | $9.09 | $70,597.93 |
| 02/16/2010 | 409 | Florida Dept. of Revenue | Sales Tax | 2820-000 | | $14,319.51 | $56,278.42 |
| 02/16/2010 | 410 | Georgia Dept. of Revenue | Sales Tax | 2820-000 | | $361.34 | $55,917.08 |
| 02/16/2010 | 411 | Illinois Dept. of Rev. | Sales Tax | 2820-000 | | $1,493.00 | $54,424.08 |
| 02/16/2010 | 412 | Indiana Dept. of Revenue | Sales Tax | 2820-000 | | $23.77 | $54,400.31 |
| 02/16/2010 | 413 | Kansas Dept. of Rev | Sales Tax | 2820-000 | | $104.09 | $54,296.22 |
| 02/16/2010 | 414 | Louisiana Dept. of Rev | Sales Tax | 2820-000 | | $29.00 | $54,267.22 |
| 02/16/2010 | 415 | Maryland Comptroller | Sales Tax | 2820-000 | | $49.15 | $54,218.07 |
| 02/16/2010 | 416 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $1,042.20 | $53,175.87 |
| 02/16/2010 | 417 | Michigan Dept. of Treasury | Sales Taxes | 2820-000 | | $81.41 | $53,094.46 |
| 02/16/2010 | 418 | Minnesota Dept. of Revenue | Sales Tax | 2820-000 | | $21.00 | $53,073.46 |
| 02/16/2010 | 419 | Missouri Dept. of Revenue | Sales Tax | 2820-000 | | $294.51 | $52,778.95 |
| 02/16/2010 | 420 | New Jersey Sales Tax | Sales Tax | 2820-000 | | $25.97 | $52,752.98 |
| 02/16/2010 | 421 | New York Dept. of Tax & Finance | Sales Tax | 2820-000 | | $713.85 | $52,039.13 |
| 02/16/2010 | 422 | North Carolina Dept. of Revenue | Sales Tax | 2820-000 | | $2,397.36 | $49,641.77 |
| 02/16/2010 | 423 | Oklahoma Tax Commission | sales tax | 2820-000 | | $104.45 | $49,537.32 |
| 02/16/2010 | 424 | Pennsylvania Dept. of Rev. | Sales Tax | 2820-000 | | $245.86 | $49,291.46 |
| 02/16/2010 | 425 | South Carolina Dept. of Revenue | Sales Tax | 2820-000 | | $133.02 | $49,158.44 |
| 02/16/2010 | 426 | Tennessee Dept. of Rev. | Sales Tax | 2820-000 | | $69.00 | $49,089.44 |
| 02/16/2010 | 427 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $900.54 | $48,188.90 |
| 02/16/2010 | 428 | Utah State Tax Commission | Sales Tax | 2820-000 | | $25.28 | $48,163.62 |
| 02/16/2010 | 429 | Virginia Dept. of Taxation | Sales Tax | 2820-000 | | $33.13 | $48,130.49 |
| 02/16/2010 | 430 | Washington Dept. of Revenue | Sales Tax | 2820-000 | | $346.61 | $47,783.88 |
| 02/16/2010 | 431 | Wisconsin Dept. of Revenue | Sales Tax | 2820-000 | | $87.11 | $47,696.77 |
| | | | | **SUBTOTALS** | $0.00 | $23,571.98 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/17/2010 | 432 | 8700 MG LLC | FEB 2010 Rent (Morton Grove Office) | 2410-000 | | $16,000.00 | $31,696.77 |
| 02/17/2010 | 433 | Accurate Document Destruction Inc | Invoice No. 6021463 | 2690-000 | | $1,343.75 | $30,353.02 |
| 02/17/2010 | 434 | Access One Inc | Phones | 2410-000 | | $1,695.46 | $28,657.56 |
| 02/17/2010 | 435 | Eflex Group.com | Cobra & Arra Ext. | 2990-000 | | $174.00 | $28,483.56 |
| 02/17/2010 | 436 | Masuda, Funai, Eifert & Mitchell, Ltd | Legal Services Rendered to IFC re invoice #s102206 | 2990-000 | | $1,507.42 | $26,976.14 |
| 02/22/2010 | | From Account #********7065 | Transfer to checking per approved budget | 9999-000 | $100,000.00 | | $126,976.14 |
| 02/22/2010 | 437 | Nevada Dept. of Tax | Sales Tax | 2820-000 | | $58.26 | $126,917.88 |
| 02/22/2010 | 438 | Vision Service Plan (IL) | Vision benefit | 2690-000 | | $151.07 | $126,766.81 |
| 02/22/2010 | 439 | Vision Service Plan (IL) | Vision benefit | 2690-000 | | $138.71 | $126,628.10 |
| 02/22/2010 | 440 | William Purcell | Reimb. Expenses | 2690-000 | | $3,136.68 | $123,491.42 |
| 02/22/2010 | 441 | Paetec | Internet/ Invoice No. 52101018 | 2690-000 | | $2,573.73 | $120,917.69 |
| 02/22/2010 | 441 | Paetec | Internet/ Invoice No. 52101018 | 2690-004 | | ($2,573.73) | $123,491.42 |
| 02/22/2010 | 442 | Blue Cross Blue Shield of Illinois | Health Insurance- | 2690-000 | | $17,249.18 | $106,242.24 |
| 02/22/2010 | 443 | Lease Team | Lease Team $ Great Plains | 2690-000 | | $21,923.20 | $84,319.04 |
| 02/25/2010 | 444 | 191 Waukegan Road LLC | Rent 03/2010 | 2690-000 | | $4,786.24 | $79,532.80 |
| 02/25/2010 | 445 | Masuda, Funai, Eifert & Mitchell, Ltd | Legal Services Rendered to IFC re invoice #s102815 | 2990-000 | | $820.00 | $78,712.80 |
| 02/25/2010 | 446 | Steve Csar | Reimbursed Expenses - | 2690-000 | | $54.17 | $78,658.63 |
| 03/04/2010 | 447 | Garden City Group , Inc | Invoice No. 08478 | 2990-000 | | $5,619.21 | $73,039.42 |
| 03/04/2010 | 448 | Electronic Management Corp | Invoice #24336 | 2690-000 | | $1,000.00 | $72,039.42 |
| 03/04/2010 | 449 | International Sureties, LTD | Bond #016026455 | 2300-000 | | $3,253.21 | $68,786.21 |
| 03/08/2010 | 450 | Morris Anderson & Associates Ltd | Internet/ Invoice No. 52101018 | 3732-430 | | $2,573.73 | $66,212.48 |
| 03/08/2010 | 450 | Morris Anderson & Associates Ltd | Internet/ Invoice No. 52101018 | 3732-433 | | ($2,573.73) | $68,786.21 |
| 03/08/2010 | 451 | Paetec | Internet/ Invoice No. 52101018 | 2690-000 | | $2,573.73 | $66,212.48 |
| 03/08/2010 | 452 | Access One Inc | Phones | 2410-000 | | $1,785.02 | $64,427.46 |
| 03/08/2010 | 453 | Susan Herndon | Office Supplies | 2690-000 | | $383.03 | $64,044.43 |
| 03/15/2010 | 454 | Wisconsin Dept. of Revenue | Sales Tax | 2820-000 | | $35.30 | $64,009.13 |
| 03/15/2010 | 455 | Washington Dept. of Revenue | Sales Tax | 2820-000 | | $303.16 | $63,705.97 |
| | | | | **SUBTOTALS** | $100,000.00 | $83,990.80 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/15/2010 | 456 | Virginia Dept. of Taxation | Sales Tax | 2820-000 | | $641.25 | $63,064.72 |
| 03/15/2010 | 457 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $592.12 | $62,472.60 |
| 03/15/2010 | 458 | Tennessee Dept. of Rev. | Sales Tax | 2820-000 | | $487.00 | $61,985.60 |
| 03/15/2010 | 459 | South Carolina Dept. of Revenue | Sales Tax | 2820-000 | | $22.00 | $61,963.60 |
| 03/15/2010 | 460 | Pennsylvania Dept. of Rev. | Sales Tax | 2820-000 | | $548.22 | $61,415.38 |
| 03/15/2010 | 461 | North Carolina Dept. of Revenue | Sales Tax | 2820-000 | | $290.00 | $61,125.38 |
| 03/15/2010 | 462 | New York Dept. of Tax & Finance | Sales Tax | 2820-000 | | $1,840.54 | $59,284.84 |
| 03/15/2010 | 463 | New Jersey Sales Tax | Sales Tax | 2820-000 | | $37.39 | $59,247.45 |
| 03/15/2010 | 464 | Missouri Dept. of Revenue | Sales Tax | 2820-000 | | $762.55 | $58,484.90 |
| 03/15/2010 | 465 | Minnesota Dept. of Revenue | Sales Tax | 2820-000 | | $21.00 | $58,463.90 |
| 03/15/2010 | 466 | Michigan Dept. of Treasury | Sales Taxes | 2820-000 | | $72.74 | $58,391.16 |
| 03/15/2010 | 467 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $216.90 | $58,174.26 |
| 03/15/2010 | 468 | Maryland Comptroller | Sales Tax | 2820-000 | | $39.39 | $58,134.87 |
| 03/15/2010 | 469 | Louisiana Dept. of Rev | Sales Tax | 2820-000 | | $15.00 | $58,119.87 |
| 03/15/2010 | 470 | Kansas Dept. of Rev | Sales Tax | 2820-000 | | $134.96 | $57,984.91 |
| 03/15/2010 | 471 | Indiana Dept. of Revenue | Sales Tax | 2820-000 | | $55.76 | $57,929.15 |
| 03/15/2010 | 472 | Illinois Dept. of Rev. | Sales Tax | 2820-000 | | $2,250.00 | $55,679.15 |
| 03/15/2010 | 473 | Georgia Dept. of Revenue | Sales Tax | 2820-000 | | $235.00 | $55,444.15 |
| 03/15/2010 | 474 | Florida Dept. of Revenue | Sales Tax | 2820-000 | | $6,512.66 | $48,931.49 |
| 03/15/2010 | 475 | District of Columbia Treasurer | Sales Tax | 2820-000 | | $146.24 | $48,785.25 |
| 03/15/2010 | 476 | Xerillion Corporation | IT Consultant | 2990-000 | | $500.00 | $48,285.25 |
| 03/15/2010 | 477 | Alabama Dept. of Revenue | Sales Tax | 2820-000 | | $25.05 | $48,260.20 |
| 03/15/2010 | 478 | Arizona Dept. of Revenue | Sales Tax | 2820-000 | | $222.19 | $48,038.01 |
| 03/15/2010 | 479 | Pitney Bowes Global Financial Services LLC | Acct No. 9821217 | 2410-000 | | $465.00 | $47,573.01 |
| 03/15/2010 | 480 | Phoenix Finance Dept. | Sales tax | 2820-000 | | $54.44 | $47,518.57 |
| 03/15/2010 | 481 | California Board of Equalization | Sales Tax | 2820-000 | | $2,153.00 | $45,365.57 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $18,340.40 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Checking Acct #:** ******7066
**Account Title:** Checking Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/15/2010 | 482 | Craton Enterprises Inc | Refund - Lessee bought-out remainder of lease in Jan '10- Payment sent to IFC in error | 1122-000 | ($722.25) | | $44,643.32 |
| 03/15/2010 | 483 | Susan Herndon | Office Supplies/Boxes for Moving | 2690-000 | | $305.92 | $44,337.40 |
| 03/15/2010 | 484 | Susan Herndon | Office Supplies/Additional Boxes | 2690-000 | | $138.96 | $44,198.44 |
| 03/19/2010 | 485 | Instant -Check Payment- Processor | Supplies | 2690-000 | | $497.00 | $43,701.44 |
| 03/19/2010 | 486 | UNUM Life Insurance Company of America | Insurance | 2690-000 | | $119.49 | $43,581.95 |
| 03/19/2010 | 487 | Fedex | Account No. 1321-4465-6 | 2990-000 | | $55.04 | $43,526.91 |
| 03/19/2010 | 488 | Eflex Group.com | Cobra | 2990-000 | | $129.00 | $43,397.91 |
| 03/19/2010 | 489 | Garden City Group , Inc | Invoice No. 08600 | 2990-000 | | $8,372.32 | $35,025.59 |
| 03/26/2010 | | From Account #********7065 | Transfer | 9999-000 | $23.85 | | $35,049.44 |
| 03/26/2010 | 490 | Blue Cross Blue Shield of Illinois | Health Insurance- | 2690-000 | | $20,817.64 | $14,231.80 |
| 03/26/2010 | 491 | Delta Dental of Illinois | Empyoee Dental Cobra Dental/ February | 2690-000 | | $684.71 | $13,547.09 |
| 03/26/2010 | 492 | Rebecca Elli | Reimbursed Expenses - | 2690-000 | | $1,088.11 | $12,458.98 |
| 03/26/2010 | 493 | Steve Csar | Reimbursed Expenses - | 2690-000 | | $627.10 | $11,831.88 |
| 03/26/2010 | 494 | Susan Herndon | Office Supplies/Additional Boxes | 2690-000 | | $74.18 | $11,757.70 |
| 03/26/2010 | 495 | William Purcell | Reimb. Expenses | 2690-000 | | $6,971.46 | $4,786.24 |
| 03/26/2010 | 496 | 191 Waukegan Road LLC | Rent 04/2010 | 2690-000 | | $4,786.24 | $0.00 |
| 03/30/2010 | | From Account #********7065 | Transfer | 9999-000 | $50,000.00 | | $50,000.00 |
| 03/30/2010 | 497 | Vision Service Plan (IL) | Vision benefit | 2690-000 | | $146.95 | $49,853.05 |
| 03/30/2010 | 498 | U-Store -It 0606, IL Glenview | Storage | 2410-000 | | $192.00 | $49,661.05 |
| 03/30/2010 | 499 | Nevada Dept. of Tax | Sales Tax | 2820-000 | | $89.37 | $49,571.68 |
| 03/30/2010 | 500 | Pitney Bowes Global Financial Services LLC | Acct No. 9821217 | 2410-000 | | $501.91 | $49,069.77 |
| 03/30/2010 | 501 | Delta Dental of Illinois | Empyoee Dental Cobra Dental/ March | 2690-000 | | $684.71 | $48,385.06 |
| 04/05/2010 | 502 | Electronic Management Corp | Invoice #24463 | 2690-000 | | $1,000.00 | $47,385.06 |
| 04/05/2010 | 503 | Electronic Management Corp | Invoice #24394 | 2690-000 | | $1,000.00 | $46,385.06 |
| 04/05/2010 | 504 | EXECUSPACE, LLC | PHONE/DATA SERVICE MARCH AND APRIL 2010 | 2690-000 | | $1,218.00 | $45,167.06 |
| 04/06/2010 | | Wire out to BNYM account ********7066 | Wire out to BNYM account ********7066 | 9999-000 | ($44,078.95) | | $1,088.11 |
| | | | | **SUBTOTALS** | $5,222.65 | $49,500.11 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7066 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/14/2010 | | Wire out to BNYM account ********7066 | Wire out to BNYM account ********7066 | 9999-000 | ($1,088.11) | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $1,831,091.69 | $1,831,091.69 | $0.00 |
| **Less: Bank transfers/CDs** | $1,834,540.10 | $714,567.94 | |
| **Subtotal** | ($3,448.41) | $1,116,523.75 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | ($3,448.41) | $1,116,523.75 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($3,448.41) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($3,448.41) |
| Total Internal/Transfer Receipts: | $1,834,540.10 |
| Total Compensable Disbursements: | $1,116,523.75 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,116,523.75 |
| Total Internal/Transfer Disbursements: | $714,567.94 |

**For the entire history of the account between 08/18/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($3,448.41) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($3,448.41) |
| Total Internal/Transfer Receipts: | $1,834,540.10 |
| Total Compensable Disbursements: | $1,116,523.75 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,116,523.75 |
| Total Internal/Transfer Disbursements: | $714,567.94 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7067 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Ben Franklin.Cash C |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/11/2009 | | From Account #********7065 | Post Petition and Pre-Petition Lease receivables | 9999-000 | $29,184.24 | | $29,184.24 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.75 | | $29,184.99 |
| 12/14/2009 | | From Account #********7065 | Receipts collected for the month of November | 9999-000 | $7,296.06 | | $36,481.05 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.40 | | $36,482.45 |
| 01/18/2010 | | From Account #********7065 | Lease receivables for December | 9999-000 | $7,296.06 | | $43,778.51 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.54 | | $43,780.05 |
| 02/11/2010 | | From Account #********7065 | Lease Receivables for Jan 2010 | 9999-000 | $7,296.06 | | $51,076.11 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.77 | | $51,077.88 |
| 03/12/2010 | | From Account #********7065 | Lease Receivables | 9999-000 | $7,296.06 | | $58,373.94 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.46 | | $58,376.40 |
| 04/06/2010 | | Wire out to BNYM account ********7067 | Wire out to BNYM account ********7067 | 9999-000 | ($58,376.79) | | ($0.39) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.39 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($8.31) | $0.00 | |
| **Subtotal** | $8.31 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $8.31 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $8.31 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.31 |
| Total Internal/Transfer Receipts: | ($8.31) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/11/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $8.31 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $8.31 |
| Total Internal/Transfer Receipts: | ($8.31) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7068 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | 1stChicago Bank &Trust.CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 11/11/2009 | | From Account #********7065 | Post Petition and Pre-Petition Lease receivables | 9999-000 | $160,489.03 | | $160,489.03 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.14 | | $160,493.17 |
| 12/14/2009 | | From Account #********7066 | Receipts collected for the month of November | 9999-000 | $50,305.06 | | $210,798.23 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $7.99 | | $210,806.22 |
| 01/18/2010 | | From Account #********7065 | Lease Receivables for December | 9999-000 | $57,976.09 | | $268,782.31 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $9.18 | | $268,791.49 |
| 02/11/2010 | | From Account #********7065 | Lease Receivables for Jan 2010 | 9999-000 | $35,782.80 | | $304,574.29 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $10.77 | | $304,585.06 |
| 03/12/2010 | | From Account #********7065 | Lease Receivables Feb | 9999-000 | $42,333.03 | | $346,918.09 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $14.64 | | $346,932.73 |
| 04/06/2010 | | Wire out to BNYM account ********7068 | Wire out to BNYM account ********7068 | 9999-000 | ($346,935.08) | | ($2.35) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $2.35 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($49.07) | $0.00 | |
| **Subtotal** | $49.07 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $49.07 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $49.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $49.07 |
| Total Internal/Transfer Receipts: | ($49.07) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/11/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $49.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $49.07 |
| Total Internal/Transfer Receipts: | ($49.07) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION

**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Money Market Acct #:** ******7069
**Account Title:** 1st Merit Bank. CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2009 | | From Account #********7065 | Post Petition Lease receivables | 9999-000 | $6,927.00 | | $6,927.00 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.17 | | $6,927.17 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.29 | | $6,927.46 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.27 | | $6,927.73 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.26 | | $6,927.99 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.31 | | $6,928.30 |
| 04/06/2010 | | Wire out to BNYM account ********7069 | Wire out to BNYM account ********7069 | 9999-000 | ($6,928.34) | | ($0.04) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.04 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($1.34) | $0.00 | |
| **Subtotal** | $1.34 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1.34 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.34 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.34 |
| Total Internal/Transfer Receipts: | ($1.34) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/11/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.34 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.34 |
| Total Internal/Transfer Receipts: | ($1.34) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7070 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | American Bank &Trust.CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/24/2009 | | From Account #********7066 | Lease Receivales as 10/30/2009 | 9999-000 | $16,121.54 | | $16,121.54 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.13 | | $16,121.67 |
| 12/14/2009 | | From Account #********7066 | Receipts collected for the month of November | 9999-000 | $675.00 | | $16,796.67 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.69 | | $16,797.36 |
| 01/18/2010 | | From Account #********7065 | Lease Receivables for December | 9999-000 | $675.00 | | $17,472.36 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.67 | | $17,473.03 |
| 02/11/2010 | | From Account #********7065 | Lease Receivables for Jan 2010 | 9999-000 | $134.54 | | $17,607.57 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.66 | | $17,608.23 |
| 03/12/2010 | | From Account #********7065 | Lease Receivables | 9999-000 | $1,350.00 | | $18,958.23 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.82 | | $18,959.05 |
| 04/06/2010 | | Wire out to BNYM account ********7070 | Wire out to BNYM account ********7070 | 9999-000 | ($18,959.17) | | ($0.12) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.12 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($3.09) | $0.00 | |
| **Subtotal** | $3.09 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $3.09 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $3.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3.09 |
| Total Internal/Transfer Receipts: | ($3.09) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/11/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $3.09 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3.09 |
| Total Internal/Transfer Receipts: | ($3.09) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7071 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | PFF Bank/ US Bank- Term C |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/24/2009 | | From Account #********7066 | Lease Receivables as 10/30/2009 | 9999-000 | $82,118.97 | | $82,118.97 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.67 | | $82,119.64 |
| 12/14/2009 | | From Account #********7066 | Receipts collected for the month of November | 9999-000 | $6,850.33 | | $88,969.97 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.62 | | $88,973.59 |
| 01/18/2010 | | From Account #********7065 | Lease Receivables December | 9999-000 | $16,705.70 | | $105,679.29 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.75 | | $105,683.04 |
| 02/17/2010 | | From Account #********7065 | Lease receivables in Jan 2010 | 9999-000 | $3,266.21 | | $108,949.25 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.06 | | $108,953.31 |
| 03/12/2010 | | From Account #********7065 | Lease Receivables | 9999-000 | $11,333.84 | | $120,287.15 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $5.15 | | $120,292.30 |
| 04/06/2010 | | Wire out to BNYM account ********7071 | Wire out to BNYM account ********7071 | 9999-000 | ($120,293.11) | | ($0.81) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.81 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($18.06) | $0.00 | |
| **Subtotal** | $18.06 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $18.06 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $18.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $18.06 |
| Total Internal/Transfer Receipts: | ($18.06) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/19/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $18.06 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $18.06 |
| Total Internal/Transfer Receipts: | ($18.06) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Money Market Acct #:** ******7072
**Account Title:** Devon Bank- CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/24/2009 | | From Account #********7066 | Lease Receivables as 10/30/2009 | 9999-000 | $2,348.11 | | $2,348.11 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $2,348.12 |
| 12/14/2009 | | From Account #********7066 | Receipts collected for the month of November | 9999-000 | $1,639.29 | | $3,987.41 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.13 | | $3,987.54 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.15 | | $3,987.69 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.15 | | $3,987.84 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.17 | | $3,988.01 |
| 04/06/2010 | | Wire out to BNYM account ********7072 | Wire out to BNYM account ********7072 | 9999-000 | ($3,988.03) | | ($0.02) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.02 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($0.63) | $0.00 | |
| **Subtotal** | $0.63 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.63 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.63 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.63 |
| Total Internal/Transfer Receipts: | ($0.63) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/19/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.63 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.63 |
| Total Internal/Transfer Receipts: | ($0.63) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7073 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Signature Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/24/2009 | | From Account #********7066 | Lease Receivables as 10/30/2009 | 9999-000 | $4,981.00 | | $4,981.00 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.04 | | $4,981.04 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.20 | | $4,981.24 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.19 | | $4,981.43 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.18 | | $4,981.61 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.22 | | $4,981.83 |
| 04/06/2010 | | Wire out to BNYM account ********7073 | Wire out to BNYM account ********7073 | 9999-000 | ($4,981.86) | | ($0.03) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.03 | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($0.86) | $0.00 | |
| **Subtotal** | $0.86 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.86 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.86 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.86 |
| Total Internal/Transfer Receipts: | ($0.86) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/19/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.86 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.86 |
| Total Internal/Transfer Receipts: | ($0.86) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7074 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | West Suburban Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/24/2009 | | From Account #********7066 | Lease Receivables as 10/30/2009 | 9999-000 | $143,614.29 | | $143,614.29 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.17 | | $143,615.46 |
| 12/14/2009 | | From Account #********7066 | Receipts collected for the month of November | 9999-000 | $4,199.58 | | $147,815.04 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $6.15 | | $147,821.19 |
| 01/18/2010 | | From Account #********7065 | Lease Receivables for December | 9999-000 | $69,141.64 | | $216,962.83 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $6.86 | | $216,969.69 |
| 02/12/2010 | | From Account #********7065 | Lease Receivables | 9999-000 | $2,000.00 | | $218,969.69 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $8.29 | | $218,977.98 |
| 03/12/2010 | | From Account #********7065 | Lease Receivables /Extended Rent Income | 9999-000 | $43,404.26 | | $262,382.24 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $10.83 | | $262,393.07 |
| 04/06/2010 | | Wire out to BNYM account ********7074 | Wire out to BNYM account ********7074 | 9999-000 | ($262,394.85) | | ($1.78) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $1.78 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($35.08) | $0.00 | |
| **Subtotal** | $35.08 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $35.08 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $35.08 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $35.08 |
| Total Internal/Transfer Receipts: | ($35.08) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/19/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $35.08 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $35.08 |
| Total Internal/Transfer Receipts: | ($35.08) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7075 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | GeorgeWashingtonPayoff&ER |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/25/2009 | | From Account #********7066 | Payoff and Extended Rent as 10/30/2009 | 9999-000 | $323,010.55 | | $323,010.55 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $2.63 | | $323,013.18 |
| 12/14/2009 | | From Account #********7066 | Receipts collected for the month of November | 9999-000 | $35,014.05 | | $358,027.23 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $14.47 | | $358,041.70 |
| 01/18/2010 | | From Account #********7065 | Transfer | 9999-000 | $176,016.93 | | $534,058.63 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $16.75 | | $534,075.38 |
| 02/11/2010 | | From Account #********7065 | Lease Receivables for Jan 2010 | 9999-000 | $25,256.62 | | $559,332.00 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $20.71 | | $559,352.71 |
| 03/12/2010 | | From Account #********7065 | Lease Receivables /payoff | 9999-000 | $46,216.78 | | $605,569.49 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $26.17 | | $605,595.66 |
| 04/06/2010 | | Wire out to BNYM account ********7075 | Wire out to BNYM account ********7075 | 9999-000 | ($605,599.77) | | ($4.11) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $4.11 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($84.84) | $0.00 | |
| **Subtotal** | $84.84 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $84.84 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $84.84 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $84.84 |
| Total Internal/Transfer Receipts: | ($84.84) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/25/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $84.84 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $84.84 |
| Total Internal/Transfer Receipts: | ($84.84) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Money Market Acct #:** ******1765
**Account Title:** CoActiv Capital /CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/25/2009 | | From Account #********7066 | Lease Receivables and A/P Rents non-recourse as 10/30/2009 | 9999-000 | $15,205.96 | | $15,205.96 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.12 | | $15,206.08 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.64 | | $15,206.72 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.59 | | $15,207.31 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.57 | | $15,207.88 |
| 03/12/2010 | | From Account #********7065 | Lease Receivables | 9999-000 | $47,911.90 | | $63,119.78 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.79 | | $63,121.57 |
| 04/06/2010 | | Wire out to BNYM account ********1765 | Wire out to BNYM account ********1765 | 9999-000 | ($63,121.99) | | ($0.42) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.42 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($4.13) | $0.00 | |
| **Subtotal** | $4.13 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $4.13 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $4.13 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4.13 |
| Total Internal/Transfer Receipts: | ($4.13) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/25/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $4.13 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4.13 |
| Total Internal/Transfer Receipts: | ($4.13) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******1767 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Lakeland Bank /CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/25/2009 | | From Account #********7066 | A/P Rents as 10/30/2009 | 9999-000 | $8,399.81 | | $8,399.81 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.06 | | $8,399.87 |
| 12/14/2009 | | From Account #********7065 | Receipts collected for the month of November | 9999-000 | $397.96 | | $8,797.83 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.36 | | $8,798.19 |
| 01/18/2010 | | From Account #********7065 | A/P Rents for December | 9999-000 | $2,021.08 | | $10,819.27 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.37 | | $10,819.64 |
| 02/11/2010 | | From Account #********7065 | Lease Receivables for Jan 2010 | 9999-000 | $94.71 | | $10,914.35 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.41 | | $10,914.76 |
| 03/12/2010 | | From Account #********7065 | a/p- rents | 9999-000 | $95.81 | | $11,010.57 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.49 | | $11,011.06 |
| 04/06/2010 | | Wire out to BNYM account ********1767 | Wire out to BNYM account ********1767 | 9999-000 | ($11,011.13) | | ($0.07) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.07 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($1.76) | $0.00 | |
| **Subtotal** | $1.76 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1.76 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.76 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.76 |
| Total Internal/Transfer Receipts: | ($1.76) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/25/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.76 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.76 |
| Total Internal/Transfer Receipts: | ($1.76) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Money Market Acct #:** ******1768
**Account Title:** Silvermark Capital/CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/25/2009 | | From Account #********7066 | Receivables -pre-petition 10/30/2009 | 9999-000 | $842.40 | | $842.40 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.03 | | $842.43 |
| 01/18/2010 | | From Account #********7065 | Lease receipts for December | 9999-000 | $638.74 | | $1,481.17 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.04 | | $1,481.21 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.05 | | $1,481.26 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.06 | | $1,481.32 |
| 04/06/2010 | | Wire out to BNYM account ********1768 | Wire out to BNYM account ********1768 | 9999-000 | ($1,481.33) | | ($0.01) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.01 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($0.19) | $0.00 | |
| **Subtotal** | $0.19 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.19 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.19 |
| Total Internal/Transfer Receipts: | ($0.19) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/25/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.19 |
| Total Internal/Transfer Receipts: | ($0.19) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Money Market Acct #:** ******1769
**Account Title:** Susquehanna Commercial/CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/25/2009 | | From Account #********7066 | Receivables pre-petition 10/30/2009 | 9999-000 | $2,340.47 | | $2,340.47 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $2,340.48 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.09 | | $2,340.57 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.09 | | $2,340.66 |
| 02/11/2010 | | From Account #********7065 | Lease Receivables for Jan 2010 | 9999-000 | $10,200.39 | | $12,541.05 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.24 | | $12,541.29 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.56 | | $12,541.85 |
| 04/06/2010 | | Wire out to BNYM account ********1769 | Wire out to BNYM account ********1769 | 9999-000 | ($12,541.93) | | ($0.08) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.08 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($1.07) | $0.00 | |
| **Subtotal** | $1.07 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1.07 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.07 |
| Total Internal/Transfer Receipts: | ($1.07) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/25/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.07 |
| Total Internal/Transfer Receipts: | ($1.07) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Money Market Acct #:** ******1770
**Account Title:** US Bancorp Business/CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/25/2009 | | From Account #********7066 | A/P Rents non-recourse - post petition 10/30/2009 | 9999-000 | $3,009.09 | | $3,009.09 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.02 | | $3,009.11 |
| 12/14/2009 | | From Account #********7065 | Receipts collected for the month of November | 9999-000 | $2,008.59 | | $5,017.70 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.17 | | $5,017.87 |
| 01/18/2010 | | From Account #********7065 | A/P Rents non-recourse | 9999-000 | $2,008.63 | | $7,026.50 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.22 | | $7,026.72 |
| 02/11/2010 | | From Account #********7065 | Lease Receivables for Jan 2010 | 9999-000 | $2,008.61 | | $9,035.33 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.29 | | $9,035.62 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.40 | | $9,036.02 |
| 04/06/2010 | | Wire out to BNYM account ********1770 | Wire out to BNYM account ********1770 | 9999-000 | ($9,036.08) | | ($0.06) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.06 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($1.16) | $0.00 | |
| **Subtotal** | $1.16 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1.16 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.16 |
| Total Internal/Transfer Receipts: | ($1.16) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/25/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.16 |
| Total Internal/Transfer Receipts: | ($1.16) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Money Market Acct #:** ******1771
**Account Title:** Vendor Payable
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/25/2009 | | From Account #********7066 | post- petition as 10/30/2009 | 9999-000 | $384.62 | | $384.62 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $384.63 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $384.64 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $384.65 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $384.66 |
| 04/06/2010 | | Wire out to BNYM account ********1771 | Wire out to BNYM account ********1771 | 9999-000 | ($384.66) | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($0.04) | $0.00 | |
| **Subtotal** | $0.04 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.04 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.04 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.04 |
| Total Internal/Transfer Receipts: | ($0.04) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/25/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.04 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.04 |
| Total Internal/Transfer Receipts: | ($0.04) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******1772 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Tokyo Leasing/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/25/2009 | | From Account #********7066 | A/P Rents post petition and pre-petition 10/30/2009 | 9999-000 | $1,834.82 | | $1,834.82 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $1,834.83 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.07 | | $1,834.90 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.07 | | $1,834.97 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.06 | | $1,835.03 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.08 | | $1,835.11 |
| 04/06/2010 | | Wire out to BNYM account ********1772 | Wire out to BNYM account ********1772 | 9999-000 | ($1,835.12) | | ($0.01) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.01 | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($0.30) | $0.00 | |
| **Subtotal** | $0.30 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.30 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.30 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.30 |
| Total Internal/Transfer Receipts: | ($0.30) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/25/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.30 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.30 |
| Total Internal/Transfer Receipts: | ($0.30) |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******1773 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | RSB Assets Finance, Inc |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/18/2009 | | From Account #********7066 | payments received in October and November | 9999-000 | $11,673.00 | | $11,673.00 |
| 12/29/2009 | 1001 | RBS Asset Finance Inc | Renewal Payments 300787-039 | 1122-000 | ($11,673.00) | | $0.00 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.17 | | $0.17 |
| 01/18/2010 | | From Account #********7065 | Segregation of Cash Collateral | 9999-000 | $3,891.00 | | $3,891.17 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.10 | | $3,891.27 |
| 02/11/2010 | | From Account #********7065 | Lease Receivables for Jan 2010 | 9999-000 | $3,891.00 | | $7,782.27 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.20 | | $7,782.47 |
| 03/12/2010 | | From Account #********7065 | renewal payments | 9999-000 | $3,891.00 | | $11,673.47 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.43 | | $11,673.90 |
| 04/06/2010 | | Wire out to BNYM account ********1773 | Wire out to BNYM account ********1773 | 9999-000 | ($11,673.97) | | ($0.07) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.07 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | $11,672.03 | $0.00 | |
| **Subtotal** | ($11,672.03) | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | ($11,672.03) | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($11,672.03) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($11,672.03) |
| Total Internal/Transfer Receipts: | $11,672.03 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 12/18/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($11,672.03) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($11,672.03) |
| Total Internal/Transfer Receipts: | $11,672.03 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******1774 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | First Mac Truct(Investor) |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/15/2010 | | From Account #********7065 | Extended rent income/07/31/2009-02/22/2010 | 9999-000 | $47,549.51 | | $47,549.51 |
| 03/31/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.09 | | $47,550.60 |
| 04/06/2010 | | Wire out to BNYM account ********1774 | Wire out to BNYM account ********1774 | 9999-000 | ($47,550.92) | | ($0.32) |
| 04/06/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.32 | | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $0.00 | $0.00 | $0.00 |
| **Less: Bank transfers/CDs** | ($1.41) | $0.00 | |
| **Subtotal** | $1.41 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1.41 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.41 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.41 |
| Total Internal/Transfer Receipts: | ($1.41) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/15/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.41 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.41 |
| Total Internal/Transfer Receipts: | ($1.41) |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Checking Acct #:** ******7094
**Account Title:** Checking Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $10,385.59 | | $10,385.59 |
| 06/30/2010 | | Transfer From: #******7094 | Transfer of cash collateral to pay expenses per budget. | 9999-000 | $35,000.00 | | $45,385.59 |
| 06/30/2010 | 12000 | Secretary of State | IFC Capital Funding I, LLC; Annual Report | 2990-000 | | $250.00 | $45,135.59 |
| 06/30/2010 | 12001 | Secretary of State | IFC Capital Funding I, LLC; Application for Reinstatement Following Administrative Dissolution or Revocation | 2990-000 | | $500.00 | $44,635.59 |
| 06/30/2010 | 12002 | Garden City Group , Inc | Noticing Agent | * | | $9,470.28 | $35,165.31 |
| | | | $(9,444.76) | 2990-000 | | | $35,165.31 |
| | | | Noticing Agent $(25.52) | 2990-000 | | | $35,165.31 |
| 06/30/2010 | 12003 | Execuspace, LLC | Phones | 2690-000 | | $608.00 | $34,557.31 |
| 06/30/2010 | 12004 | Healthcare Services Corporation | Health Insurance including COBRA | 2690-000 | | $20,017.84 | $14,539.47 |
| 06/30/2010 | 12005 | Vision Service Plan (IL) | Health Insurance - COBRA | 2690-000 | | $133.19 | $14,406.28 |
| 07/02/2010 | 12006 | Service Express | IFC/server mount (jan) | 2690-000 | | $1,351.90 | $13,054.38 |
| 07/02/2010 | 12007 | Pitney Bowes | IFC/ Leasing charges acct# 9821217 | 2690-000 | | $465.00 | $12,589.38 |
| 07/02/2010 | 12008 | U-Store-It | IFC/ Leasing unit 318 acct 4189613 | 2690-000 | | $192.00 | $12,397.38 |
| 07/07/2010 | 12009 | WILLIAM PURCELL | Expenses | 2690-000 | | $3,768.41 | $8,628.97 |
| 07/07/2010 | 12010 | Education First FCU | Leasing expense | 2690-000 | | $270.00 | $8,358.97 |
| 07/08/2010 | 12009 | VOID: WILLIAM PURCELL | Check Voided | 2690-003 | | ($3,768.41) | $12,127.38 |
| 07/08/2010 | 12010 | VOID: Education First FCU | Check Voided | 2690-003 | | ($270.00) | $12,397.38 |
| 07/08/2010 | 12011 | WILLIAM PURCELL | Expenses | 2690-000 | | $3,768.41 | $8,628.97 |
| 07/08/2010 | 12012 | Education First FCU | Leasing expense | 2690-000 | | $270.00 | $8,358.97 |
| 07/13/2010 | | Transfer From: #******7094 | Transfer from Money Market Account to Checking Account for sales taxes and expenses per budget | 9999-000 | $80,000.00 | | $88,358.97 |
| 07/13/2010 | | Transfer From: #******7094 | transfer to pay sales taxes | 9999-000 | $25,000.00 | | $113,358.97 |
| 07/13/2010 | 12013 | Phoenix Finance Department | Sales taxes | 2820-000 | | $385.83 | $112,973.14 |
| 07/13/2010 | 12014 | Alabama Department of Revenue | Sales Payment | 2690-000 | | $1,241.41 | $111,731.73 |
| 07/13/2010 | 12015 | Hinkley Springs | water | 2990-000 | | $50.62 | $111,681.11 |
| 07/13/2010 | 12016 | Arizona Department of Revenue | Sales Taxes | 2820-000 | | $1,634.52 | $110,046.59 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $150,385.59 | $40,339.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Checking Acct #:** ******7094
**Account Title:** Checking Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2010 | 12017 | Washington Department of Revenue | Sales Taxes | 2820-000 | | $1,403.30 | $108,643.29 |
| 07/13/2010 | 12018 | Wisconsin Department of Revenue, Sales Tax | Sales Taxes | 2820-000 | | $102.73 | $108,540.56 |
| 07/13/2010 | 12019 | Virginia Department of Taxation | Sales Taxes | 2820-000 | | $264.39 | $108,276.17 |
| 07/13/2010 | 12020 | Utah State Tax Commisssion | Sales Taxes | 2820-000 | | $41.51 | $108,234.66 |
| 07/13/2010 | 12021 | Tennessee Department of Revenue Sales Tax | Sales taxes | 2820-000 | | $707.00 | $107,527.66 |
| 07/13/2010 | 12022 | South Carolina Department of Revenue | Sales taxes | 2820-000 | | $42.00 | $107,485.66 |
| 07/13/2010 | 12023 | Pennsylvania Department of Revenue | Sales taxes | 2820-000 | | $3,568.34 | $103,917.32 |
| 07/13/2010 | 12024 | Oklahoma Tax Commission | Sales taxes | 2820-000 | | $502.92 | $103,414.40 |
| 07/13/2010 | 12025 | North Carolina Department of Revenue | Sales Taxes | 2820-000 | | $2,325.00 | $101,089.40 |
| 07/13/2010 | 12026 | New York Department of Tax And Finance | Sales Taxes | 2820-000 | | $6,240.64 | $94,848.76 |
| 07/13/2010 | 12027 | New Jersey Sales and Use Tax | Sales Taxes | 2820-000 | | $327.88 | $94,520.88 |
| 07/13/2010 | 12028 | Missouri Department of Revenue | Sales Taxes | 2820-000 | | $700.87 | $93,820.01 |
| 07/13/2010 | 12029 | Minnesota Department of Revenue | Sales Taxes | 2820-000 | | $651.00 | $93,169.01 |
| 07/13/2010 | 12030 | Michigan Department of treasury | Sales Taxes | 2820-000 | | $441.44 | $92,727.57 |
| 07/13/2010 | 12031 | Commonwealth of Massachusetts | Sales Taxes | 2820-000 | | $4,257.11 | $88,470.46 |
| 07/13/2010 | 12032 | Maryland Comptroller | Sales Taxes | 2820-000 | | $1,980.37 | $86,490.09 |
| 07/13/2010 | 12033 | New Orleans Department of Revenue | Sales Taxes | 2820-000 | | $161.00 | $86,329.09 |
| 07/13/2010 | 12034 | Louisiana Department of Revenue | Sales Taxes | 2820-000 | | $185.00 | $86,144.09 |
| 07/13/2010 | 12035 | Kansas Department of Revenue | Sales Taxes | 2820-000 | | $453.66 | $85,690.43 |
| 07/13/2010 | 12036 | Indiana Department of Revenue | Sales Taxes | 2820-000 | | $61.22 | $85,629.21 |
| 07/13/2010 | 12037 | Illinois Department of Revenue | Sales Taxes | 2820-000 | | $25,703.00 | $59,926.21 |
| 07/13/2010 | 12038 | Georgia Department of Revenue | Sales Taxes | 2820-000 | | $1,424.00 | $58,502.21 |
| 07/13/2010 | 12039 | Florida Department of Revenue | Sales Taxes | 2820-000 | | $16,562.68 | $41,939.53 |
| 07/13/2010 | 12040 | District of ColumbiaTreasurer | Sales Taxes | 2820-000 | | $238.76 | $41,700.77 |
| 07/13/2010 | 12041 | Arkansas Department of Revenue | Sales Taxes | 2820-000 | | $3,132.00 | $38,568.77 |
| 07/13/2010 | 12042 | Tucson City Hall | Sales Taxes | 2820-000 | | $25.38 | $38,543.39 |
| 07/13/2010 | 12043 | Xerillon Corp | Tech Support | 2990-000 | | $875.00 | $37,668.39 |
| 07/13/2010 | 12044 | Susan Herdon | reimb. expenses | 2990-000 | | $79.29 | $37,589.10 |
| | | | | **SUBTOTALS** | $0.00 | $72,457.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/13/2010 | 12045 | WILLIAM PURCELL | Reimb. Expenses | 2990-000 | | $3,768.41 | $33,820.69 |
| 07/13/2010 | 12046 | California Board of Equalization | Sales Taxes | 2820-000 | | $21,263.00 | $12,557.69 |
| 07/16/2010 | 12047 | Texas Comptroller of Public Accounts | Sales Taxes | 2820-000 | | $9,067.00 | $3,490.69 |
| 07/16/2010 | 12048 | Chicago Liquidators. Com | Storage | 2990-000 | | $763.00 | $2,727.69 |
| 07/16/2010 | 12049 | Eflexgroup. Com | Cobra | 2990-000 | | $109.50 | $2,618.19 |
| 07/16/2010 | 12050 | UNUM | Life Insurance | 2990-000 | | $866.85 | $1,751.34 |
| 07/16/2010 | 12051 | Delta Dental | Insurance | 2990-000 | | $1,139.69 | $611.65 |
| 07/16/2010 | 12052 | Delta Dental of IL | Insurance | 2990-000 | | $774.45 | ($162.80) |
| 07/22/2010 | | Transfer From: #******7094 | To facilitate funds transfers to proper cash collateral accounts. | 9999-000 | $330,000.00 | | $329,837.20 |
| 07/22/2010 | | Transfer From: #******7094 | Transfer for liquidity | 9999-000 | $50,000.00 | | $379,837.20 |
| 07/22/2010 | | Transfer To: #******7094 | Lease Receivable -Payments June 2010 | 9999-000 | | $675.00 | $379,162.20 |
| 07/22/2010 | | Transfer To: #******7094 | Lease Receivable -Payments June 2010 | 9999-000 | | $7,296.06 | $371,866.14 |
| 07/22/2010 | | Transfer To: #******7094 | Transfer | 9999-000 | | $30,419.39 | $341,446.75 |
| 07/22/2010 | | Transfer To: #******7094 | Transfer | 9999-000 | | $13,572.63 | $327,874.12 |
| 07/22/2010 | | Transfer To: #******7094 | Lease Receivables - Payments - Extended Rent Income Renewal Payments | 9999-000 | | $16,489.87 | $311,384.25 |
| 07/22/2010 | | Transfer To: #******7094 | Cash Clearing | 9999-000 | | $1,782.00 | $309,602.25 |
| 07/22/2010 | | Transfer To: #******7094 | Transfer | 9999-000 | | $244,100.77 | $65,501.48 |
| 07/22/2010 | | Transfer To: #******7094 | Extended Rent Income June 2010 | 9999-000 | | $4,155.03 | $61,346.45 |
| 07/22/2010 | 12053 | Secretary of State | Annual Report payment | 2990-000 | | $300.00 | $61,046.45 |
| 07/22/2010 | 12054 | Electronic Management Corp | Deposit for invoicing | 2820-000 | | $1,000.00 | $60,046.45 |
| 07/22/2010 | 12055 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $4,786.24 | $55,260.21 |
| 07/22/2010 | 12056 | Healthcare Services Corporation | Insurance | 2990-000 | | $20,620.14 | $34,640.07 |
| 07/29/2010 | | Transfer To: #******7094 | JUNE 2010 | 9999-000 | | $2,008.61 | $32,631.46 |
| 07/30/2010 | | Transfer From: #******7094 | Payment of current expenses per budget | 9999-000 | $10,000.00 | | $42,631.46 |
| 07/30/2010 | 12057 | Vining Sparks IBG, LP. | Payment Refund | 1122-000 | ($37,919.50) | | $4,711.96 |

| | | |
|---|---|---|
| **SUBTOTALS** | $352,080.50 | $384,957.64 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/02/2010 | | Transfer From: #******7094 | To facilitate funds transfers to proper cash collateral accounts per June 29, 2010 Recon - Okay per DPL | 9999-000 | $362,855.42 | | $367,567.38 |
| 08/02/2010 | | Transfer From: #******7094 | Money used to paid professionals in June - money transferred per recon. Under Sue's Directions - Dalia - Okay per DPL . | 9999-000 | $3,227.43 | | $370,794.81 |
| 08/02/2010 | | Transfer To: #******7094 | Per 06 29 2010 Recon. Okay per DPL | 9999-000 | | $44.93 | $370,749.88 |
| 08/02/2010 | | Transfer To: #******7094 | Per 06 29 2010 Recon. Okay per DPL | 9999-000 | | $241,182.86 | $129,567.02 |
| 08/02/2010 | | Transfer To: #******7094 | Per 06 29 2010 Recon. Okay per DPL | 9999-000 | | $120,470.49 | $9,096.53 |
| 08/02/2010 | | Transfer To: #******7094 | Per 06 29 2010 Recon. Okay per DPL | 9999-000 | | $1,157.14 | $7,939.39 |
| 08/02/2010 | | Transfer To: #******7094 | Difference between fees paid to professionals and transferred money from West Suburban Bank Cash Collateral account to Checking account. $270,000.00 - $26,0372.68 - per Recon under Sue's directions Okay per DPL. | 9999-000 | | $9,627.32 | ($1,687.93) |
| 08/02/2010 | 12058 | U-Store-It | Storage | 2990-000 | | $192.00 | ($1,879.93) |
| 08/02/2010 | 12059 | Vision Service Plan (IL) | Insurance | 2990-000 | | $146.95 | ($2,026.88) |
| 08/02/2010 | 12060 | Execuspace, LLC | Phones /data | 2990-000 | | $608.00 | ($2,634.88) |
| 08/05/2010 | | Transfer From: #******7094 | Liquidity | 9999-000 | $25,000.00 | | $22,365.12 |
| 08/05/2010 | 12061 | Xerillon Corp | Tech Support | 2990-000 | | $625.00 | $21,740.12 |
| 08/05/2010 | 12062 | Nevada Dept. Of Tax | Sales taxes | 2820-000 | | $1,723.14 | $20,016.98 |
| 08/05/2010 | 12063 | Chicago Liquidators.Com | Storage | 2990-000 | | $46.00 | $19,970.98 |
| 08/05/2010 | 12064 | Service Express, Inc | Payment to Service Express | 2990-000 | | $1,389.00 | $18,581.98 |
| 08/05/2010 | 12065 | Estate of IFC Credit Corporation | Payment for Returned items to the Bank of New York Mellon | 9999-000 | | $2,923.00 | $15,658.98 |
| 08/11/2010 | 12066 | Hinkley Springs | water | 2990-000 | | $50.62 | $15,608.36 |
| 08/11/2010 | 12067 | Bill Purcell | Reimb. Expenses | 2990-000 | | $3,100.05 | $12,508.31 |
| 08/13/2010 | 12068 | Electronic Management Corp | Deposit for invoicing | 2990-000 | | $1,000.00 | $11,508.31 |
| 08/13/2010 | 12069 | Garden City Group, Inc. | Payment on fees | 2990-000 | | $3,658.53 | $7,849.78 |
| 08/18/2010 | | Transfer From: #******7094 | Sales tax and other current expenses | 9999-000 | $50,000.00 | | $57,849.78 |
| | | | | **SUBTOTALS** | $441,082.85 | $387,945.03 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Checking Acct #:** ******7094
**Account Title:** Checking Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2010 | 12070 | Alabama Department of Revenue | Sales Taxes | 2820-000 | | $850.56 | $56,999.22 |
| 08/18/2010 | 12071 | Arizona Department of Revenue | Sales taxes | 2820-000 | | $2,197.71 | $54,801.51 |
| 08/18/2010 | 12072 | Phoenix Finance Department | Sales Taxes | 2820-000 | | $211.60 | $54,589.91 |
| 08/18/2010 | 12073 | Tucson City Hall | Sales Taxes | 2820-000 | | $195.51 | $54,394.40 |
| 08/18/2010 | 12074 | Arkansas Department of Revenue | Sales Taxes | 2820-000 | | $267.00 | $54,127.40 |
| 08/18/2010 | 12075 | California Board of Equalization | Sales Taxes | 2820-000 | | $6,261.00 | $47,866.40 |
| 08/18/2010 | 12076 | District of ColumbiaTreasurer | Sales Taxes | 2820-000 | | $270.79 | $47,595.61 |
| 08/18/2010 | 12077 | Florida Department of Revenue | Sales Taxes | 2820-000 | | $3,866.07 | $43,729.54 |
| 08/18/2010 | 12078 | Georgia Department of Revenue | Sales Taxes | 2820-000 | | $317.31 | $43,412.23 |
| 08/18/2010 | 12079 | Illinois Department of Revenue | Sales Taxes | 2820-000 | | $2,205.00 | $41,207.23 |
| 08/18/2010 | 12080 | Indiana Department of Revenue | Sales Taxes | 2820-000 | | $258.45 | $40,948.78 |
| 08/18/2010 | 12081 | Louisiana Department of Revenue | Sales Taxes | 2820-000 | | $280.00 | $40,668.78 |
| 08/18/2010 | 12082 | New Orleans Department of Revenue | Sales Taxes | 2820-000 | | $82.00 | $40,586.78 |
| 08/18/2010 | 12083 | Maryland Comptroller | Sales Taxes | 2820-000 | | $112.09 | $40,474.69 |
| 08/18/2010 | 12084 | Commonwealth of Massachusetts | Sales Taxes | 2820-000 | | $3,757.98 | $36,716.71 |
| 08/18/2010 | 12085 | Michigan Department of treasury | Sales Taxes | 2820-000 | | $384.29 | $36,332.42 |
| 08/18/2010 | 12086 | Minnesota Department of Revenue | Sales Taxes | 2820-000 | | $952.00 | $35,380.42 |
| 08/18/2010 | 12087 | Missouri Department of Revenue | Sales Taxes | 2820-000 | | $563.29 | $34,817.13 |
| 08/18/2010 | 12088 | New York Department of Tax And Finance | Sales Taxes | 2820-000 | | $3,934.00 | $30,883.13 |
| 08/18/2010 | 12089 | Oklahoma Tax Commission | Sales Taxes | 2820-000 | | $795.13 | $30,088.00 |
| 08/18/2010 | 12090 | Pennsylvania Department of Revenue | Sales Taxes | 2820-000 | | $1,132.60 | $28,955.40 |
| 08/18/2010 | 12091 | Tennessee Department of Revenue Sales Tax | Sales Taxes | 2820-000 | | $1,351.00 | $27,604.40 |
| 08/18/2010 | 12092 | Texas Comptroller of Public Accounts | Sales Taxes | 2820-000 | | $10,415.68 | $17,188.72 |
| 08/18/2010 | 12093 | Utah State Tax Commisssion | Sales Taxes | 2820-000 | | $34.34 | $17,154.38 |
| 08/18/2010 | 12094 | Virginia Department of Taxation | Sales taxes | 2820-000 | | $59.45 | $17,094.93 |
| 08/20/2010 | 12095 | UNUM | Life Insurance | 2990-000 | | $866.85 | $16,228.08 |
| 08/20/2010 | 12096 | Delta Dental Of IL | Insurance | 2990-000 | | $774.45 | $15,453.63 |
| 08/20/2010 | 12097 | Delta Dental of IL | Insurance | 2990-000 | | $1,068.71 | $14,384.92 |
| | | | | **SUBTOTALS** | $0.00 | $43,464.86 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/25/2010 | 12098 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $4,786.24 | $9,598.68 |
| 08/25/2010 | 12099 | Nassau | Payment on collections | 3991-320 | | $2,000.00 | $7,598.68 |
| 08/25/2010 | 12100 | Nevada Dept. of Tax | Sales Taxes | 2820-000 | | $460.06 | $7,138.62 |
| 08/30/2010 | | Transfer From: #******7094 | To facilitate funds transfers to proper cash collateral accounts per July 30, 2010 Recon - Okay per DPL | 9999-000 | $250,000.00 | | $257,138.62 |
| 08/30/2010 | | Transfer To: #******7094 | July 2010 Lease Receivables | 9999-000 | | $7,296.06 | $249,842.56 |
| 08/30/2010 | | Transfer To: #******7094 | July 2010 Lease Receivables | 9999-000 | | $987.86 | $248,854.70 |
| 08/30/2010 | | Transfer To: #******7094 | $29,480.43 for July 2010 Lease Receivables $2,209.75 to balance acct. | 9999-000 | | $31,690.18 | $217,164.52 |
| 08/30/2010 | | Transfer To: #******7094 | July 2010 Extended Rent Income | 9999-000 | | $5,376.70 | $211,787.82 |
| 08/30/2010 | | Transfer To: #******7094 | Payoff and Extended Rent July 2010 | 9999-000 | | $74,141.70 | $137,646.12 |
| 08/30/2010 | | Transfer To: #******7094 | AP- Rents July 2010 | 9999-000 | | $4,017.22 | $133,628.90 |
| 08/31/2010 | 12101 | Brenda Naut | Reimb. for Stamps (postage) | 2990-000 | | $17.60 | $133,611.30 |
| 08/31/2010 | 12102 | Healthcare Services Corporation | Ins. Premiums | 2690-000 | | $17,883.96 | $115,727.34 |
| 08/31/2010 | 12103 | Pitney Bowes | Ink Cartridge for Mail Meter - Supplies | 2990-000 | | $100.48 | $115,626.86 |
| 08/31/2010 | 12104 | Vision Service Plan (IL) | Vision Benefits | 2690-000 | | $140.07 | $115,486.79 |
| 08/31/2010 | 12105 | Garden City Group, Inc. | July 2010 Invoice | 2990-000 | | $3,251.63 | $112,235.16 |
| 08/31/2010 | 12106 | Execuspace, LLC | Phones/Data | 2990-000 | | $608.00 | $111,627.16 |
| 08/31/2010 | 12107 | U-Store-It | Storage | 2990-000 | | $192.00 | $111,435.16 |
| 08/31/2010 | 12108 | Pennsylvania Department of Revenue | Sales Taxes | 2820-000 | | $71.73 | $111,363.43 |
| 09/01/2010 | | Transfer To: #******7094 | July 2010 Lease Receivables - | 9999-000 | | $103,363.86 | $7,999.57 |
| 09/08/2010 | 12011 | VOID: WILLIAM PURCELL | Check Voided | 2690-003 | | ($3,768.41) | $11,767.98 |
| 09/08/2010 | 12109 | Susan Herndon | Copy Paper/office Supplies | 2990-000 | | $121.95 | $11,646.03 |
| 09/08/2010 | 12110 | Secretary of State | IFC Capital Funding III, LLC Annual Report $250 plus $300 Penalty fee and $500 Reinstatement Fee | 2990-000 | | $1,050.00 | $10,596.03 |
| 09/08/2010 | 12111 | Secretary of State | FPC Funding VII, LLC Annual Report $250 plus $300 Penalty fee and $500 Reinstatement Fee | 2990-000 | | $1,050.00 | $9,546.03 |
| 09/10/2010 | 12112 | Bill Purcell | Aug - Sep '10 -Expenses | 2990-000 | | $3,114.60 | $6,431.43 |
| | | | | **SUBTOTALS** | $250,000.00 | $257,953.49 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Checking Acct #:** ******7094
**Account Title:** Checking Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2010 | 12113 | Hinkley Springs | water | 2990-000 | | $50.56 | $6,380.87 |
| 09/10/2010 | 12114 | Xerillon Corp | Technical Support | 2990-000 | | $500.00 | $5,880.87 |
| 09/13/2010 | | Transfer To: #******7094 | July's 2010 Non-Performing Lease receivables - | 9999-000 | | $2,428.74 | $3,452.13 |
| 09/14/2010 | | Transfer From: #******7094 | Sales tax and other current expenses | 9999-000 | $50,000.00 | | $53,452.13 |
| 09/14/2010 | 12115 | Alabama Department of Revenue | Sales Tax | 2820-000 | | $29.26 | $53,422.87 |
| 09/14/2010 | 12116 | Arizona Department of Revenue | Sales Tax | 2820-000 | | $670.39 | $52,752.48 |
| 09/14/2010 | 12117 | Phoenix Finance Department | Sales Tax | 2820-000 | | $88.71 | $52,663.77 |
| 09/14/2010 | 12118 | Tucson City Hall | Sales Tax | 2820-000 | | $6.04 | $52,657.73 |
| 09/14/2010 | 12119 | Arkansas Department of Revenue | Sales Tax | 2820-000 | | $271.00 | $52,386.73 |
| 09/14/2010 | 12120 | California Board of Equalization | Sales Tax | 2820-000 | | $3,838.00 | $48,548.73 |
| 09/14/2010 | 12121 | District of ColumbiaTreasurer | Sales Taxes | 2820-000 | | $95.72 | $48,453.01 |
| 09/14/2010 | 12122 | Florida Department of Revenue | Sales Tax | 2820-000 | | $7,023.92 | $41,429.09 |
| 09/14/2010 | 12123 | Georgia Department of Revenue | Sales Tax | 2820-000 | | $614.52 | $40,814.57 |
| 09/14/2010 | 12124 | Illinois Department of Revenue | Sales Tax | 2820-000 | | $955.00 | $39,859.57 |
| 09/14/2010 | 12125 | Indiana Department of Revenue | Sales Tax | 2820-000 | | $72.20 | $39,787.37 |
| 09/14/2010 | 12126 | Louisiana Department of Revenue | Sales Tax | 2820-000 | | $46.00 | $39,741.37 |
| 09/14/2010 | 12127 | Maryland Comptroller | Sales Tax | 2820-000 | | $289.37 | $39,452.00 |
| 09/14/2010 | 12128 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $2,630.21 | $36,821.79 |
| 09/14/2010 | 12129 | Michigan Department of treasury | Sales Tax | 2820-000 | | $143.53 | $36,678.26 |
| 09/14/2010 | 12130 | Minnesota Department of Revenue | Sales Tax | 2820-000 | | $160.00 | $36,518.26 |
| 09/14/2010 | 12131 | Missouri Department of Revenue | Sales Tax | 2820-000 | | $2,858.91 | $33,659.35 |
| 09/14/2010 | 12132 | New York Department of Tax And Finance | Sales Tax | 2820-000 | | $3,426.84 | $30,232.51 |
| 09/14/2010 | 12133 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $335.77 | $29,896.74 |
| 09/14/2010 | 12134 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $214.97 | $29,681.77 |
| 09/14/2010 | 12135 | Pennsylvania Department of Revenue | Sales Tax | 2820-000 | | $489.90 | $29,191.87 |
| 09/14/2010 | 12136 | South Carolina Department of Revenue | Sales Tax | 2820-000 | | $42.00 | $29,149.87 |
| 09/14/2010 | 12137 | Tennessee Department of Revenue Sales Tax | Sales Tax | 2820-000 | | $299.00 | $28,850.87 |
| 09/14/2010 | 12138 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $6,064.92 | $22,785.95 |
| | | | | **SUBTOTALS** | $50,000.00 | $33,645.48 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/14/2010 | 12139 | Utah State Tax Commisssion | Sales Tax | 2820-000 | | $16.22 | $22,769.73 |
| 09/14/2010 | 12140 | Virginia Department of Taxation | Sales Tax | 2820-000 | | $57.66 | $22,712.07 |
| 09/14/2010 | 12141 | Washington Department of Revenue | Sales Tax | 2820-000 | | $130.03 | $22,582.04 |
| 09/14/2010 | 12142 | Wisconsin Department of Revenue, Sales Tax | Sales Tax | 2820-000 | | $33.11 | $22,548.93 |
| 09/16/2010 | 12143 | Lease Team | Software Maintenance | 2990-000 | | $11,133.24 | $11,415.69 |
| 09/16/2010 | 12144 | Xerillon Corp | Technical Support | 2690-000 | | $500.00 | $10,915.69 |
| 09/16/2010 | 12145 | Hinkley Springs | Water | 2690-000 | | $50.56 | $10,865.13 |
| 09/16/2010 | 12146 | Electronic Management Corp | Deposit for invoicing | 2690-000 | | $1,000.00 | $9,865.13 |
| 09/16/2010 | 12147 | Eflexgroup.Com | Cobra Fees | 2690-000 | | $91.00 | $9,774.13 |
| 09/16/2010 | 12148 | U-Store-It | Storage | 2690-000 | | $209.00 | $9,565.13 |
| 09/16/2010 | 12149 | Delta Dental of IL | Delta Cobra Premiums | 2690-000 | | $513.33 | $9,051.80 |
| 09/16/2010 | 12150 | Deltal Dental of IL | Dental Premiums | 2690-000 | | $774.45 | $8,277.35 |
| 09/16/2010 | 12151 | UNUM | Life Insurance Premiums | 2690-000 | | $866.85 | $7,410.50 |
| 09/16/2010 | 12152 | Eflexgroup | Cobra Fees | 2690-000 | | $84.50 | $7,326.00 |
| 09/20/2010 | | Transfer From: #******7094 | To facilitate funds transfers to proper cash collateral accounts per August 30, 2010 Recon | 9999-000 | $350,000.00 | | $357,326.00 |
| 09/21/2010 | | Transfer To: #******7094 | 08/2010 Lease Receivables | 9999-000 | | $7,296.06 | $350,029.94 |
| 09/21/2010 | | Transfer To: #******7094 | Lease Receivables for 08/2010 | 9999-000 | | $599.92 | $349,430.02 |
| 09/21/2010 | | Transfer To: #******7094 | Lease Receivables for 08/2010 | 9999-000 | | $27,768.21 | $321,661.81 |
| 09/21/2010 | | Transfer To: #******7094 | Payoff Clearing, Extend Rent Income 08/2010 | 9999-000 | | $11,121.18 | $310,540.63 |
| 09/21/2010 | | Transfer To: #******7094 | Extended Rent Income Residual Sold Payoff Clearing 08/2010 | 9999-000 | | $206,983.89 | $103,556.74 |
| 09/21/2010 | | Transfer To: #******7094 | Lease Receivables 08/2010 | 9999-000 | | $1,445.34 | $102,111.40 |
| 09/21/2010 | | Transfer To: #******7094 | Lease Receivables 08/2010 | 9999-000 | | $3,192.44 | $98,918.96 |
| 09/21/2010 | | Transfer To: #******7094 | Lease Receivables and Interim Rents 08/2010 | 9999-000 | | $60,861.81 | $38,057.15 |
| 09/21/2010 | 12153 | Nevada Dept. of Tax | Sales Tax | 2820-000 | | $226.43 | $37,830.72 |
| 09/21/2010 | 12154 | Service Express Inc | Server Maintenance | 2690-000 | | $1,369.00 | $36,461.72 |
| 09/22/2010 | 12144 | VOID: Xerillon Corp | Check Voided | 2690-003 | | ($500.00) | $36,961.72 |
| | | | | **SUBTOTALS** | $350,000.00 | $335,824.23 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/22/2010 | 12145 | VOID: Hinkley Springs | Check Voided | 2690-003 | | ($50.56) | $37,012.28 |
| 09/24/2010 | 12155 | Healthcare Services Corporation | Health Ins. Premiums | 2690-000 | | $14,795.16 | $22,217.12 |
| 09/24/2010 | 12156 | Electronic Management Corp | Deposit of Invocing | 2690-000 | | $1,000.00 | $21,217.12 |
| 09/24/2010 | 12157 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $4,786.24 | $16,430.88 |
| 10/04/2010 | 12158 | U-Store-It | Storage | 2690-000 | | $200.00 | $16,230.88 |
| 10/04/2010 | 12159 | Vision Service Plan (IL) | Vision/Insurance | 2690-000 | | $112.55 | $16,118.33 |
| 10/04/2010 | 12160 | Pitney Bowes | Postage Meter | 2690-000 | | $465.00 | $15,653.33 |
| 10/04/2010 | 12161 | Garden City Group, Inc. | 08/01/2010 - 08/31/201 Invoice No. 09666 | 2990-000 | | $2,758.94 | $12,894.39 |
| 10/04/2010 | 12162 | Tennessee Department of Revenue | First Portland Corporation 2009 Tax Return. | 2690-000 | | $662.00 | $12,232.39 |
| 10/04/2010 | 12163 | State Tax Commission | First Portland Corporation 2009 tax return- (Mississippi ) | 2690-000 | | $71.00 | $12,161.39 |
| 10/04/2010 | 12164 | Louisiana Department of Revenue | First Portland Corporation 2009 tax return | 2690-000 | | $203.00 | $11,958.39 |
| 10/04/2010 | 12165 | Utah State Tax Commisssion | IFC Credit Corp. and Subsidiaries 2009 Tax Return | 2690-000 | | $223.00 | $11,735.39 |
| 10/04/2010 | 12166 | South Carolina Department of Revenue | IFC Credit Corp. and Subsidiaries 2009 Tax return | 2690-000 | | $26.00 | $11,709.39 |
| 10/04/2010 | 12167 | Oregon Department of Revenue | IFC Credit Corp. and Subsidiaries 2009 tax return | 2690-000 | | $191.00 | $11,518.39 |
| 10/04/2010 | 12168 | Treasurer - State of Iowa | IFC Credit Corp. and Subsidiaries 2009 Tax Return | 2690-000 | | $124.00 | $11,394.39 |
| 10/12/2010 | | Transfer From: #******7094 | Transfer to New Bank Account | 9999-000 | $350,000.00 | | $361,394.39 |
| 10/12/2010 | 12169 | Hinckley Springs | Water | 2990-000 | | $62.62 | $361,331.77 |
| 10/12/2010 | 12170 | Alabama Department of Revenue | Sales Taxes | 2820-000 | | $407.07 | $360,924.70 |
| 10/12/2010 | 12171 | Arizona Department of Revenue | Sales Taxes | 2820-000 | | $1,206.44 | $359,718.26 |
| 10/12/2010 | 12172 | Phoenix Finance Department | Sales Taxes | 2820-000 | | $138.46 | $359,579.80 |
| 10/12/2010 | 12173 | Arkansas Department of Revenue | Sales Taxes | 2820-000 | | $265.00 | $359,314.80 |
| 10/12/2010 | 12174 | California Board of Equalization | Sales Taxes | 2820-000 | | $4,917.00 | $354,397.80 |
| 10/12/2010 | 12175 | District of ColumbiaTreasurer | Sales Taxes | 2820-000 | | $94.76 | $354,303.04 |
| 10/12/2010 | 12176 | Florida Department of Revenue | Sales Taxes | 2820-000 | | $9,861.26 | $344,441.78 |
| 10/12/2010 | 12177 | Georgia Department of Revenue | Sales Taxes | 2820-000 | | $515.00 | $343,926.78 |
| 10/12/2010 | 12178 | Illinois Department of Revenue | Sales Taxes | 2820-000 | | $1,325.00 | $342,601.78 |
| 10/12/2010 | 12179 | Indiana Department of Revenue | Sales Taxes | 2820-000 | | $16.75 | $342,585.03 |
| | | | | **SUBTOTALS** | $350,000.00 | $44,376.69 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/12/2010 | 12180 | Louisiana Department of Revenue | Sales Taxes | 2820-000 | | $32.00 | $342,553.03 |
| 10/12/2010 | 12181 | Maryland Comptroller | Sales Taxes | 2820-000 | | $128.11 | $342,424.92 |
| 10/12/2010 | 12182 | Commonwealth of Massachusetts | Sales Taxes | 2820-000 | | $2,370.17 | $340,054.75 |
| 10/12/2010 | 12183 | Michigan Department of treasury | Sales Taxes | 2820-000 | | $250.83 | $339,803.92 |
| 10/12/2010 | 12184 | Minnesota Department of Revenue | Sales Taxes | 2820-000 | | $160.00 | $339,643.92 |
| 10/12/2010 | 12185 | Missouri Department of Revenue | Sales Taxes | 2820-000 | | $244.36 | $339,399.56 |
| 10/12/2010 | 12186 | New Jersey Sales and Use Tax | Sales Taxes | 2820-000 | | $32.75 | $339,366.81 |
| 10/12/2010 | 12187 | New York Department of Tax And Finance | Sales Taxes | 2820-000 | | $1,750.53 | $337,616.28 |
| 10/12/2010 | 12188 | North Carolina Department of Revenue | Sales Taxes | 2820-000 | | $2,681.76 | $334,934.52 |
| 10/12/2010 | 12189 | Oklahoma Tax Commission | Sales Taxes | 2820-000 | | $122.45 | $334,812.07 |
| 10/12/2010 | 12190 | Pennsylvania Department of Revenue | Sales Taxes | 2820-000 | | $1,657.66 | $333,154.41 |
| 10/12/2010 | 12191 | Tennessee Department of Revenue Sales Tax | Sales Taxes | 2820-000 | | $1,940.00 | $331,214.41 |
| 10/12/2010 | 12192 | Texas Comptroller of Public Accounts | Sales Taxes | 2820-000 | | $1,951.87 | $329,262.54 |
| 10/12/2010 | 12193 | Utah State Tax Commisssion | Sales Taxes | 2820-000 | | $25.28 | $329,237.26 |
| 10/12/2010 | 12194 | Virginia Department of Taxation | Sales Taxes | 2820-000 | | $49.07 | $329,188.19 |
| 10/12/2010 | 12195 | Washington Department of Revenue | Sales Taxes | 2820-000 | | $590.56 | $328,597.63 |
| 10/12/2010 | 12196 | Wisconsin Department of Revenue, Sales Tax | Sales Taxes | 2820-000 | | $33.11 | $328,564.52 |
| 10/12/2010 | 12197 | Secretary of State | Reinstatement of IFC Capital Funding VII, LLC $500 and Annual Report $550 including penalties | 2990-000 | | $1,050.00 | $327,514.52 |
| 10/12/2010 | 12198 | Chicago Liquidators | Storage | 2990-000 | | $3,483.00 | $324,031.52 |
| 10/12/2010 | 12199 | Xerillon Corp | Computer Maint. | 2990-000 | | $500.00 | $323,531.52 |
| 10/12/2010 | 12200 | Bill Purcell | Reimb. Expenses | 2990-000 | | $3,220.33 | $320,311.19 |
| 10/15/2010 | | Transfer To: #******7094 | Lease Receivables for September 2010 | 9999-000 | | $7,296.06 | $313,015.13 |
| 10/15/2010 | | Transfer To: #******7094 | Lease Receivables for September 2010 | 9999-000 | | $514.68 | $312,500.45 |
| 10/15/2010 | | Transfer To: #******7094 | Lease Receivables for September 2010 | 9999-000 | | $29,224.45 | $283,276.00 |
| 10/15/2010 | | Transfer To: #******7094 | Extended rent income, residual proceeds and payoff clearing for September 2010 | 9999-000 | | $46,202.28 | $237,073.72 |
| 10/15/2010 | | Transfer To: #******7094 | lease receivables for September 2010 | 9999-000 | | $3,323.56 | $233,750.16 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $0.00 | $108,834.87 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/15/2010 | | Transfer To: #******7094 | USBC- AP RENTS September 2010 | 9999-000 | | $4,017.22 | $229,732.94 |
| 10/15/2010 | | Transfer To: #******7094 | Extended Rent Income, Lease Receivables, payoff clearing, September 2010 | 9999-000 | | $32,795.72 | $196,937.22 |
| 10/15/2010 | | Transfer To: #******7094 | September 2010 with correction of $84.40 from May receivables | 9999-000 | | $3,345.43 | $193,591.79 |
| 10/18/2010 | | Transfer To: #******7094 | To Pay Shaw Gussis on their 2nd Fee Application - PER DPL - | 9999-000 | | $50,000.00 | $143,591.79 |
| 10/22/2010 | 12201 | Delta Dental of Illinois | Cobra Dental Premiums | 2690-000 | | $413.16 | $143,178.63 |
| 10/22/2010 | 12202 | Delta Dental of Illinois | Dental Premiums | 2690-000 | | $774.45 | $142,404.18 |
| 10/22/2010 | 12203 | Electronic Management Corp | Deposit for Billing | 2690-000 | | $1,000.00 | $141,404.18 |
| 10/22/2010 | 12204 | Susan Herndon | Reimb. Expenses | 2690-000 | | $167.48 | $141,236.70 |
| 10/22/2010 | 12205 | Mesirow Financial Services, Inc | Insurance Coverage 11/01/10 - 11/01/11 | 2690-000 | | $6,012.00 | $135,224.70 |
| 10/22/2010 | 12206 | UNUM | Life Insurance Premiums | 2690-000 | | $866.85 | $134,357.85 |
| 10/22/2010 | 12207 | Reserve Account | Postage for Mail Meter | 2690-000 | | $150.00 | $134,207.85 |
| 10/22/2010 | 12208 | Nevada Dept. of Tax | Sales Tax | 2820-000 | | $183.33 | $134,024.52 |
| 10/22/2010 | 12209 | 191 Waukegan Road, LLC | Monthly Rent | 2410-000 | | $4,786.24 | $129,238.28 |
| 10/25/2010 | 12210 | Chicago Liquidators | Invoice #227 - Box Retrieval | 2690-000 | | $100.00 | $129,138.28 |
| 10/25/2010 | 12211 | Healthcare Services Corporation | Health Insurance Premiums | 2990-000 | | $14,580.53 | $114,557.75 |
| 10/25/2010 | 12212 | Lease Team | Software Support and Hosting | 2990-000 | | $906.60 | $113,651.15 |
| 10/25/2010 | 12213 | Vision Service Plan (IL) | Insurance | 2990-000 | | $45.86 | $113,605.29 |
| 10/25/2010 | 12214 | Susan Herndon | Reimb. Expenses - Office Supplies | 2990-000 | | $312.99 | $113,292.30 |
| 10/25/2010 | 12215 | Execuspace, LLC | Phones | 2990-000 | | $1,208.00 | $112,084.30 |
| 10/27/2010 | | Transfer From: #******7094 | Transfer to pay West Suburban Bank Re U.S. Bank Equipment Finance - Court Order Entered on September 29, 2010 | 9999-000 | $133,556.91 | | $245,641.21 |
| 10/27/2010 | 12216 | West Suburban Bank | Per "Equipment Leases of IFC Credit Corporation ("IFC") Pledge to West Suburban Bank ("WSB") agreement. | 2990-000 | | $133,556.91 | $112,084.30 |
| 10/28/2010 | 12151 | VOID: UNUM | Check Voided | 2690-003 | | ($866.85) | $112,951.15 |
| | | | | **SUBTOTALS** | $133,556.91 | $254,355.92 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/28/2010 | 12217 | UNUM | Life Insurance Premiums | 2690-000 | | $866.85 | $112,084.30 |
| 11/02/2010 | 12218 | Secretary of State | IFC Capital Funding I, LLC - 2010 Annual Report | 2990-000 | | $250.00 | $111,834.30 |
| 11/08/2010 | 12219 | Nassau | 30% for collection of payment on lease #22423201 | 3991-320 | | $630.00 | $111,204.30 |
| 11/08/2010 | 12220 | Nassau | 30% collection of payment on lease #22423201 | 3991-320 | | $1,500.00 | $109,704.30 |
| 11/08/2010 | 12221 | Xerillon Corp | Computer Maintenance | 2690-000 | | $500.00 | $109,204.30 |
| 11/08/2010 | 12222 | Hinckley Springs | Water | 2990-000 | | $50.58 | $109,153.72 |
| 11/08/2010 | 12223 | Sue Herndon | Reimb. Office Supplies | 2990-000 | | $290.54 | $108,863.18 |
| 11/08/2010 | 12224 | Eflexgroup.COm | Cobra fees | 2990-000 | | $78.00 | $108,785.18 |
| 11/10/2010 | 12225 | Kalahari Development LLC | Refund of Overpayment for Lease No. 22557101 | 1122-000 | ($2,019.84) | | $106,765.34 |
| 11/10/2010 | 12162 | VOID: Tennessee Department of Revenue | Check Voided | 2690-003 | | ($662.00) | $107,427.34 |
| 11/10/2010 | 12163 | VOID: State Tax Commission | Check Voided | 2690-003 | | ($71.00) | $107,498.34 |
| 11/10/2010 | 12164 | VOID: Louisiana Department of Revenue | Check Voided | 2690-003 | | ($203.00) | $107,701.34 |
| 11/10/2010 | 12165 | VOID: Utah State Tax Commisssion | Check Voided | 2690-003 | | ($223.00) | $107,924.34 |
| 11/10/2010 | 12166 | VOID: South Carolina Department of Revenue | Check Voided | 2690-003 | | ($26.00) | $107,950.34 |
| 11/10/2010 | 12167 | VOID: Oregon Department of Revenue | Check Voided | 2690-003 | | ($191.00) | $108,141.34 |
| 11/10/2010 | 12168 | VOID: Treasurer - State of Iowa | Check Voided | 2690-003 | | ($124.00) | $108,265.34 |
| 11/10/2010 | 12226 | Pitney Bowes | Supplies for Mail Meter Machine | 2990-000 | | $58.48 | $108,206.86 |
| 11/10/2010 | 12227 | Chicago Liquidators | Storage Sept and October 2010 | 2990-000 | | $1,368.00 | $106,838.86 |
| 11/10/2010 | 12228 | Lease Team | Payment to Lease Team | 2990-000 | | $56.66 | $106,782.20 |
| 11/10/2010 | 12229 | Electronic Management Corp | Deposit for billing | 2990-000 | | $1,000.00 | $105,782.20 |
| 11/10/2010 | 12230 | Bill Purcell | Reimb.Expenses | 2990-000 | | $3,096.17 | $102,686.03 |
| 11/10/2010 | 12231 | Treasurer - State of Iowa | IFC Credit Corp. and Subsidiaries 2009 Tax Return | 2690-000 | | $58.00 | $102,628.03 |
| 11/10/2010 | 12232 | Oregon Department of Revenue | IFC Credit Corp. and Subsidiaries 2009 tax return | 2690-000 | | $105.00 | $102,523.03 |
| 11/10/2010 | 12233 | South Carolina Department of Revenue | IFC Credit Corp. and Subsidiaries 2009 tax return | 2690-000 | | $12.00 | $102,511.03 |
| 11/10/2010 | 12234 | Utah State Tax Commisssion | IFC Credit Corp. and Subsidiaries 2009 tax return | 2690-000 | | $109.00 | $102,402.03 |
| 11/10/2010 | 12235 | State Tax Commission | First Portland Corporation 2009 tax return- (Mississippi ) | 2690-000 | | $34.00 | $102,368.03 |
| | | | | **SUBTOTALS** | ($2,019.84) | $8,563.28 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/10/2010 | 12236 | Louisiana Department of Revenue | First Portland Corporation 2009 tax return | 2690-000 | | $87.00 | $102,281.03 |
| 11/10/2010 | 12237 | Tennessee Department of Revenue Sales Tax | First Portland Corporation 2009 Tax Return. | 2690-000 | | $296.00 | $101,985.03 |
| 11/10/2010 | 12238 | Texas Comptroller of Public Accounts | Texas Franchise Tax (13050 Annaul) | 2690-000 | | $6,066.87 | $95,918.16 |
| 11/10/2010 | 12239 | Virginia Department of Taxation | Sales Tax | 2820-000 | | $145.80 | $95,772.36 |
| 11/10/2010 | 12240 | Washington Department of Revenue | Sales Tax | 2820-000 | | $347.15 | $95,425.21 |
| 11/10/2010 | 12241 | Wisconsin Department of Revenue, Sales Tax | Sales Tax | 2820-000 | | $16.07 | $95,409.14 |
| 11/10/2010 | 12242 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $4,158.28 | $91,250.86 |
| 11/10/2010 | 12243 | Utah State Tax Commisssion | Sales Tax | 2820-000 | | $26.81 | $91,224.05 |
| 11/10/2010 | 12244 | South Carolina Department of Revenue | Sales Tax | 2820-000 | | $22.00 | $91,202.05 |
| 11/10/2010 | 12245 | Tennessee Department of Revenue Sales Tax | Sales Tax | 2820-000 | | $3,929.00 | $87,273.05 |
| 11/10/2010 | 12246 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $327.90 | $86,945.15 |
| 11/10/2010 | 12247 | Pennsylvania Department of Revenue | Sales Taxes | 2820-000 | | $447.33 | $86,497.82 |
| 11/10/2010 | 12248 | New York Department of Tax And Finance | Sales Taxes | 2820-000 | | $2,141.09 | $84,356.73 |
| 11/10/2010 | 12249 | North Carolina Department of Revenue | Sales Taxes | 2820-000 | | $6,991.64 | $77,365.09 |
| 11/10/2010 | 12250 | Nevada Dept. of Tax | Sales Tax | 2820-000 | | $174.72 | $77,190.37 |
| 11/10/2010 | 12251 | Missouri Department of Revenue | Sales Tax | 2820-000 | | $1,789.34 | $75,401.03 |
| 11/10/2010 | 12252 | Michigan Department of treasury | Sales Tax | 2820-000 | | $258.85 | $75,142.18 |
| 11/10/2010 | 12253 | Minnesota Department of Revenue | Sales Taxes | 2820-000 | | $34.00 | $75,108.18 |
| 11/10/2010 | 12254 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $1,456.44 | $73,651.74 |
| 11/10/2010 | 12255 | Maryland Comptroller | Sales Tax | 2820-000 | | $66.22 | $73,585.52 |
| 11/10/2010 | 12256 | Louisiana Department of Revenue | Sales Tax | 2820-000 | | $46.00 | $73,539.52 |
| 11/10/2010 | 12257 | Kansas Department of Revenue | Sales Tax | 2820-000 | | $662.86 | $72,876.66 |
| 11/10/2010 | 12258 | Indiana Department of Revenue | Sales Tax | 2820-000 | | $363.55 | $72,513.11 |
| 11/10/2010 | 12259 | Illinois Department of Revenue | Sales Tax | 2820-000 | | $1,698.00 | $70,815.11 |
| 11/10/2010 | 12260 | Georgia Department of Revenue | Sales Taxes | 2820-000 | | $689.67 | $70,125.44 |
| 11/10/2010 | 12261 | Florida Department of Revenue | Sales Taxes | 2820-000 | | $7,763.80 | $62,361.64 |
| 11/10/2010 | 12262 | District of ColumbiaTreasurer | Sales Tax | 2820-000 | | $95.60 | $62,266.04 |
| 11/10/2010 | 12263 | California Board of Equalization | Sales Tax | 2820-000 | | $6,114.00 | $56,152.04 |
| | | | | **SUBTOTALS** | $0.00 | $46,215.99 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Checking Acct #:** ******7094
**Account Title:** Checking Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/10/2010 | 12264 | Phoenix Finance Department | Sales Tax | 2820-000 | | $230.99 | $55,921.05 |
| 11/10/2010 | 12265 | Arizona Department of Revenue | Sales Tax | 2820-000 | | $1,268.32 | $54,652.73 |
| 11/10/2010 | 12266 | Arkansas Department of Revenue | Sales Tax | 2820-000 | | $250.00 | $54,402.73 |
| 11/10/2010 | 12267 | Alabama Department of Revenue | Sales Tax | 2820-000 | | $208.66 | $54,194.07 |
| 11/10/2010 | 12268 | UNUM | Life Insurance | 2990-000 | | $866.85 | $53,327.22 |
| 11/10/2010 | 12269 | UNUM | Life Insurance | 2990-000 | | $866.85 | $52,460.37 |
| 11/12/2010 | 12206 | STOP PAYMENT: UNUM | Life Insurance Premiums | 2690-004 | | ($866.85) | $53,327.22 |
| 11/12/2010 | 12217 | STOP PAYMENT: UNUM | Life Insurance Premiums | 2690-004 | | ($866.85) | $54,194.07 |
| 11/17/2010 | | Transfer From: #******7094 | To facilitate funds transfers to proper cash collateral accounts per October 2010 Recon - Okay per DPL | 9999-000 | $350,000.00 | | $404,194.07 |
| 11/17/2010 | | Transfer To: #******7094 | Lease Receivables October 2010 | 9999-000 | | $7,296.06 | $396,898.01 |
| 11/17/2010 | | Transfer To: #******7094 | Lease Receivables October 2010 | 9999-000 | | $159,184.95 | $237,713.06 |
| 11/17/2010 | | Transfer To: #******7094 | Extended Rent Income October 2010 | 9999-000 | | $3,271.43 | $234,441.63 |
| 11/17/2010 | | Transfer To: #******7094 | Extended Rent Income, payoff clearing and residucal proceeds October 2010 | 9999-000 | | $85,793.34 | $148,648.29 |
| 11/17/2010 | | Transfer To: #******7094 | Lease Receivables September 2010 | 9999-000 | | $29,543.50 | $119,104.79 |
| 11/17/2010 | | Transfer To: #******7094 | $3516.16 for Lease Receivables October 2010 and $60.00 for disbursement made in error Per IFC | 9999-000 | | $3,576.16 | $115,528.63 |
| 11/18/2010 | | Transfer To: #******7094 | October 2010 | 9999-000 | | $12,681.12 | $102,847.51 |
| 11/23/2010 | 12270 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $500.00 | $102,347.51 |
| 11/23/2010 | 12271 | Electronic Management Corp | Deposit for Billing | 2690-000 | | $1,000.00 | $101,347.51 |
| 11/23/2010 | 12272 | Eflex Group | Cobra Fees | 2690-000 | | $65.00 | $101,282.51 |
| 11/23/2010 | 12273 | Delta Dental | Dental Premiums | 2690-000 | | $774.45 | $100,508.06 |
| 11/23/2010 | 12274 | Delta Dental Of IL | Cobra Dental Premiums | 2690-000 | | $338.16 | $100,169.90 |
| 11/23/2010 | 12275 | UNUM | Life Ins. Premiums | 2690-000 | | $866.85 | $99,303.05 |
| 11/23/2010 | 12276 | Electronic Management Co | Deposit for billing | 2690-000 | | $2,000.00 | $97,303.05 |
| 11/23/2010 | 12277 | Healthcare Services Corporation | Health Ins. Premiums | 2690-000 | | $15,196.99 | $82,106.06 |
| 11/23/2010 | 12278 | U-Store-It | Storage | 2690-000 | | $201.00 | $81,905.06 |

**SUBTOTALS** $350,000.00 $324,246.98

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Checking Acct #:** ******7094
**Account Title:** Checking Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/23/2010 | 12279 | Vision Service Plan (IL) | Vision Benefits | 2690-000 | | $104.08 | $81,800.98 |
| 11/29/2010 | 12280 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $4,786.24 | $77,014.74 |
| 12/07/2010 | 12281 | Xerillon Corp | Tech Support | 2990-000 | | $500.00 | $76,514.74 |
| 12/07/2010 | 12282 | David Keenan | Reimb. Expense - Postage - Certified mail for tax returns | 2990-000 | | $107.77 | $76,406.97 |
| 12/07/2010 | 12283 | Hinkley Springs | Water | 2990-000 | | $68.69 | $76,338.28 |
| 12/07/2010 | 12284 | EMCO | Deposit for Invoicing | 2990-000 | | $1,000.00 | $75,338.28 |
| 12/07/2010 | 12285 | APTC LLC | Property Tax | 2990-000 | | $2,960.42 | $72,377.86 |
| 12/13/2010 | 12286 | Secretary of State | FPC Funding VII, LLC Annual REport | 2990-000 | | $250.00 | $72,127.86 |
| 12/13/2010 | 12287 | Secretary of State | IFC Capital Funding III, LLC Annual Report | 2990-000 | | $250.00 | $71,877.86 |
| 12/14/2010 | 12288 | EMCO | Deposit for Invoicing | 2990-000 | | $1,000.00 | $70,877.86 |
| 12/14/2010 | 12289 | APTC LLC | Property Tax Service for 2009/2010 Tax Year Annual | 2690-000 | | $2,960.42 | $67,917.44 |
| 12/14/2010 | 12290 | Xerillon Corp | Tech Support | 2990-000 | | $500.00 | $67,417.44 |
| 12/14/2010 | 12291 | David Keenan | Reimb Expense | 2990-000 | | $107.77 | $67,309.67 |
| 12/14/2010 | 12292 | Hinkley Springs | Water | 2990-000 | | $68.69 | $67,240.98 |
| 12/14/2010 | 12293 | Nassau | percentage on Lease No. 22201001 ($1050.00) & 22243301 ($600.00) | 3991-320 | | $1,650.00 | $65,590.98 |
| 12/14/2010 | 12294 | Bill Purcell | Reimb. Expenses | 2990-000 | | $2,408.95 | $63,182.03 |
| 12/14/2010 | 12295 | Alabama Department of Revenue | Sales Tax | 2820-000 | | $428.82 | $62,753.21 |
| 12/14/2010 | 12296 | Arkansas Department of Revenue | Sales Tax | 2820-000 | | $547.00 | $62,206.21 |
| 12/14/2010 | 12297 | Arizona Department of Revenue | Sales Tax | 2820-000 | | $924.49 | $61,281.72 |
| 12/14/2010 | 12298 | Phoenix Finance Department | Sales Tax | 2820-000 | | $67.33 | $61,214.39 |
| 12/14/2010 | 12299 | California Board of Equalization | Sales Tax | 2820-000 | | $8,126.00 | $53,088.39 |
| 12/14/2010 | 12300 | District of ColumbiaTreasurer | Sales Tax | 2820-000 | | $95.72 | $52,992.67 |
| 12/14/2010 | 12301 | Florida Department of Revenue | Sales Tax | 2820-000 | | $8,120.06 | $44,872.61 |
| 12/14/2010 | 12302 | Georgia Department of Revenue | Sales Tax | 2820-000 | | $614.55 | $44,258.06 |
| 12/14/2010 | 12303 | Illinois Department of Revenue | Sales Tax | 2820-000 | | $35,081.00 | $9,177.06 |
| 12/14/2010 | 12304 | Indiana Department of Revenue | Sales Tax | 2820-000 | | $16.75 | $9,160.31 |
| 12/14/2010 | 12305 | Kansas Department of Revenue | Sales Tax | 2820-000 | | $219.66 | $8,940.65 |
| | | | | **SUBTOTALS** | $0.00 | $72,964.41 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/14/2010 | 12306 | Louisiana Department of Revenue | Sales Tax | 2820-000 | | $69.00 | $8,871.65 |
| 12/14/2010 | 12307 | Maryland Comptroller | Sales Tax | 2820-000 | | $110.80 | $8,760.85 |
| 12/14/2010 | 12308 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $2,050.51 | $6,710.34 |
| 12/14/2010 | 12309 | Michigan Department of treasury | Sales Tax | 2820-000 | | $219.18 | $6,491.16 |
| 12/14/2010 | 12310 | Minnesota Department of Revenue | Sales Tax | 2820-000 | | $310.00 | $6,181.16 |
| 12/14/2010 | 12311 | Missouri Department of Revenue | Sales Tax | 2820-000 | | $610.73 | $5,570.43 |
| 12/14/2010 | 12312 | New York Department of Tax And Finance | Sales Tax | 2820-000 | | $2,775.90 | $2,794.53 |
| 12/14/2010 | 12313 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $689.57 | $2,104.96 |
| 12/14/2010 | 12314 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $218.96 | $1,886.00 |
| 12/14/2010 | 12315 | Pennsylvania Department of Revenue | Sales Tax | 2820-000 | | $1,290.88 | $595.12 |
| 12/14/2010 | 12316 | South Carolina Department of Revenue | Sales Tax | 2820-000 | | $128.00 | $467.12 |
| 12/15/2010 | | Transfer From: #******7094 | Bank reconciliations - transfer to appropriate cash collateral accounts - sales tax payments | 9999-000 | $350,000.00 | | $350,467.12 |
| 12/15/2010 | | Transfer From: #******7094 | Bank reconciliations - transfer to appropriate cash collateral accounts - sales tax payments | 9999-000 | $350,000.00 | | $700,467.12 |
| 12/15/2010 | | Transfer To Acct#******7094 | software error, transferring the duplicate transfer back to the MMA. | 9999-000 | | $350,000.00 | $350,467.12 |
| 12/15/2010 | | Transfer To: #******7094 | November 2010 Receivables | 9999-000 | | $38,887.36 | $311,579.76 |
| 12/15/2010 | 12317 | Tennessee Department of Revenue Sales Tax | Sales Tax | 2820-000 | | $583.00 | $310,996.76 |
| 12/15/2010 | 12318 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $3,861.52 | $307,135.24 |
| 12/15/2010 | 12319 | Utah State Tax Commisssion | Sale Tax | 2690-000 | | $26.35 | $307,108.89 |
| 12/15/2010 | 12320 | Virginia Department of Taxation | Sales Tax | 2820-000 | | $83.87 | $307,025.02 |
| 12/15/2010 | 12321 | Washington Department of Revenue | Sales Tax | 2820-000 | | $298.54 | $306,726.48 |
| 12/15/2010 | 12322 | Nevada Dept. of Tax | Sales Tax | 2820-000 | | $222.49 | $306,503.99 |
| 12/16/2010 | | Transfer To: #******7094 | November 2010 Receivables | 9999-000 | | $7,296.06 | $299,207.93 |
| 12/16/2010 | | Transfer To: #******7094 | Transfer to New Bank account | 9999-000 | | $11,992.64 | $287,215.29 |
| 12/16/2010 | | Transfer To: #******7094 | November 2010 Receivables | 9999-000 | | $51,358.34 | $235,856.95 |
| 12/16/2010 | | Transfer To: #******7094 | November 2010 Extended Rent Income | 9999-000 | | $4,074.99 | $231,781.96 |

| | | |
|---|---|---|
| **SUBTOTALS** | $700,000.00 | $477,158.69 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/16/2010 | | Transfer To: #******7094 | November 2010 | 9999-000 | | $82,623.11 | $149,158.85 |
| 12/16/2010 | | Transfer To: #******7094 | November 2010 | 9999-000 | | $10,810.41 | $138,348.44 |
| 12/16/2010 | | Transfer To: #******7094 | October 2010 Receivables | 9999-000 | | $5,191.32 | $133,157.12 |
| 12/16/2010 | | Transfer To: #******7094 | November 2010 receivables | 9999-000 | | $3,476.41 | $129,680.71 |
| 12/16/2010 | | Transfer To: #******7094 | November 2010 | 9999-000 | | $3,403.58 | $126,277.13 |
| 12/16/2010 | 12288 | VOID: EMCO | Check Voided | 2990-003 | | ($1,000.00) | $127,277.13 |
| 12/16/2010 | 12289 | VOID: APTC LLC | Check Voided | 2690-003 | | ($2,960.42) | $130,237.55 |
| 12/16/2010 | 12290 | VOID: Xerillon Corp | Check Voided | 2990-003 | | ($500.00) | $130,737.55 |
| 12/16/2010 | 12291 | VOID: David Keenan | Check Voided | 2990-003 | | ($107.77) | $130,845.32 |
| 12/16/2010 | 12292 | VOID: Hinkley Springs | Check Voided | 2990-003 | | ($68.69) | $130,914.01 |
| 12/22/2010 | 12323 | EMCO | Dept. for Billing | 2690-000 | | $1,000.00 | $129,914.01 |
| 12/22/2010 | 12324 | Execuspace, LLC | Phone Charges | 2990-000 | | $1,208.00 | $128,706.01 |
| 12/22/2010 | 12325 | 24 Seven Discovere, LLC | TIFF or PDF Blowbacks (assembled) Leibowitz v. Trebels | 2990-000 | | $203.76 | $128,502.25 |
| 12/22/2010 | 12326 | Delta Dental of IL | Dental Premiums | 2990-000 | | $832.51 | $127,669.74 |
| 12/22/2010 | 12327 | Delta Dental of IL | Dental Premiums (Cobra) | 2990-000 | | $319.27 | $127,350.47 |
| 12/22/2010 | 12328 | EflexGroup.Com | Cobra | 2990-000 | | $52.00 | $127,298.47 |
| 12/22/2010 | 12329 | APTC LLC | Monthly Property Tax Services Invoice 2 of 12 | 2990-000 | | $2,960.42 | $124,338.05 |
| 12/22/2010 | 12330 | UNUM | Life Insurance Premiums Jan 2011 | 2990-000 | | $932.50 | $123,405.55 |
| 12/22/2010 | 12331 | LeaseTeam | Software | 2990-000 | | $12,578.13 | $110,827.42 |
| 12/22/2010 | 12332 | Vision Service Plan (IL) | Vision Benefits | 2690-000 | | $73.58 | $110,753.84 |
| 12/23/2010 | 12333 | Chicago Title and Trust Company | Fee to set up escrow account | 2990-000 | | $750.00 | $110,003.84 |
| 12/23/2010 | 12334 | Mesirow Financial | Insurance | 2990-000 | | $2,995.00 | $107,008.84 |
| 12/28/2010 | 12065 | STOP PAYMENT: Estate of IFC Credit Corporation | Payment for Returned items to the Bank of New York Mellon | 9999-004 | | ($2,923.00) | $109,931.84 |
| 12/28/2010 | 12335 | Exeuspace | Phones | 2990-000 | | $1,216.00 | $108,715.84 |
| 12/28/2010 | 12336 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $4,786.24 | $103,929.60 |

| | | | |
|---|---|---|---|
| **SUBTOTALS** | $0.00 | $127,852.36 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Checking Acct #:** ******7094
**Account Title:** Checking Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2010 | 12337 | The Bank of New York Mellon | Payment of NSF checks for lease #s 23134501 ($1,315.00)& 23134501 ($1,315.00) 23112101($1,608.00) Prior to changing banks to Sterling bank | 9999-000 | | $4,238.00 | $99,691.60 |
| 01/03/2011 | 12335 | VOID: Exeuspace | Check Voided | 2990-003 | | ($1,216.00) | $100,907.60 |
| 01/03/2011 | 12338 | Mesirow Financial Services Inc. | Renewal of policy No. 35385009 | 2990-000 | | $1,460.00 | $99,447.60 |
| 01/06/2011 | 12339 | Alabama Department of Revenue | Sales Tax | 2820-000 | | $391.66 | $99,055.94 |
| 01/06/2011 | 12340 | Arizona Department of Revenue | Sales Tax | 2820-000 | | $1,042.37 | $98,013.57 |
| 01/06/2011 | 12341 | Phoenix Finance Department | Sales Tax | 2820-000 | | $183.62 | $97,829.95 |
| 01/06/2011 | 12342 | Tucson City Hall | Sales Tax | 2820-000 | | $5.04 | $97,824.91 |
| 01/06/2011 | 12343 | Arkansas Department of Revenue | Sales Tax | 2820-000 | | $1,023.00 | $96,801.91 |
| 01/06/2011 | 12344 | California Board of Equalization | Sales Tax | 2820-000 | | $8,216.00 | $88,585.91 |
| 01/06/2011 | 12345 | District of ColumbiaTreasurer | Sales Tax | 2820-000 | | $142.91 | $88,443.00 |
| 01/06/2011 | 12346 | Florida Department of Revenue | Sales Tax | 2820-000 | | $8,238.19 | $80,204.81 |
| 01/06/2011 | 12347 | Georgia Department of Revenue | Sales Tax | 2820-000 | | $1,354.56 | $78,850.25 |
| 01/06/2011 | 12348 | Illinois Department of Revenue | Sales Tax | 2820-000 | | $11,135.00 | $67,715.25 |
| 01/06/2011 | 12349 | Indiana Department of Revenue | Sales Tax | 2820-000 | | $276.01 | $67,439.24 |
| 01/06/2011 | 12350 | Kansas Department of Revenue | Sales Tax | 2820-000 | | $243.54 | $67,195.70 |
| 01/06/2011 | 12351 | Louisiana Department of Revenue | Sales Tax | 2820-000 | | $115.00 | $67,080.70 |
| 01/06/2011 | 12352 | Maryland Comptroller | Sales Tax | 2820-000 | | $305.90 | $66,774.80 |
| 01/06/2011 | 12353 | Commonwealth of Massachusetts | Sales Tax | 2820-000 | | $2,500.63 | $64,274.17 |
| 01/06/2011 | 12354 | Michigan Department of treasury | Sales Tax | 2820-000 | | $467.81 | $63,806.36 |
| 01/06/2011 | 12355 | Minnesota Department of Revenue | Sales Tax | 2820-000 | | $173.00 | $63,633.36 |
| 01/06/2011 | 12356 | Missouri Department of Revenue | Sales Tax | 2820-000 | | $1,308.03 | $62,325.33 |
| 01/06/2011 | 12357 | New York Department of Tax And Finance | Sales Tax | 2820-000 | | $2,017.29 | $60,308.04 |
| 01/06/2011 | 12358 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $5,909.60 | $54,398.44 |
| 01/06/2011 | 12359 | Oklahoma Tax Commission | Sales Tax | 2820-000 | | $433.60 | $53,964.84 |
| 01/06/2011 | 12360 | Pennsylvania Department of Revenue | Sales Tax | 2820-000 | | $534.88 | $53,429.96 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $0.00 | $50,499.64 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/06/2011 | 12361 | South Carolina Department of Revenue | Sales Tx | 2690-000 | | $233.00 | $53,196.96 |
| 01/06/2011 | 12362 | Tennessee Department of Revenue Sales Tax | Sales Tax | 2820-000 | | $457.00 | $52,739.96 |
| 01/06/2011 | 12363 | Texas Comptroller of Public Accounts | Sales Tax | 2820-000 | | $4,799.52 | $47,940.44 |
| 01/06/2011 | 12364 | Utah State Tax Commisssion | Sales Tax | 2820-000 | | $26.81 | $47,913.63 |
| 01/06/2011 | 12365 | Virginia Department of Taxation | Sales Tax | 2820-000 | | $374.01 | $47,539.62 |
| 01/06/2011 | 12366 | Washington Department of Revenue | Sales Tax | 2820-000 | | $795.68 | $46,743.94 |
| 01/06/2011 | 12367 | Lease Team | Software GP Enhancement Fee for 01/18/2011 - 01/17/2012 | 2690-000 | | $6,204.95 | $40,538.99 |
| 01/10/2011 | 12368 | Xerillon Corp | Tech Support | 2990-000 | | $500.00 | $40,038.99 |
| 01/10/2011 | 12369 | Bill Purcell | Reimb. Expenses | 2990-000 | | $2,466.98 | $37,572.01 |
| 01/10/2011 | 12370 | Susan Herndon | Reimb. Expenses | 2990-000 | | $113.73 | $37,458.28 |
| 01/10/2011 | 12371 | Rob Irwin | Reimb. Expenses. | 2990-000 | | $35.95 | $37,422.33 |
| 01/10/2011 | 12372 | Hinkley Springs | Water | 2990-000 | | $119.30 | $37,303.03 |
| 01/10/2011 | 12373 | Pitney Bowes | Mail Meter Rental | 2990-000 | | $465.00 | $36,838.03 |
| 01/10/2011 | 12374 | Healthcare Services Corporation | Health Insurance Premiums | 2990-000 | | $12,755.69 | $24,082.34 |
| 01/10/2011 | 12375 | Nevada Dept. Of Tax | Sales Tax | 2820-000 | | $263.27 | $23,819.07 |
| 01/17/2011 | | Transfer From: #******7094 | To fund allocations. | 9999-000 | $250,000.00 | | $273,819.07 |
| 01/18/2011 | | Transfer To: #******7094 | December 2010 Lease receivables | 9999-000 | | $7,296.06 | $266,523.01 |
| 01/18/2011 | | Transfer To: #******7094 | November 2010 Lease Receivables. | 9999-000 | | $277.18 | $266,245.83 |
| 01/18/2011 | | Transfer To: #******7094 | December 2010 Lease Receivables. | 9999-000 | | $116.89 | $266,128.94 |
| 01/18/2011 | | Transfer To: #******7094 | December 2010 Receivables. | 9999-000 | | $61,915.54 | $204,213.40 |
| 01/18/2011 | | Transfer To: #******7094 | December 2010 Extended rent income & payoff clearing. | 9999-000 | | $7,626.53 | $196,586.87 |
| 01/18/2011 | | Transfer To: #******7094 | Extended rent income, renewal payments, payoff, clearing etc. December 2010. | 9999-000 | | $63,077.20 | $133,509.67 |
| 01/18/2011 | | Transfer To: #******7094 | December 2010 Lease Receivables. | 9999-000 | | $5,463.92 | $128,045.75 |
| 01/18/2011 | | Transfer To: #******7094 | December 2010 Lease receivables. | 9999-000 | | $54,776.19 | $73,269.56 |
| 01/20/2011 | 12376 | Electronic Management Corporation | Dept. for Billing. | 2690-000 | | $1,000.00 | $72,269.56 |
| 01/20/2011 | 12377 | Healthcare Services Corporation | Health Insurance Premiums | 2690-000 | | $2,752.95 | $69,516.61 |
| | | | | **SUBTOTALS** | $250,000.00 | $233,913.35 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Checking Acct #:** ******7094
**Account Title:** Checking Account
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/20/2011 | 12378 | APTC, LLC | Property Tax Services - Invoice No. 766 | 2690-000 | | $10,000.00 | $59,516.61 |
| 01/20/2011 | 12379 | Delta Dental Of IL | Dental Premiums. | 2690-000 | | $832.51 | $58,684.10 |
| 01/20/2011 | 12380 | Delta Dental of IL | Dental Cobra | 2690-000 | | $38.15 | $58,645.95 |
| 01/20/2011 | 12381 | Eflexgroup.com | Cobra Fees | 2690-000 | | $50.00 | $58,595.95 |
| 01/20/2011 | 12382 | U-Store-It | Storage | 2690-000 | | $201.00 | $58,394.95 |
| 01/20/2011 | 12383 | UNUM | Life insurance. | 2690-000 | | $439.14 | $57,955.81 |
| 01/20/2011 | 12384 | Sue Herndon | Reimb. expense. | 2690-000 | | $93.21 | $57,862.60 |
| 01/28/2011 | 12385 | APTC, LLC | Property Taxes Invoice # 740 | 2820-000 | | $2,527.15 | $55,335.45 |
| 01/28/2011 | 12386 | APTC, LLC | Property Tax Bills | 2690-000 | | $5,438.83 | $49,896.62 |
| 01/28/2011 | 12387 | APTC, LLC | Property Tax Payment | 2690-000 | | $2,527.15 | $47,369.47 |
| 01/28/2011 | 12388 | 191 Waukegan Road LLC | Feb Rent | 2690-000 | | $4,786.24 | $42,583.23 |
| 01/28/2011 | 12389 | Susan Herndon | Reimb. Expenses | 2990-000 | | $76.80 | $42,506.43 |
| 01/28/2011 | 12390 | Execuspace, LLC | Phone Service | 2990-000 | | $646.50 | $41,859.93 |
| 01/28/2011 | 12391 | U-Store-It | Storage | 2990-000 | | $201.00 | $41,658.93 |
| 01/28/2011 | 12392 | Healthcare Services Corporation | Health Ins. Premiums | 2990-000 | | $12,030.99 | $29,627.94 |
| 01/28/2011 | 12393 | Secretary of State | IFC Capital Funding VII, LLC | 2990-000 | | $250.00 | $29,377.94 |
| 01/31/2011 | 12394 | APTC, LLC | Property Tax Service Invoice No 740 | 2690-000 | | $3,879.01 | $25,498.93 |
| 02/04/2011 | 12397 | Perennial Services LLC | Refund of overpayment Lease No. 23145101 | 1122-000 | ($685.00) | | $24,813.93 |
| 02/04/2011 | 12385 | VOID: APTC, LLC | Check Voided | 2690-003 | | ($2,527.15) | $27,341.08 |
| 02/04/2011 | 12395 | International Sureties, Ltd | Bond Payment | 2300-000 | | $3,676.34 | $23,664.74 |
| 02/04/2011 | 12396 | Pitney Bowes | Postage for mail meter machine | 2990-000 | | $200.00 | $23,464.74 |
| 02/09/2011 | | Transfer From: #******7094 | Normal allocation for current expenses | 9999-000 | $300,000.00 | | $323,464.74 |
| 02/09/2011 | 12398 | Alabama Department of Revenue | Sales Tax | 2820-000 | | $150.72 | $323,314.02 |
| 02/09/2011 | 12399 | Arizona Department of Revenue | Sales Tax | 2820-000 | | $1,396.55 | $321,917.47 |
| 02/09/2011 | 12400 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $117.91 | $321,799.56 |
| 02/09/2011 | 12401 | Tucson City Hall | Sales Tax. | 2820-000 | | $77.28 | $321,722.28 |
| 02/09/2011 | 12402 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $532.00 | $321,190.28 |
| 02/09/2011 | 12403 | California Board of Equalization | Sales Tax. | 2820-000 | | $7,215.00 | $313,975.28 |
| | | | | **SUBTOTALS** | $299,315.00 | $54,856.33 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/09/2011 | 12404 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $1,048.03 | $312,927.25 |
| 02/09/2011 | 12405 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $2,383.09 | $310,544.16 |
| 02/09/2011 | 12406 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $596.69 | $309,947.47 |
| 02/09/2011 | 12407 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $208.98 | $309,738.49 |
| 02/09/2011 | 12408 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $123.20 | $309,615.29 |
| 02/09/2011 | 12409 | Louisiana Department of Revenue | Sales Tax | 2820-000 | | $45.00 | $309,570.29 |
| 02/09/2011 | 12410 | Maryland Comptroller | Sales Tax. | 2820-000 | | $588.99 | $308,981.30 |
| 02/09/2011 | 12411 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,584.49 | $307,396.81 |
| 02/09/2011 | 12412 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $355.21 | $307,041.60 |
| 02/09/2011 | 12413 | Minnesota Department of Revenue | Sales Tax. | 2820-000 | | $160.00 | $306,881.60 |
| 02/09/2011 | 12414 | Nevada Dept. of Tax | Sales Tax. | 2820-000 | | $225.29 | $306,656.31 |
| 02/09/2011 | 12415 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $2,104.09 | $304,552.22 |
| 02/09/2011 | 12416 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $2,459.24 | $302,092.98 |
| 02/09/2011 | 12417 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $284.45 | $301,808.53 |
| 02/09/2011 | 12418 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $1,275.83 | $300,532.70 |
| 02/09/2011 | 12419 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $386.00 | $300,146.70 |
| 02/09/2011 | 12420 | Tennessee Department of Revenue Sales Tax | Sales Tax. | 2820-000 | | $662.00 | $299,484.70 |
| 02/09/2011 | 12421 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $3,455.58 | $296,029.12 |
| 02/09/2011 | 12422 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $26.81 | $296,002.31 |
| 02/09/2011 | 12423 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $637.96 | $295,364.35 |
| 02/09/2011 | 12424 | Washington Department of Revenue | Sales tax. | 2820-000 | | $466.74 | $294,897.61 |
| 02/11/2011 | 12425 | Bill Purcell | Reimb. Expenses. | 2990-000 | | $2,859.16 | $292,038.45 |
| 02/11/2011 | 12426 | Susan Herndon | Reimb. Expenses | 2990-000 | | $25.00 | $292,013.45 |
| 02/11/2011 | 12427 | CT Corporation | Legal Services | 2820-000 | | $630.00 | $291,383.45 |
| 02/11/2011 | 12428 | Nassau | 30% Collection for collection of payment for Lease No. 22423202 | 3991-320 | | $3,000.00 | $288,383.45 |
| 02/11/2011 | 12429 | Shore Tompkins | Preparation of Form 5500 for Retirement Plan 2010 | 2990-000 | | $800.00 | $287,583.45 |
| 02/11/2011 | 12430 | Nassau | 30% - Collection of payment on lease No. 22674901 | 3991-320 | | $420.00 | $287,163.45 |
| | | | | **SUBTOTALS** | $0.00 | $26,811.83 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/14/2011 | 12431 | Xerillon Corp | Tech Support | 2990-000 | | $500.00 | $286,663.45 |
| 02/14/2011 | 12432 | APTC, LLC | Property Tax Payments. | 2690-000 | | $19,002.42 | $267,661.03 |
| 02/15/2011 | | Transfer To: #******7094 | Lease Receivables January 2011 | 9999-000 | | $7,296.06 | $260,364.97 |
| 02/15/2011 | | Transfer To: #******7094 | January 2011 Lease Receivables. | 9999-000 | | $40,056.81 | $220,308.16 |
| 02/15/2011 | | Transfer To: #******7094 | January 2011 Extended Rent Income. | 9999-000 | | $6,930.00 | $213,378.16 |
| 02/15/2011 | | Transfer To: #******7094 | January 2011Extended Rent Income & Payoff Clearing | 9999-000 | | $5,531.09 | $207,847.07 |
| 02/15/2011 | | Transfer To: #******7094 | January 2011 Lease Receivables & Payroff clearing etc. | 9999-000 | | $78,894.28 | $128,952.79 |
| 02/15/2011 | | Transfer To: #******7094 | January 2011 Lease Receivables. | 9999-000 | | $253.43 | $128,699.36 |
| 02/15/2011 | | Transfer To: #******7094 | January 2011 Lease Receivables. | 9999-000 | | $696.70 | $128,002.66 |
| 02/15/2011 | | Transfer To: #******7094 | January 2011 Extended Rent Income. | 9999-000 | | $5,251.54 | $122,751.12 |
| 02/15/2011 | | Transfer To: #******7094 | January 2011 Lease Receivables. | 9999-000 | | $4,935.74 | $117,815.38 |
| 02/15/2011 | | Transfer To: #******7094 | January 2011 Lease Receivables. | 9999-000 | | $13,384.19 | $104,431.19 |
| 02/23/2011 | 12433 | 191 Waukegan Road, LLC | Rent | 2410-000 | | $4,786.24 | $99,644.95 |
| 02/23/2011 | 12434 | UNUM | Life Insurance | 2690-000 | | $329.64 | $99,315.31 |
| 02/23/2011 | 12435 | Delta Dental - Risk | Dental Benefits | 2690-000 | | $832.51 | $98,482.80 |
| 02/23/2011 | 12436 | Eflexgroup.com | Cobra Fees | 2690-000 | | $147.50 | $98,335.30 |
| 02/23/2011 | 12437 | U-Store-It | Storage | 2690-000 | | $200.00 | $98,135.30 |
| 02/23/2011 | 12438 | Hinkley Springs | Water | 2690-000 | | $44.69 | $98,090.61 |
| 02/23/2011 | 12439 | Healthcare Services Corporation | Health Insurance Benefits | 2690-000 | | $7,826.85 | $90,263.76 |
| 02/23/2011 | 12440 | Chicago Liquidators | Record Storage | 2690-000 | | $2,052.00 | $88,211.76 |
| 03/04/2011 | 12441 | EMCO | Dept. for Invoices. | 2990-000 | | $2,000.00 | $86,211.76 |
| 03/04/2011 | 12442 | APTC | Property Tax Payments | 2990-000 | | $7,575.89 | $78,635.87 |
| 03/09/2011 | | Transfer From: #******7094 | To facilitate funds transfers to proper cash collateral accounts and Payment of sales taxes including expenses. okay PER DPL. | 9999-000 | $350,000.00 | | $428,635.87 |
| 03/09/2011 | 12443 | Steve Csar | Reimb. Expenses. | 2990-000 | | $48.44 | $428,587.43 |
| 03/09/2011 | 12444 | Nassau | 30% for payment on lease no. 22225704 | 3991-320 | | $1,320.00 | $427,267.43 |
| 03/09/2011 | 12445 | APTC, LLC | Property Taxes | 2820-000 | | $9,340.89 | $417,926.54 |
| | | | | **SUBTOTALS** | $350,000.00 | $219,236.91 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/09/2011 | 12446 | Execuspace, LLC | Phones | 2990-000 | | $608.00 | $417,318.54 |
| 03/09/2011 | 12447 | APTC, LLC | $1,773.70 Proprety taxes - $3,879.01 Monthly Service | 2990-000 | | $5,652.71 | $411,665.83 |
| 03/09/2011 | 12448 | Vision Service Plan | Vision Benefits. | 2990-000 | | $43.29 | $411,622.54 |
| 03/09/2011 | 12449 | Lazzara Investigations, Inc | Invoice No. 1834 SG RE: Leibowitz V. Trevels and Langs Adv. No. 10 A 01062 | 2990-000 | | $580.00 | $411,042.54 |
| 03/09/2011 | 12450 | Susan Herndon | Reimb. Expenses | 2990-000 | | $340.51 | $410,702.03 |
| 03/09/2011 | 12451 | Xerillon Corp | Invoice No. 7132 | 2990-000 | | $500.00 | $410,202.03 |
| 03/09/2011 | 12452 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $159.39 | $410,042.64 |
| 03/09/2011 | 12453 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $438.00 | $409,604.64 |
| 03/09/2011 | 12454 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $712.90 | $408,891.74 |
| 03/09/2011 | 12455 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $118.94 | $408,772.80 |
| 03/09/2011 | 12456 | California Board of Equalization | Sales Tax. | 2820-000 | | $8,418.00 | $400,354.80 |
| 03/09/2011 | 12457 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $66.67 | $400,288.13 |
| 03/09/2011 | 12458 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $8,041.14 | $392,246.99 |
| 03/09/2011 | 12459 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $635.00 | $391,611.99 |
| 03/09/2011 | 12460 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $4,259.00 | $387,352.99 |
| 03/09/2011 | 12461 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $387,336.24 |
| 03/09/2011 | 12462 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $15.00 | $387,321.24 |
| 03/09/2011 | 12463 | Maryland Comptroller | Sales Tax. | 2820-000 | | $217.20 | $387,104.04 |
| 03/09/2011 | 12464 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,439.95 | $385,664.09 |
| 03/09/2011 | 12465 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $657.27 | $385,006.82 |
| 03/09/2011 | 12466 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $197.84 | $384,808.98 |
| 03/09/2011 | 12467 | New Jersey Sales and Use Tax | Sales Tax. | 2820-000 | | $25.32 | $384,783.66 |
| 03/09/2011 | 12468 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,467.52 | $383,316.14 |
| 03/09/2011 | 12469 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $2,103.42 | $381,212.72 |
| 03/09/2011 | 12470 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $248.74 | $380,963.98 |
| 03/09/2011 | 12471 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $960.73 | $380,003.25 |
| 03/09/2011 | 12472 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $6,663.00 | $373,340.25 |
| | | | | **SUBTOTALS** | $0.00 | $44,586.29 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/09/2011 | 12473 | Tennessee Department of Revenue Sales Tax | Sales Tax. | 2820-000 | | $535.00 | $372,805.25 |
| 03/09/2011 | 12474 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $3,414.17 | $369,391.08 |
| 03/09/2011 | 12475 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $26.81 | $369,364.27 |
| 03/09/2011 | 12476 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $366.89 | $368,997.38 |
| 03/18/2011 | 12477 | LeaseTeam | 2nd quarter 2011 Lease Plus ASP Fee Invoice No. 024704 | 2990-000 | | $12,578.13 | $356,419.25 |
| 03/18/2011 | 12478 | Delta Dental of IL | Dental Cobra | 2990-000 | | $679.89 | $355,739.36 |
| 03/18/2011 | 12479 | Bill Purcell | Expenses | 2990-000 | | $2,339.54 | $353,399.82 |
| 03/18/2011 | 12480 | EflexGroup | Cobra Fees | 2990-000 | | $50.00 | $353,349.82 |
| 03/18/2011 | 12481 | UNUM | Life Insurance | 2990-000 | | $329.64 | $353,020.18 |
| 03/18/2011 | 12482 | Susan Herndon | Reimb. for Disk Drive | 2990-000 | | $435.49 | $352,584.69 |
| 03/18/2011 | 12483 | APTC, LLC | Property Taxes | 2820-000 | | $8,805.08 | $343,779.61 |
| 03/18/2011 | 12484 | Washington Department of Revenue | Past Due tax return for Nov 2009 - First Portland Leasing Corp. | 2690-000 | | $91.77 | $343,687.84 |
| 03/22/2011 | | Transfer To: #******7094 | February 2011 Receivables | 9999-000 | | $2,625.77 | $341,062.07 |
| 03/22/2011 | | Transfer To: #******7094 | February 2011 Receivables | 9999-000 | | $3,956.87 | $337,105.20 |
| 03/22/2011 | | Transfer To: #******7094 | February 2011 Receivables | 9999-000 | | $7,296.06 | $329,809.14 |
| 03/22/2011 | | Transfer To: #******7094 | February 2011 receivables | 9999-000 | | $860.31 | $328,948.83 |
| 03/22/2011 | | Transfer To: #******7094 | February 2011 Receivables | 9999-000 | | $16,735.04 | $312,213.79 |
| 03/22/2011 | | Transfer To: #******7094 | February 2011 Receivables | 9999-000 | | $488.90 | $311,724.89 |
| 03/22/2011 | | Transfer To: #******7094 | February 2011 Receivables | 9999-000 | | $20,737.58 | $290,987.31 |
| 03/22/2011 | | Transfer To: #******7094 | 02 2011 receivables | 9999-000 | | $3,379.97 | $287,607.34 |
| 03/22/2011 | | Transfer To: #******7094 | 02/2011 | 9999-000 | | $51,608.51 | $235,998.83 |
| 03/22/2011 | 12485 | Vision Service Plan | Vision Benefits | 2990-000 | | $56.46 | $235,942.37 |
| 03/22/2011 | 12486 | U Store It 0606 IL Glenview/Waukegan Rd. | Storage | 2990-000 | | $201.00 | $235,741.37 |
| 03/22/2011 | 12487 | Hinkley Springs | Water | 2990-000 | | $44.66 | $235,696.71 |
| 03/22/2011 | 12488 | Healthcare Services Corporation | Health Insurance | 2990-000 | | $10,919.13 | $224,777.58 |
| 03/30/2011 | 12489 | Pitney Bowes | Mail Meter Rental | 2990-000 | | $465.00 | $224,312.58 |
| | | | | **SUBTOTALS** | $0.00 | $149,027.67 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/30/2011 | 12490 | Execuspace, LLC | Phones/Data | 2990-000 | | $608.00 | $223,704.58 |
| 03/30/2011 | 12491 | Electronic Management Corporation | Deposit for Billing | 2990-000 | | $1,000.00 | $222,704.58 |
| 03/30/2011 | 12492 | 191 Waukegan Road, LLC | Monthly Base Rent | 2410-000 | | $5,073.40 | $217,631.18 |
| 04/06/2011 | 12493 | Susquehanna Commercial Finance | Refund of payment sent to estate in error RE: Central Virginia Asset No. 1882 | 2990-000 | | $11,027.26 | $206,603.92 |
| 04/06/2011 | 12494 | District of ColumbiaTreasurer | Sales Tax | 2820-000 | | $42.98 | $206,560.94 |
| 04/06/2011 | 12495 | Florida Department of Revenue | Sales Tax | 2820-000 | | $14,545.15 | $192,015.79 |
| 04/06/2011 | 12496 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $743.60 | $191,272.19 |
| 04/06/2011 | 12497 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $2,648.00 | $188,624.19 |
| 04/06/2011 | 12498 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $85.62 | $188,538.57 |
| 04/06/2011 | 12499 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $115.00 | $188,423.57 |
| 04/06/2011 | 12500 | Maryland Comptroller | Sales Tax. | 2820-000 | | $365.69 | $188,057.88 |
| 04/06/2011 | 12501 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $2,037.16 | $186,020.72 |
| 04/06/2011 | 12502 | Michigan Department of treasury | Sales Tax. | 2820-000 | | $633.44 | $185,387.28 |
| 04/06/2011 | 12503 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $945.01 | $184,442.27 |
| 04/06/2011 | 12504 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,381.05 | $183,061.22 |
| 04/06/2011 | 12505 | North Carolina Department of Revenue | Sales Tax | 2820-000 | | $2,368.28 | $180,692.94 |
| 04/06/2011 | 12506 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $218.96 | $180,473.98 |
| 04/06/2011 | 12507 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $753.99 | $179,719.99 |
| 04/06/2011 | 12508 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $1,240.20 | $178,479.79 |
| 04/06/2011 | 12509 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $288.00 | $178,191.79 |
| 04/06/2011 | 12510 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $442.93 | $177,748.86 |
| 04/06/2011 | 12511 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $70.02 | $177,678.84 |
| 04/06/2011 | 12512 | Tennessee Department of Revenue Sales Tax | Sales Tax. | 2820-000 | | $239.00 | $177,439.84 |
| 04/06/2011 | 12513 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $2,755.76 | $174,684.08 |
| 04/06/2011 | 12514 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $26.81 | $174,657.27 |
| 04/06/2011 | 12515 | Nassau | 30% collection of payment on lease number 22359601 | 3991-320 | | $1,800.00 | $172,857.27 |
| | | | | **SUBTOTALS** | $0.00 | $51,455.31 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2011 | 12516 | Nassau | 30% collection of payment on lease number 22225704 | 3991-320 | | $333.03 | $172,524.24 |
| 04/06/2011 | 12517 | Rob Irwin | Reimb. Expenses. | 2990-000 | | $23.08 | $172,501.16 |
| 04/06/2011 | 12518 | Xerillon Corp | Tech Support | 2990-000 | | $250.00 | $172,251.16 |
| 04/11/2011 | 12519 | Washington Department of Revenue | Sales Tax | 2820-000 | | $633.68 | $171,617.48 |
| 04/11/2011 | 12520 | Minnesota Department of Revenue | Sales Tax. | 2820-000 | | $297.00 | $171,320.48 |
| 04/11/2011 | 12521 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $201.14 | $171,119.34 |
| 04/11/2011 | 12522 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $148.08 | $170,971.26 |
| 04/18/2011 | 12523 | APTC, LLC | Property Tax Payments | 2690-000 | | $519.30 | $170,451.96 |
| 04/18/2011 | 12524 | APTC, LLC | Property Tax payments | 2690-000 | | $1,543.90 | $168,908.06 |
| 04/18/2011 | 12525 | APTC, LLC | Property Tax Payments | 2690-000 | | $3,494.76 | $165,413.30 |
| 04/18/2011 | 12526 | APTC, LLC | Property Tax Payments | 2690-000 | | $5,385.33 | $160,027.97 |
| 04/18/2011 | 12527 | Electronic Management Corporation | Deposit for billing | 2690-000 | | $1,000.00 | $159,027.97 |
| 04/18/2011 | 12528 | Nassau | 30% from payment received for lease number 2242301 | 2690-000 | | $645.00 | $158,382.97 |
| 04/18/2011 | 12529 | Nassau | 30% of payment received for lease number 22423201 | 2690-000 | | $750.00 | $157,632.97 |
| 04/18/2011 | 12530 | Delta Dental of IL | Dental Premiums. | 2690-000 | | $756.20 | $156,876.77 |
| 04/18/2011 | 12531 | UNUM | Life Ins. Premiums | 2690-000 | | $220.14 | $156,656.63 |
| 04/18/2011 | 12532 | Bill Purcell | Reimb. Expenses. | 2690-000 | | $2,262.14 | $154,394.49 |
| 04/21/2011 | | Transfer From: #******7094 | Transfer | 9999-000 | $150,000.00 | | $304,394.49 |
| 04/21/2011 | | Transfer To: #******7094 | March 2011 Receivables | 9999-000 | | $7,296.06 | $297,098.43 |
| 04/21/2011 | | Transfer To: #******7094 | March 2011 Receivables. | 9999-000 | | $78.19 | $297,020.24 |
| 04/21/2011 | | Transfer To: #******7094 | March 2011 Receivables. | 9999-000 | | $24,237.39 | $272,782.85 |
| 04/21/2011 | | Transfer To: #******7094 | March 2011 Extended Rent income | 9999-000 | | $2,338.37 | $270,444.48 |
| 04/21/2011 | | Transfer To: #******7094 | March 2011 extended rent income. | 9999-000 | | $1,783.83 | $268,660.65 |
| 04/21/2011 | | Transfer To: #******7094 | March 2011 extended rent income and gain loss, payoff clearing. | 9999-000 | | $84,723.04 | $183,937.61 |
| 04/21/2011 | | Transfer To: #******7094 | March 2011 receivables. | 9999-000 | | $488.90 | $183,448.71 |
| 04/21/2011 | | Transfer To: #******7094 | March 2011 Lease receivables. | 9999-000 | | $16,390.70 | $167,058.01 |
| 04/21/2011 | | Transfer To: #******7094 | March 2011 extended rent income. | 9999-000 | | $32,640.41 | $134,417.60 |
| | | | | **SUBTOTALS** | $150,000.00 | $188,439.67 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/21/2011 | | Transfer To: #******7094 | March 2011 receivables. | 9999-000 | | $164.46 | $134,253.14 |
| 04/21/2011 | 12533 | Eflexgroup | Cobra Fees | 2690-000 | | $50.00 | $134,203.14 |
| 04/21/2011 | 12534 | Hinkley Springs | Water | 2690-000 | | $50.80 | $134,152.34 |
| 04/21/2011 | 12535 | APTC, LLC | Property Taxes. | 2690-000 | | $3,552.27 | $130,600.07 |
| 04/21/2011 | 12536 | APTC, LLC | Property Taxes | 2690-000 | | $3,488.24 | $127,111.83 |
| 04/21/2011 | 12537 | APTC, LLC | Property Taxes. | 2690-000 | | $3,879.01 | $123,232.82 |
| 04/26/2011 | 12538 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $203.13 | $123,029.69 |
| 04/26/2011 | 12539 | California Board of Equalization | Sales Tax. | 2820-000 | | $7,041.00 | $115,988.69 |
| 04/26/2011 | 12540 | Healthcare Services Corporation | Health Insurance Premiums | 2690-000 | | $10,918.13 | $105,070.56 |
| 04/26/2011 | 12541 | APTC, LLC | Property Tax Fees Inv. # 733 | 2690-000 | | $3,879.01 | $101,191.55 |
| 04/26/2011 | 12542 | APTC, LLC | Property Tax Payments | 2690-000 | | $4,576.78 | $96,614.77 |
| 04/26/2011 | 12543 | VSP | Vision Benefits. | 2690-000 | | $56.46 | $96,558.31 |
| 04/26/2011 | 12544 | U-Store-It | Storage | 2690-000 | | $201.00 | $96,357.31 |
| 04/26/2011 | 12545 | Garden City Group , Inc | Payment of fees | * | | $37,768.16 | $58,589.15 |
| | | | $(6,056.54) | 2990-000 | | | $58,589.15 |
| | | | $(11,319.30) | 2990-000 | | | $58,589.15 |
| | | | $(4,268.69) | 2990-000 | | | $58,589.15 |
| | | | $(3,317.65) | 2990-000 | | | $58,589.15 |
| | | | $(4,502.92) | 2990-000 | | | $58,589.15 |
| | | | $(5,116.04) | 2990-000 | | | $58,589.15 |
| | | | $(3,187.02) | 2990-000 | | | $58,589.15 |
| 04/27/2011 | 12546 | 191 Waukegan Road, LLC | Rent. | 2410-000 | | $4,929.82 | $53,659.33 |
| 05/06/2011 | 12547 | Nassau | 30% for payment on Lease No. 228865501 | 3991-320 | | $1,650.00 | $52,009.33 |
| 05/06/2011 | 12548 | Xerillon Corp | Tech Support | 2990-000 | | $375.00 | $51,634.33 |
| 05/06/2011 | 12549 | Nassau | 30% for payment received on Lease No. 22225704 | 3991-320 | | $333.03 | $51,301.30 |
| 05/06/2011 | 12550 | 24 Seven Discovere, LLC | Invoice #s 89009, 89019 & 89034 | 2990-000 | | $1,361.14 | $49,940.16 |
| 05/06/2011 | 12551 | 24 Seven Discovere LLC | Invoice #s 88936,89033 & 89046 | 2990-000 | | $459.07 | $49,481.09 |
| 05/06/2011 | 12552 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $540.38 | $48,940.71 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | $85,476.89 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/06/2011 | 12553 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $598.17 | $48,342.54 |
| 05/06/2011 | 12554 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $67.06 | $48,275.48 |
| 05/06/2011 | 12555 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $373.00 | $47,902.48 |
| 05/06/2011 | 12556 | California Board of Equalization | Sales Tax. | 2820-000 | | $4,452.00 | $43,450.48 |
| 05/06/2011 | 12557 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $109.84 | $43,340.64 |
| 05/06/2011 | 12558 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $8,368.65 | $34,971.99 |
| 05/06/2011 | 12559 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $267.00 | $34,704.99 |
| 05/06/2011 | 12560 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $2,814.00 | $31,890.99 |
| 05/06/2011 | 12561 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $16.75 | $31,874.24 |
| 05/06/2011 | 12562 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $233.50 | $31,640.74 |
| 05/06/2011 | 12563 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $574.00 | $31,066.74 |
| 05/06/2011 | 12564 | Maryland Comptroller | Sales Tax. | 2820-000 | | $139.37 | $30,927.37 |
| 05/06/2011 | 12565 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,161.19 | $29,766.18 |
| 05/06/2011 | 12566 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $520.73 | $29,245.45 |
| 05/06/2011 | 12567 | New Jersey Sales and Use Tax | Sales Tax. | 2820-000 | | $28.24 | $29,217.21 |
| 05/06/2011 | 12568 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $3,036.92 | $26,180.29 |
| 05/06/2011 | 12569 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $305.66 | $25,874.63 |
| 05/06/2011 | 12570 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $2,417.53 | $23,457.10 |
| 05/06/2011 | 12571 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $1,133.34 | $22,323.76 |
| 05/06/2011 | 12572 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $316.00 | $22,007.76 |
| 05/06/2011 | 12573 | Tennessee Department of Revenue Sales Tax | Sales Tax. | 2820-000 | | $416.00 | $21,591.76 |
| 05/06/2011 | 12574 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $2,318.31 | $19,273.45 |
| 05/06/2011 | 12575 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $26.81 | $19,246.64 |
| 05/06/2011 | 12576 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $53.73 | $19,192.91 |
| 05/06/2011 | 12577 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $347.51 | $18,845.40 |
| 05/06/2011 | 12578 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $33.83 | $18,811.57 |
| 05/11/2011 | 12579 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $256.39 | $18,555.18 |
| 05/11/2011 | 12580 | Susan Herndon | Reimb. Expenses | 2690-000 | | $159.19 | $18,395.99 |
| | | | | **SUBTOTALS** | $0.00 | $30,544.72 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/11/2011 | 12581 | Electronic Management Corporation | Deposit for Billing | 2690-000 | | $1,000.00 | $17,395.99 |
| 05/11/2011 | 12582 | 24 Seven Discovere, LLC | Invoice No. 89160 & 89126 | 2990-000 | | $5,616.10 | $11,779.89 |
| 05/13/2011 | 12583 | Comptroller of Public Accounts | Texas franchise tax extension. | 2820-000 | | $7,500.00 | $4,279.89 |
| 05/25/2011 | | Transfer From: #******7094 | Allocation among secured creditors and to pay current bills. | 9999-000 | $160,000.00 | | $164,279.89 |
| 05/25/2011 | 12584 | Bill Purcell | Reimb. Expenses. | 2990-000 | | $2,429.28 | $161,850.61 |
| 05/25/2011 | 12585 | Delta Dental of IL | Dental Premiums. | 2990-000 | | $756.20 | $161,094.41 |
| 05/25/2011 | 12586 | Eflexgroup.com | Cobra Fees. | 2990-000 | | $50.00 | $161,044.41 |
| 05/25/2011 | 12587 | Hinkley Springs | Water/invoice no. 9640603 | 2990-000 | | $56.99 | $160,987.42 |
| 05/25/2011 | 12588 | 24 Seven Discovere, L.L.C. | Invoice No, 89079 | 2990-000 | | $49.92 | $160,937.50 |
| 05/25/2011 | 12589 | UNUM | Life Insurance | 2990-000 | | $329.64 | $160,607.86 |
| 05/25/2011 | 12590 | Vision Service Plan (IL) | Vision Benefits. | 2990-000 | | $56.46 | $160,551.40 |
| 05/25/2011 | 12591 | 24 Seven Discovere, L.L.C. | Invoice no. 89211 | 2990-000 | | $30.64 | $160,520.76 |
| 05/25/2011 | 12592 | Susan Herndon | Reimb. Expense - Craig List Add. | 2990-000 | | $25.00 | $160,495.76 |
| 05/25/2011 | 12593 | 191 Waukegan Road, LLC | Rent. | 2410-000 | | $4,929.82 | $155,565.94 |
| 05/26/2011 | 12594 | Lakeside Bank | Refund of Rent Payment on Smurfit-Stone Lease No. 801177-011 | 2990-000 | | $640.00 | $154,925.94 |
| 05/27/2011 | | Transfer To: #******7094 | April's lease receivables payments. | 9999-000 | | $7,296.06 | $147,629.88 |
| 05/27/2011 | | Transfer To: #******7094 | Transfer | 9999-000 | | $30,529.07 | $117,100.81 |
| 05/27/2011 | | Transfer To: #******7094 | Transfer | 9999-000 | | $50,176.48 | $66,924.33 |
| 05/27/2011 | | Transfer To: #******7094 | Transfer | 9999-000 | | $237.66 | $66,686.67 |
| 05/27/2011 | | Transfer To: #******7094 | Transfer | 9999-000 | | $488.90 | $66,197.77 |
| 05/27/2011 | | Transfer To: #******7094 | Transfer | 9999-000 | | $15,239.99 | $50,957.78 |
| 05/27/2011 | | Transfer To: #******7094 | Transfer | 9999-000 | | $3,153.43 | $47,804.35 |
| 05/27/2011 | | Transfer To: #******7094 | Transfer | 9999-000 | | $1,783.83 | $46,020.52 |
| 05/27/2011 | | Transfer To: #******7094 | Transfer | 9999-000 | | $133.96 | $45,886.56 |
| 06/03/2011 | 12595 | Alabama Department of Revenue | Sales Tax. | 2820-000 | | $502.92 | $45,383.64 |
| 06/03/2011 | 12596 | Arkansas Department of Revenue | Sales Tax. | 2820-000 | | $252.02 | $45,131.62 |
| | | | | **SUBTOTALS** | $160,000.00 | $133,264.37 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/03/2011 | 12597 | Arizona Department of Revenue | Sales Tax. | 2820-000 | | $991.63 | $44,139.99 |
| 06/03/2011 | 12598 | Phoenix Finance Department | Sales Tax. | 2820-000 | | $206.97 | $43,933.02 |
| 06/03/2011 | 12599 | Tucson City Hall | Sales Tax. | 2820-000 | | $0.90 | $43,932.12 |
| 06/03/2011 | 12600 | California Board of Equalization | Sales Tax. | 2820-000 | | $6,700.00 | $37,232.12 |
| 06/03/2011 | 12601 | District of ColumbiaTreasurer | Sales Tax. | 2820-000 | | $49.54 | $37,182.58 |
| 06/03/2011 | 12602 | Florida Department of Revenue | Sales Tax. | 2820-000 | | $7,556.29 | $29,626.29 |
| 06/03/2011 | 12603 | Georgia Department of Revenue | Sales Tax. | 2820-000 | | $868.36 | $28,757.93 |
| 06/03/2011 | 12604 | Illinois Department of Revenue | Sales Tax. | 2820-000 | | $4,660.00 | $24,097.93 |
| 06/03/2011 | 12605 | Indiana Department of Revenue | Sales Tax. | 2820-000 | | $301.47 | $23,796.46 |
| 06/03/2011 | 12606 | Kansas Department of Revenue | Sales Tax. | 2820-000 | | $30.87 | $23,765.59 |
| 06/03/2011 | 12607 | Louisiana Department of Revenue | Sales Tax. | 2820-000 | | $47.00 | $23,718.59 |
| 06/03/2011 | 12608 | Maryland Comptroller | Sales Tax. | 2820-000 | | $414.56 | $23,304.03 |
| 06/03/2011 | 12609 | Commonwealth of Massachusetts | Sales Tax. | 2820-000 | | $1,718.48 | $21,585.55 |
| 06/03/2011 | 12610 | Missouri Department of Revenue | Sales Tax. | 2820-000 | | $1,887.91 | $19,697.64 |
| 06/03/2011 | 12611 | Nevada Department of Tax | Sales Tax. | 2820-000 | | $247.87 | $19,449.77 |
| 06/03/2011 | 12612 | New York Department of Tax And Finance | Sales Tax. | 2820-000 | | $1,734.22 | $17,715.55 |
| 06/03/2011 | 12613 | North Carolina Department of Revenue | Sales Tax. | 2820-000 | | $4,036.56 | $13,678.99 |
| 06/03/2011 | 12614 | Oklahoma Tax Commission | Sales Tax. | 2820-000 | | $326.68 | $13,352.31 |
| 06/03/2011 | 12615 | Pennsylvania Department of Revenue | Sales Tax. | 2820-000 | | $691.53 | $12,660.78 |
| 06/03/2011 | 12616 | South Carolina Department of Revenue | Sales Tax. | 2820-000 | | $467.00 | $12,193.78 |
| 06/03/2011 | 12617 | Tennessee Department of Revenue Sales Tax | Sales Tax. | 2820-000 | | $681.00 | $11,512.78 |
| 06/03/2011 | 12618 | Texas Comptroller of Public Accounts | Sales Tax. | 2820-000 | | $3,204.64 | $8,308.14 |
| 06/03/2011 | 12619 | Utah State Tax Commisssion | Sales Tax. | 2820-000 | | $26.81 | $8,281.33 |
| 06/03/2011 | 12620 | Virginia Department of Taxation | Sales Tax. | 2820-000 | | $126.27 | $8,155.06 |
| 06/03/2011 | 12621 | Wisconsin Department of Revenue, Sales Tax | Sales Tax. | 2820-000 | | $16.02 | $8,139.04 |
| 06/03/2011 | 12622 | APTC, LLC | Property tax services - Monthly invoice 5 of 11 Invoice no. 735 | 2990-000 | | $3,879.01 | $4,260.03 |
| 06/03/2011 | 12623 | APTC, LLC | Property taxes | 2690-000 | | $1,638.48 | $2,621.55 |
| | | | | **SUBTOTALS** | $0.00 | $42,510.07 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/03/2011 | 12624 | Execuspace, LLC | Phones/Data | 2990-000 | | $1,216.00 | $1,405.55 |
| 06/03/2011 | 12625 | U-Store-It | Storage | 2690-000 | | $201.00 | $1,204.55 |
| 06/06/2011 | | Transfer From: #******7094 | Transfer | 9999-000 | $150,000.00 | | $151,204.55 |
| 06/06/2011 | 12626 | Healthcare Services Corporation | Health Insurance | 2990-000 | | $10,920.13 | $140,284.42 |
| 06/06/2011 | 12627 | APTC, LLC | Property taxes | 2690-000 | | $8,154.26 | $132,130.16 |
| 06/16/2011 | 12628 | Washington Department of Revenue | Sales Tax. | 2820-000 | | $924.78 | $131,205.38 |
| 06/16/2011 | 12629 | Electronic Management Corporation | Dept for billing | 2990-000 | | $1,000.00 | $130,205.38 |
| 06/16/2011 | 12630 | 24 Seven Discovere, L.L.C. | Inv. 89525 | 2990-000 | | $28.48 | $130,176.90 |
| 06/16/2011 | 12631 | Pitney Bowes | Funds for Mail Meter Machine | 2990-000 | | $150.00 | $130,026.90 |
| 06/16/2011 | 12632 | 24 Seven Discovere, L.L.C. | Invoice No. 88917 | 2990-000 | | $867.24 | $129,159.66 |
| 06/16/2011 | 12633 | Susan Herndon | Reimb. Expenses for Offices Supplies. | 2990-000 | | $357.31 | $128,802.35 |
| 06/16/2011 | 12634 | Nassau | 30% for payment on Lease No. 22225704 | 3991-320 | | $333.03 | $128,469.32 |
| 06/16/2011 | 12635 | Nassau | 30% for payment on Lease No.22423201 | 3991-320 | | $4,200.00 | $124,269.32 |
| 06/16/2011 | 12636 | Delta Dental of IL | Dental (Cobra) | 2990-000 | | $103.34 | $124,165.98 |
| 06/16/2011 | 12637 | Delta Dental of IL | Dental Ins. | 2990-000 | | $756.20 | $123,409.78 |
| 06/16/2011 | 12638 | UNUM | Life Ins. | 2990-000 | | $329.64 | $123,080.14 |
| 06/16/2011 | 12639 | Hinkley Springs | Water | 2990-000 | | $44.92 | $123,035.22 |
| 06/16/2011 | 12640 | Xerillon Corp | Tech Support | 2990-000 | | $500.00 | $122,535.22 |
| 06/16/2011 | 12641 | LeaseTeam | 3rd Quater Lease plus fees | 2990-000 | | $12,578.13 | $109,957.09 |
| 06/22/2011 | | Transfer From: #******7094 | To allocate funds to appropriate accounts and to pay expenses. | 9999-000 | $100,000.00 | | $209,957.09 |
| 06/22/2011 | | Transfer To: #******7094 | May 2011 Lease receivables | 9999-000 | | $7,296.06 | $202,661.03 |
| 06/22/2011 | | Transfer To: #******7094 | May 2011 receivables. | 9999-000 | | $10,164.45 | $192,496.58 |
| 06/22/2011 | | Transfer To: #******7094 | May 2011 Receivables - | 9999-000 | | $267.77 | $192,228.81 |
| 06/22/2011 | | Transfer To: #******7094 | May 2011 Receivables. | 9999-000 | | $26,419.06 | $165,809.75 |
| 06/22/2011 | | Transfer To: #******7094 | Transfer | 9999-000 | | $7,163.02 | $158,646.73 |
| 06/22/2011 | | Transfer To: #******7094 | May 2011 receivables. | 9999-000 | | $49,794.86 | $108,851.87 |
| 06/22/2011 | | Transfer To: #******7094 | May 2011 receivables. | 9999-000 | | $275.83 | $108,576.04 |
| | | | | **SUBTOTALS** | $250,000.00 | $144,045.51 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Checking Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Checking Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/22/2011 | | Transfer To: #******7094 | May 2011 Receivables. | 9999-000 | | $17,215.70 | $91,360.34 |
| 06/27/2011 | | Transfer From: #******7094 | Refund payment Re Lease Number ****5101 should have been made from First Chicago Bank & Trust account and not trustee's account. Per Bank Recon. | 9999-000 | $685.00 | | $92,045.34 |
| 06/27/2011 | | Transfer To: #******7094 | Per Bank Recon. payments made to Nassau in the amounts of $1,500.00 and $600.00 should have been made from the Trustee Account. | 9999-000 | | $2,100.00 | $89,945.34 |
| 06/28/2011 | 12642 | 191 Waukegan Road, LLC | Rent. | 2410-000 | | $4,929.82 | $85,015.52 |
| 06/28/2011 | 12643 | Cleverbridge Inc. | Software Anti-virus. | 2990-000 | | $183.83 | $84,831.69 |
| 06/28/2011 | 12644 | Bill Purcell | Reimb. Expenses. | 2990-000 | | $2,471.03 | $82,360.66 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $82,360.66 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $4,585,086.01 | $4,585,086.01 | $0.00 |
| **Less: Bank transfers/CDs** | $4,625,710.35 | $3,246,677.95 | |
| **Subtotal** | ($40,624.34) | $1,338,408.06 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | ($40,624.34) | $1,338,408.06 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($40,624.34) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($40,624.34) |
| Total Internal/Transfer Receipts: | $4,625,710.35 |
| | |
| Total Compensable Disbursements: | $1,338,408.06 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,338,408.06 |
| Total Internal/Transfer Disbursements: | $3,246,677.95 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($40,624.34) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($40,624.34) |
| Total Internal/Transfer Receipts: | $4,625,710.35 |
| | |
| Total Compensable Disbursements: | $1,338,408.06 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,338,408.06 |
| Total Internal/Transfer Disbursements: | $3,246,677.95 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | CoActiv Capital /CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $107,563.12 | | $107,563.12 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.88 | | $107,564.00 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $4.57 | | $107,568.57 |
| 08/02/2010 | | Transfer To: #******7094 | Included it in CoActiv's initial balance - | 9999-000 | | $440.25 | $107,128.32 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $4.55 | | $107,132.87 |
| 09/21/2010 | | Coactive | Payments received by Trustee for Lease Numbers 22250203 (asset No. 1110) & 22503401 (Asset No. 1125) | * | ($92,340.01) | | $14,792.86 |
| | {1110} | | $(47,911.90) | 1122-000 | | | $14,792.86 |
| | {1125} | | $(44,428.11) | 1122-000 | | | $14,792.86 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $4.15 | | $14,797.01 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.63 | | $14,797.64 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.61 | | $14,798.25 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.63 | | $14,798.88 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.63 | | $14,799.51 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.57 | | $14,800.08 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.63 | | $14,800.71 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.61 | | $14,801.32 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.63 | | $14,801.95 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.57 | | $14,802.52 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $14,802.52 | $0.00 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $15,242.77 | $15,242.77 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | CoActiv Capital /CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $15,242.77 | $15,242.77 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $107,563.12 | $15,242.77 | |
| | | | **Subtotal** | | ($92,320.35) | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | ($92,320.35) | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($92,320.35) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($92,320.35) |
| Total Internal/Transfer Receipts: | $107,563.12 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $15,242.77 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | ($92,320.35) |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | ($92,320.35) |
| Total Internal/Transfer Receipts: | $107,563.12 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $15,242.77 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/17/2010 | (263) | LMA Group Inc | Lease payment | 1122-000 | $499.00 | | $499.00 |
| 06/17/2010 | (346) | Ecobradmin, Inc | Lease payment | 1122-000 | $3,801.77 | | $4,300.77 |
| 06/17/2010 | (356) | Rimrock Design Inc | Lease payment | 1122-000 | $459.03 | | $4,759.80 |
| 06/17/2010 | (360) | Stickelman, Schneider & Assocaites, LLC | Lease payment | 1122-000 | $122.29 | | $4,882.09 |
| 06/17/2010 | (403) | St. Charles Bowl | Lease payment | 1122-000 | $587.68 | | $5,469.77 |
| 06/17/2010 | (482) | Prompt Apparel, Inc. | Lease payment | 1122-000 | $8.99 | | $5,478.76 |
| 06/17/2010 | (723) | Reza Mousavl | Lease payment | 1122-000 | $1,000.00 | | $6,478.76 |
| 06/17/2010 | (996) | Apollo West | Lease payment | 1122-000 | $3,857.10 | | $10,335.86 |
| 06/17/2010 | (1127) | REYNOLDS LOGISTICS INC | Lease payment | 1122-000 | $402.72 | | $10,738.58 |
| 06/17/2010 | (1158) | Partners N Paradise | Lease payment | 1122-000 | $5,593.00 | | $16,331.58 |
| 06/17/2010 | (1208) | Maita Toyota of Sacramento | Lease payment | 1122-000 | $2,358.17 | | $18,689.75 |
| 06/22/2010 | (1008) | West Suburban Bank | Sales Taxes | 1290-000 | $9,983.54 | | $28,673.29 |
| 06/22/2010 | (5) | T Lane Corp dba All-Tex | Lease payment | 1122-000 | $462.19 | | $29,135.48 |
| 06/22/2010 | (123) | Medical Management Group LLC | Lease payment | 1122-000 | $6,387.49 | | $35,522.97 |
| 06/22/2010 | (170) | Brian Kent Jones Architect | Lease payment | 1122-000 | $262.45 | | $35,785.42 |
| 06/22/2010 | (232) | Kwik Stop No 942 | Lease payment | 1122-000 | $126.74 | | $35,912.16 |
| 06/22/2010 | (337) | Highland Mobil, Inc. | Lease payment | 1222-000 | $103.09 | | $36,015.25 |
| 06/22/2010 | (351) | Yorozy Automotive Tennessee Inc | Lease payment | 1122-000 | $632.16 | | $36,647.41 |
| 06/22/2010 | (380) | Smurfit-Stone | Lease payment | 1122-000 | $76.22 | | $36,723.63 |
| 06/22/2010 | (394) | Gene Harris Petroleum, Inc | Lease payment | 1122-000 | $520.00 | | $37,243.63 |
| 06/22/2010 | (451) | Stg Enterprises, Uc dga Buffalo Beach | Lease payment | 1122-000 | $593.96 | | $37,837.59 |
| 06/22/2010 | (452) | Thai Cafe II, Inc. | Lease payment | 1122-000 | $555.66 | | $38,393.25 |
| 06/22/2010 | (454) | Precision Health | Lease payment | 1122-000 | $868.30 | | $39,261.55 |
| 06/22/2010 | (458) | T Lane | Lease payment | 1122-000 | $541.56 | | $39,803.11 |
| 06/22/2010 | (459) | Moore Freight Lines Inc. | Lease payment | 1122-000 | $320.93 | | $40,124.04 |
| 06/22/2010 | (462) | Electro Media Design LTD | Lease payment | 1122-000 | $402.85 | | $40,526.89 |
| 06/22/2010 | (465) | Zuckeruss LLC | Lease payment | 1122-000 | $1,162.37 | | $41,689.26 |
| 06/22/2010 | (500) | The Drama Book Shop, Inc. | Lease payment | 1122-000 | $272.19 | | $41,961.45 |
| | | | | **SUBTOTALS** | $41,961.45 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2010 | (502) | EE Wine, Inc. | Lease payment | 1122-000 | $118.65 | | $42,080.10 |
| 06/22/2010 | (515) | Westminster Presbyterian Church | Lease payment | 1122-000 | $180.83 | | $42,260.93 |
| 06/22/2010 | (525) | Odyssey Information Services, Inc. | Lease payment | 1122-000 | $692.48 | | $42,953.41 |
| 06/22/2010 | (575) | GFY Enterprises LLC | Lease payment | 1122-000 | $409.35 | | $43,362.76 |
| 06/22/2010 | (576) | Seiu Local 73 | Lease payment | 1122-000 | $113.98 | | $43,476.74 |
| 06/22/2010 | (585) | QSL Portage | Lease payment | 1122-000 | $257.87 | | $43,734.61 |
| 06/22/2010 | (591) | Big Daddy's Pizza 33rd LLC | Lease payment | 1122-000 | $256.44 | | $43,991.05 |
| 06/22/2010 | (652) | Cosmedent, Inc. | Lease payment | 1122-000 | $369.34 | | $44,360.39 |
| 06/22/2010 | (788) | Artis LLP dba Cristina's Mexican Restaurant | Lease payment | 1122-000 | $1,503.29 | | $45,863.68 |
| 06/22/2010 | (788) | dba Cristina's Mexican Restaurant | Lease payment | 1122-000 | $5,000.00 | | $50,863.68 |
| 06/22/2010 | (813) | Cantor Fitzgerald Securities | Lease payment | 1122-000 | $2,261.48 | | $53,125.16 |
| 06/22/2010 | (815) | Adv Imaging Ctr Of Leesburg LLC | Lease payment | 1122-000 | $1,436.84 | | $54,562.00 |
| 06/22/2010 | (896) | Perstorp | Lease payment | 1122-000 | $414.08 | | $54,976.08 |
| 06/22/2010 | (927) | Weathbridge Mortgage Corp. | Lease payment | 1122-000 | $3,372.35 | | $58,348.43 |
| 06/22/2010 | (942) | Central Coast Physical Medicine and Rehab | Lease payment | 1122-000 | $655.77 | | $59,004.20 |
| 06/22/2010 | (968) | Thomas H. Billingslea, Jr. | Lease payment | 1122-000 | $174.31 | | $59,178.51 |
| 06/22/2010 | (977) | Lucas County Health Center | Lease payment | 1122-000 | $965.81 | | $60,144.32 |
| 06/22/2010 | (994) | Videl Holding Corp | Lease payment | 1122-000 | $233.01 | | $60,377.33 |
| 06/22/2010 | (1025) | Bancroft Mens Wear | Lease payment | 1122-000 | $949.34 | | $61,326.67 |
| 06/22/2010 | (1049) | Golf Diagnostic Imaging Center | Lease payment | 1122-000 | $1,362.86 | | $62,689.53 |
| 06/22/2010 | (1138) | Kotter Inc. | Lease payment | 1122-000 | $1,929.38 | | $64,618.91 |
| 06/22/2010 | (1206) | Vanderpools Auto Refinishing | Lease payment | 1122-000 | $692.60 | | $65,311.51 |
| 06/22/2010 | (1262) | Paramount Medical Group PC | Lease payment | 1229-000 | $4,164.29 | | $69,475.80 |
| 06/22/2010 | (1263) | MedicalEdge Healthcare Group PA | Lease payment | 1122-000 | $7,749.88 | | $77,225.68 |
| 06/22/2010 | (1264) | Open Systems Technologies | Lease payment | 1122-000 | $1,221.10 | | $78,446.78 |
| 06/22/2010 | (1265) | Straw Hat Pizza | Lease payment | 1122-000 | $631.00 | | $79,077.78 |
| 06/22/2010 | (1266) | Cardiovascular Imaging Services, Inc. | Lease payment | 1122-000 | $426.33 | | $79,504.11 |
| 06/22/2010 | (1267) | Stucco Supply Co. | Lease payment | 1122-000 | $288.00 | | $79,792.11 |
| | | | | **SUBTOTALS** | $37,830.66 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/24/2010 | | Asset Recovery Specialist Inc. | Lease payment | * | $1,927.50 | | $81,719.61 |
| | {935} | | $352.50 | 1122-000 | | | $81,719.61 |
| | {744} | | $1,575.00 | 1122-000 | | | $81,719.61 |
| 06/24/2010 | (415) | New York Home Health Care Equipment LLC | Lease payment | 1122-000 | $300.37 | | $82,019.98 |
| 06/24/2010 | (492) | Punchcut | Lease payment | 1122-000 | $2,492.48 | | $84,512.46 |
| 06/24/2010 | (522) | Tala Food Market Inc. | Lease payment | 1122-000 | $494.18 | | $85,006.64 |
| 06/24/2010 | (565) | Brandt Ronat | Lease payment | 1122-000 | $493.21 | | $85,499.85 |
| 06/24/2010 | (1215) | Marketing Service, Inc. | Lease payment | 1122-000 | $428.00 | | $85,927.85 |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $1,052,453.55 | | $1,138,381.40 |
| 06/25/2010 | (815) | DEP REVERSE: Adv Imaging Ctr Of Leesburg LLC | Reversed Deposit | 1122-000 | ($1,436.84) | | $1,136,944.56 |
| 06/28/2010 | (54) | DBA Crawford/Sherman Design | Lease payment | 1122-000 | $286.02 | | $1,137,230.58 |
| 06/28/2010 | (56) | TRUNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $65.39 | | $1,137,295.97 |
| 06/28/2010 | (85) | V System Composites, Inc. | Lease payment | 1122-000 | $1,198.17 | | $1,138,494.14 |
| 06/28/2010 | (114) | The Exhibit Company, Inc. | Lease payment | 1122-000 | $180.78 | | $1,138,674.92 |
| 06/28/2010 | (177) | Amorim Cork Composites | Lease payment | 1222-000 | $149.81 | | $1,138,824.73 |
| 06/28/2010 | (206) | ALAN BRAU MD PC | Lease payment | 1122-000 | $754.20 | | $1,139,578.93 |
| 06/28/2010 | (392) | Wauna Federal Credit Union | Lease payment | 1122-000 | $117.90 | | $1,139,696.83 |
| 06/28/2010 | (417) | KINGS VIEW | Lease payment | 1122-000 | $606.20 | | $1,140,303.03 |
| 06/28/2010 | (496) | SACRED HEART RAHABILITATION CENTER, INC. | Lease payment | 1122-000 | $692.00 | | $1,140,995.03 |
| 06/28/2010 | (503) | BORTELLS LOUNGE | Lease payment | 1122-000 | $89.88 | | $1,141,084.91 |
| 06/28/2010 | (521) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $521.22 | | $1,141,606.13 |
| 06/28/2010 | (524) | BRIAN KLAAS, INC. | Lease payment | 1122-000 | $319.38 | | $1,141,925.51 |
| 06/28/2010 | (558) | KYUNGJOO INVESTMENTS | Lease payment | 1122-000 | $653.53 | | $1,142,579.04 |
| 06/28/2010 | (560) | JENSEN BROTHERS | Lease payment | 1122-000 | $421.00 | | $1,143,000.04 |
| | | | | **SUBTOTALS** | $1,063,207.93 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/28/2010 | (561) | WEST WIND EXPRESS, INC. | Lease payment | 1122-000 | $992.25 | | $1,143,992.29 |
| 06/28/2010 | (562) | NEW MILLEMMIUM FOOD, INC. | Lease payment | 1122-000 | $7,296.06 | | $1,151,288.35 |
| 06/28/2010 | (597) | Eire Direct Marketing, LLC | Lease payment | 1122-000 | $90.00 | | $1,151,378.35 |
| 06/28/2010 | (614) | CARLSON SALES. INC. | Lease payment | 1122-000 | $539.93 | | $1,151,918.28 |
| 06/28/2010 | (615) | GREAT LAKES DREDGE & DOCK CO | Lease payment | 1122-000 | $6,288.84 | | $1,158,207.12 |
| 06/28/2010 | (709) | DOBROWOLSKI, INC. | Lease payment | 1122-000 | $2,154.00 | | $1,160,361.12 |
| 06/28/2010 | (775) | Bailey Edward Design, Inc. | Lease payment | 1122-000 | $1,332.79 | | $1,161,693.91 |
| 06/28/2010 | (898) | Clearwest VII Portland Owner | Lease payment | 1122-000 | $318.00 | | $1,162,011.91 |
| 06/28/2010 | (919) | Spectrum Medical Leasing | Lease payment | 1122-000 | $2,603.78 | | $1,164,615.69 |
| 06/28/2010 | (948) | NORTHSTAR FITNESS CORPORATION | Lease payment | 1122-000 | $275.41 | | $1,164,891.10 |
| 06/28/2010 | (958) | RR Donnelley | Lease payment | 1122-000 | $1,049.07 | | $1,165,940.17 |
| 06/28/2010 | (962) | J TRANS, INC. | Lease payment | 1122-000 | $535.59 | | $1,166,475.76 |
| 06/28/2010 | (1078) | Sleep Management Institute | Lease payment | 1122-000 | $1,079.04 | | $1,167,554.80 |
| 06/28/2010 | (1207) | SOUTHERN CALIFORNIA HEAD & NECK MED GROUP | Lease payment | 1122-000 | $289.80 | | $1,167,844.60 |
| 06/28/2010 | (1216) | Central Ohio AG Service, Inc. | Lease payment | 1122-000 | $128.37 | | $1,167,972.97 |
| 06/28/2010 | (1268) | Chimney Techniques, Inc | Lease payment | 1122-000 | $806.84 | | $1,168,779.81 |
| 06/28/2010 | (1269) | J TRANS, INC. | Lease payment | 1122-000 | $658.38 | | $1,169,438.19 |
| 06/28/2010 | (1270) | METRO AUTO SALVAGE & SALES, INC. | Lease payment | 1122-000 | $244.81 | | $1,169,683.00 |
| 06/28/2010 | (1271) | KLOTRON, INC. | Lease payment | 1122-000 | $1,500.00 | | $1,171,183.00 |
| 06/28/2010 | (1286) | First Chicago Bank & Trust | Lease payment | 1129-000 | $1,219.14 | | $1,172,402.14 |
| 06/29/2010 | (115) | Vriginia Medical Center | Lease payment | 1122-000 | $675.00 | | $1,173,077.14 |
| 06/29/2010 | (176) | Bob's, Inc. | Lease payment | 1122-000 | $164.74 | | $1,173,241.88 |
| 06/29/2010 | (204) | THE WYNDAM ANDOVER HOTEL | Lease payment | 1122-000 | $107.59 | | $1,173,349.47 |
| 06/29/2010 | (258) | Shenoy Engineering P.C. | Lease payment | 1122-000 | $517.00 | | $1,173,866.47 |
| 06/29/2010 | (294) | Magnum Insurance Agency, Inc. | Lease payment | 1122-000 | $373.75 | | $1,174,240.22 |
| 06/29/2010 | (333) | Cedars Ocean View Inn | Lease payment | 1122-000 | $267.34 | | $1,174,507.56 |

| | | |
|---|---|---|
| **SUBTOTALS** | $31,507.52 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2010 | (430) | LIVONIA INVESTMENT DBA VALLI HI MOTO HOTEL | Lease payment | 1122-000 | $190.75 | | $1,174,698.31 |
| 06/29/2010 | (512) | Urth Cafe Associates V LLC | Lease payment | 1122-000 | $206.33 | | $1,174,904.64 |
| 06/29/2010 | (514) | HANNIBAL INDUSTRIES, INC. | Lease payment | 1122-000 | $3,770.56 | | $1,178,675.20 |
| 06/29/2010 | (641) | ENVIROISSUES | Lease payment | 1122-000 | $1,907.85 | | $1,180,583.05 |
| 06/29/2010 | (746) | SOLOMON ASSOCIATES | Lease payment | 1122-000 | $203.51 | | $1,180,786.56 |
| 06/29/2010 | (747) | RMC Distributing Co. | Lease payment | 1122-000 | $123.52 | | $1,180,910.08 |
| 06/29/2010 | (786) | FAMOUS RECIPT CO OPERATIONS, INC. DBA MRS WINNERS | Lease payment | 1122-000 | $1,452.65 | | $1,182,362.73 |
| 06/29/2010 | (813) | Cantor Fitzgerald Securities | Lease payment | 1122-000 | $1,046.00 | | $1,183,408.73 |
| 06/29/2010 | (890) | SUBURBAN OPTICIANS | Lease payment | 1130-000 | $1,634.06 | | $1,185,042.79 |
| 06/29/2010 | (963) | MOBIL CONLEE OIL CO. | Lease payment | 1122-000 | $209.88 | | $1,185,252.67 |
| 06/29/2010 | (1022) | Millennium Sounds, Inc. | Lease payment | 1122-000 | $502.00 | | $1,185,754.67 |
| 06/29/2010 | (1027) | SRM Architecture & Marketing, Inc. | Lease payment | 1122-000 | $510.00 | | $1,186,264.67 |
| 06/29/2010 | (1176) | FULLNET, INC. | Lease payment | 1122-000 | $486.85 | | $1,186,751.52 |
| 06/29/2010 | (1180) | SHERM'S, INC. | Lease payment | 1122-000 | $2,122.14 | | $1,188,873.66 |
| 06/29/2010 | (1184) | United Nissan | Lease payment | 1122-000 | $540.50 | | $1,189,414.16 |
| 06/29/2010 | (1237) | APB INC DBA TAVILLA SALES CO OF LA | Lease payment | 1122-000 | $195.35 | | $1,189,609.51 |
| 06/29/2010 | (1272) | IMPERIAL AUTOBODY | Lease payment | 1122-000 | $2,368.04 | | $1,191,977.55 |
| 06/29/2010 | (1273) | WEBFIRST | Lease payment | 1122-000 | $1,653.00 | | $1,193,630.55 |
| 06/29/2010 | (1274) | LARSON GLASS TECHNOLOGY, INC. | Lease payment | 1122-000 | $1,714.56 | | $1,195,345.11 |
| 06/29/2010 | (1275) | FLESPAK CORPORATION | Lease payment | 1122-000 | $1,750.20 | | $1,197,095.31 |
| 06/29/2010 | (1276) | TORESCO | Lease payment | 1122-000 | $7,543.94 | | $1,204,639.25 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $18.61 | | $1,204,657.86 |
| 06/30/2010 | | Transfer To: #******7094 | Transfer of cash collateral to pay expenses per budget. | 9999-000 | | $35,000.00 | $1,169,657.86 |
| 06/30/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $29,852.18 | $1,139,805.68 |
| 06/30/2010 | | Paylocity Payroll | payroll taxes | 2690-000 | | $11,933.99 | $1,127,871.69 |
| | | | | **SUBTOTALS** | $30,150.30 | $76,786.17 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/30/2010 | | Sterling Bank | Bank debit | 8500-002 | | $30.00 | $1,127,841.69 |
| 07/01/2010 | (5) | Clyde Y Uchida DDS MS, Inc. | Lease payment | 1122-000 | $1,706.49 | | $1,129,548.18 |
| 07/01/2010 | (79) | CAMPI NO 4, INC. DBA CAMPISI'S | Lease payment | 1122-000 | $260.88 | | $1,129,809.06 |
| 07/01/2010 | (80) | CAMPI NO. 1, INC. DBA CAMPISI'S ITALIAN RESTAURANT | Lease payment | 1122-000 | $260.88 | | $1,130,069.94 |
| 07/01/2010 | (89) | JOAR, INC. DBA BOJANGLES | Lease payment | 1122-000 | $162.00 | | $1,130,231.94 |
| 07/01/2010 | (162) | POLKADOTSPEEP, LTD | Lease payment | 1122-000 | $95.30 | | $1,130,327.24 |
| 07/01/2010 | (164) | SUBWAY OF CASENOVIA | Lease payment | 1122-000 | $1,995.45 | | $1,132,322.69 |
| 07/01/2010 | (165) | SAUCES-N-THINGS DBA MISH MASH GOURMET | Lease payment | 1122-000 | $400.16 | | $1,132,722.85 |
| 07/01/2010 | (166) | D. P. MORGAN, INC. DBA PAVEWEST | Lease payment | 1122-000 | $355.78 | | $1,133,078.63 |
| 07/01/2010 | (168) | Salinas Valley Plastic Surgery | Lease payment | 1122-000 | $1,608.00 | | $1,134,686.63 |
| 07/01/2010 | (171) | KALAHARI DEVELOPMENT, LLC | Lease payment | 1122-000 | $336.64 | | $1,135,023.27 |
| 07/01/2010 | (292) | NEXT GENERATION FOOD SERVICES, INC. | Lease payment | 1122-000 | $2,132.29 | | $1,137,155.56 |
| 07/01/2010 | (355) | Eagle Tavern Corp | Lease payment | 1122-000 | $493.62 | | $1,137,649.18 |
| 07/01/2010 | (387) | MARPENA AUTO REPAIR CORP. | Lease payment | 1122-000 | $421.72 | | $1,138,070.90 |
| 07/01/2010 | (404) | PROMPTCARE | Lease payment | 1122-000 | $1,136.00 | | $1,139,206.90 |
| 07/01/2010 | (642) | Kemps, LLC | Lease payment | 1122-000 | $997.97 | | $1,140,204.87 |
| 07/01/2010 | (758) | STRATEGY EXECUTION PARTNERS | Lease payment | 1122-000 | $744.00 | | $1,140,948.87 |
| 07/01/2010 | (804) | CAMPUS MANAGEMENT | Lease payment | 1122-000 | $7,078.72 | | $1,148,027.59 |
| 07/01/2010 | (1013) | CAMPI NO. 5, INC. | Lease payment | 1122-000 | $313.93 | | $1,148,341.52 |
| 07/01/2010 | (1140) | BRADLEY ANIMAL HOSPITAL | Lease payment | 1122-000 | $921.98 | | $1,149,263.50 |
| 07/01/2010 | (1185) | Henry & Henry, Inc. | Lease payment | 1122-000 | $430.00 | | $1,149,693.50 |
| 07/01/2010 | (1187) | WESTCHESTER COUNTRY CLUB | Lease payment | 1122-000 | $287.77 | | $1,149,981.27 |
| 07/01/2010 | (1191) | COUNTRYSIDE CIOLLISION CENTER, INC. | Lease payment | 1122-000 | $1,141.34 | | $1,151,122.61 |
| 07/01/2010 | (1199) | Chicago Liquidators Services Inc | Lease payment | 1122-000 | $168.59 | | $1,151,291.20 |
| | | | | **SUBTOTALS** | $23,449.51 | $30.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/01/2010 | (1214) | Strickley Business Enterprises of Greater New Orleans | Lease payment | 1122-000 | $2,154.45 | | $1,153,445.65 |
| 07/01/2010 | (1258) | Stucco Supply Co. of San Jose | Lease payment | 1122-000 | $288.00 | | $1,153,733.65 |
| 07/01/2010 | (1258) | Prima Diva Hotels LLC dba Residence Inn North Harbour | Lease payment | 1122-000 | $2,130.00 | | $1,155,863.65 |
| 07/01/2010 | (1277) | Ray Mendoza Jr | Lease payment | 1122-000 | $4,439.53 | | $1,160,303.18 |
| 07/02/2010 | (9) | Rainbow Courts | Lease payment | 1122-000 | $600.75 | | $1,160,903.93 |
| 07/02/2010 | (88) | Splendora Food Mart | Lease payment | 1122-000 | $480.62 | | $1,161,384.55 |
| 07/02/2010 | (155) | Moon Valley Nursery, Inc. | Lease payment | 1122-000 | $2,954.97 | | $1,164,339.52 |
| 07/02/2010 | (347) | Jackensack University Med Center | Lease payment | 1122-000 | $5,285.00 | | $1,169,624.52 |
| 07/02/2010 | (500) | The Drama Book Shop, Inc. | Lease payment | 1122-000 | $1,217.06 | | $1,170,841.58 |
| 07/02/2010 | (568) | The Bank of Mew York Mellon | Lease payment | 1122-000 | $293.79 | | $1,171,135.37 |
| 07/02/2010 | (879) | Security Solutions | Lease payment | 1130-000 | $497.58 | | $1,171,632.95 |
| 07/02/2010 | (978) | Pars neurological PA | Lease payment | 1122-000 | $2,017.66 | | $1,173,650.61 |
| 07/02/2010 | (1134) | West Virginia Career Institute Inc | Lease payment | 1122-000 | $1,020.99 | | $1,174,671.60 |
| 07/02/2010 | (1174) | dba Bojangles Famous Chicken and Biscuits | Lease payment | 1122-000 | $403.86 | | $1,175,075.46 |
| 07/06/2010 | (83) | Kramerbooks & Afterwords/The Cafe | Lease payment | 1122-000 | $167.09 | | $1,175,242.55 |
| 07/06/2010 | (115) | Virginia Regional Medical Center | Lease payment | 1122-000 | $4,054.00 | | $1,179,296.55 |
| 07/06/2010 | (116) | Economic Advantages Corporation | Lease payment | 1122-000 | $300.89 | | $1,179,597.44 |
| 07/06/2010 | (126) | Fordham Preparatory School | Lease payment | 1122-000 | $229.00 | | $1,179,826.44 |
| 07/06/2010 | (145) | Smurfit-Stone Container Enterprises, Inc. | Lease payment | 1122-000 | $162.00 | | $1,179,988.44 |
| 07/06/2010 | (156) | Alpine Consulting, Inc. | Lease payment | 1122-000 | $88.57 | | $1,180,077.01 |
| 07/06/2010 | (179) | Jeremy Haws | Lease payment | 1122-000 | $200.58 | | $1,180,277.59 |
| 07/06/2010 | (179) | Jeremy Haws | Lease payment | 1122-000 | $145.18 | | $1,180,422.77 |
| 07/06/2010 | (181) | Exquisite Taste, Inc. | Lease payment | 1122-000 | $389.35 | | $1,180,812.12 |
| 07/06/2010 | (183) | Dig Communications LLC | Lease payment | 1122-000 | $226.01 | | $1,181,038.13 |
| 07/06/2010 | (189) | Darin Pottebaum | Lease payment | 1122-000 | $89.87 | | $1,181,128.00 |
| 07/06/2010 | (200) | William A. Chatterton, Trustee | Lease payment | 1290-000 | $163.77 | | $1,181,291.77 |
| | | | | **SUBTOTALS** | $30,000.57 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/06/2010 | (232) | Kwik Stop No 942 | Lease payment | 1122-000 | $126.74 | | $1,181,418.51 |
| 07/06/2010 | (250) | Joan & Richard Tryor, Inc. | Lease payment | 1122-000 | $547.80 | | $1,181,966.31 |
| 07/06/2010 | (254) | Four Seasons Grocery | Lease payment | 1122-000 | $800.00 | | $1,182,766.31 |
| 07/06/2010 | (504) | Proparl, Inc. | Lease payment | 1122-000 | $767.47 | | $1,183,533.78 |
| 07/06/2010 | (523) | Selling Communications, Inc. | Lease payment | 1122-000 | $132.17 | | $1,183,665.95 |
| 07/06/2010 | (589) | Prevent The Pain Therapy | Lease payment | 1122-000 | $422.19 | | $1,184,088.14 |
| 07/06/2010 | (608) | Goold Patterson Ales & Day | Lease payment | 1122-000 | $416.18 | | $1,184,504.32 |
| 07/06/2010 | (624) | Triggerfish | Lease payment | 1122-000 | $166.94 | | $1,184,671.26 |
| 07/06/2010 | (702) | Selling P, Inc. | Lease payment | 1122-000 | $300.00 | | $1,184,971.26 |
| 07/06/2010 | (731) | Premier Education Group LP | Lease payment | 1122-000 | $6,549.90 | | $1,191,521.16 |
| 07/06/2010 | (788) | Artis, LP dba Cristina's Mexican Restaurant | Lease payment | 1122-000 | $3,797.16 | | $1,195,318.32 |
| 07/06/2010 | (788) | Artis, JP dba Christina's Mexican Restaurant | Lease payment | 1122-000 | $982.55 | | $1,196,300.87 |
| 07/06/2010 | (826) | Kindred Healthcare Operating, Inc. | Lease payment | 1122-000 | $469.67 | | $1,196,770.54 |
| 07/06/2010 | (828) | NOETIX | Lease payment | 1122-000 | $846.79 | | $1,197,617.33 |
| 07/06/2010 | (878) | Kalajaro Resort | Lease payment | 1222-000 | $341.00 | | $1,197,958.33 |
| 07/06/2010 | (935) | Asset Recovery Specialists, Inc. | Lease payment | 1122-000 | $2,160.00 | | $1,200,118.33 |
| 07/06/2010 | (996) | Appolo West | Lease payment | 1122-000 | $1,677.00 | | $1,201,795.33 |
| 07/06/2010 | (1065) | Performmance Plastice, Inc. | Lease payment | 1122-000 | $8,116.56 | | $1,209,911.89 |
| 07/06/2010 | (1073) | Fohn Funeral Home | Lease payment | 1122-000 | $412.40 | | $1,210,324.29 |
| 07/06/2010 | (1112) | Career Path Training Corp | Lease payment | 1122-000 | $3,267.84 | | $1,213,592.13 |
| 07/06/2010 | (1278) | Circle K Licensee | Lease payment | 1122-000 | $1,166.28 | | $1,214,758.41 |
| 07/06/2010 | (1279) | Beth Lang | Check Lang Re: 08-00126 Cisler, Dorothy | 1122-000 | $28.97 | | $1,214,787.38 |
| 07/06/2010 | (1280) | Abundant Grace Fellowship | Lease payment | 1122-000 | $300.00 | | $1,215,087.38 |
| 07/06/2010 | (1281) | Christina & Co Education Center | Lease payment | 1122-000 | $3,461.39 | | $1,218,548.77 |
| 07/06/2010 | (1282) | Kamp Rather LLC | Lease payment | 1122-000 | $1,709.98 | | $1,220,258.75 |
| 07/06/2010 | (1283) | Robinson, McFadden & Moore PC | Lease payment | 1290-000 | $4,495.21 | | $1,224,753.96 |
| 07/06/2010 | (1838) | IFC Credit Corporation | Refund for Wire Charges | 1290-000 | $30.00 | | $1,224,783.96 |
| 07/07/2010 | (406) | Western Container Corporation | Lease payment | 1122-000 | $10,444.93 | | $1,235,228.89 |
| | | | | **SUBTOTALS** | $53,937.12 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/07/2010 | (407) | Western Container Corporation | Lease payment | 1122-000 | $12,227.03 | | $1,247,455.92 |
| 07/07/2010 | (408) | Western Container Corporation | Lease payment | 1122-000 | $21,918.68 | | $1,269,374.60 |
| 07/07/2010 | (409) | WesternContainer Corporation | Lease payment | 1122-000 | $13,636.25 | | $1,283,010.85 |
| 07/07/2010 | (474) | Merisant US, Inc. | Lease payment | 1122-000 | $2,805.68 | | $1,285,816.53 |
| 07/07/2010 | (520) | Conceptual Geniuses | Lease payment | 1122-000 | $474.32 | | $1,286,290.85 |
| 07/07/2010 | (760) | West Interior Services | Lease payment | 1122-000 | $1,310.63 | | $1,287,601.48 |
| 07/08/2010 | (100) | Euro Pizza of Briarcliff Manor Corp. | Lease payment | 1122-000 | $10,000.00 | | $1,297,601.48 |
| 07/08/2010 | (295) | AMT Microwave Corporation | Lease payment | 1122-000 | $203.00 | | $1,297,804.48 |
| 07/08/2010 | (380) | Castle Motor Sales, Inc. dba Castle Honda | Lease payment | 1122-000 | $404.80 | | $1,298,209.28 |
| 07/08/2010 | (747) | RMC Distributing Company | Lease payment | 1122-000 | $123.52 | | $1,298,332.80 |
| 07/08/2010 | (1262) | Lyons Financial Services, Inc. dba US Bancorp BEFG | Lease payment | 1229-000 | $881.08 | | $1,299,213.88 |
| 07/08/2010 | (1284) | Smurfit-Stone Container Enterprises, Inc. | Lease payment | 1122-000 | $1,655.79 | | $1,300,869.67 |
| 07/08/2010 | (1285) | Margiotta Enterprises, Inc. dba Dry Clean Super Center | Lease payment | 1122-000 | $6,003.19 | | $1,306,872.86 |
| 07/13/2010 | (764) | West Suburban Bank | Lease Payment on University Health | 1122-000 | $1,699.18 | | $1,308,572.04 |
| 07/13/2010 | | Paylocity Payroll | payroll taxes | 2690-000 | | $11,933.95 | $1,296,638.09 |
| 07/13/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $29,822.84 | $1,266,815.25 |
| 07/13/2010 | | Transfer To: #******7094 | Transfer from Money Market Account to Checking Account for sales taxes and expenses per budget | 9999-000 | | $80,000.00 | $1,186,815.25 |
| 07/13/2010 | | Transfer To: #******7094 | transfer to pay sales taxes | 9999-000 | | $25,000.00 | $1,161,815.25 |
| 07/13/2010 | 3000 | Phoenix Finance Department | Sales taxes | 2820-000 | | $385.83 | $1,161,429.42 |
| 07/13/2010 | 3000 | VOID: Phoenix Finance Department | Check Voided | 2690-000 | | ($385.83) | $1,161,815.25 |
| 07/14/2010 | (1008) | West Suburban Bank | Carve out from Cash Collateral WSB. | 1290-000 | $109,169.46 | | $1,270,984.71 |
| 07/15/2010 | (33) | GILL & SINGH, LLC | Lease payment | 1122-000 | $3,000.00 | | $1,273,984.71 |
| 07/15/2010 | (59) | BEYDOUN INVESTMENTS, INC. | Lease payment | 1122-000 | $426.12 | | $1,274,410.83 |
| 07/15/2010 | (61) | A.S.H. ENTERPRISES | Lease payment | 1122-000 | $653.10 | | $1,275,063.93 |
| 07/15/2010 | (77) | THE PEPSI BOTTLING GROUP, INC. | Lease payment | 1122-000 | $1,268.76 | | $1,276,332.69 |
| | | | | **SUBTOTALS** | $187,860.59 | $146,756.79 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/15/2010 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | Lease payment | 1122-000 | $449.66 | | $1,276,782.35 |
| 07/15/2010 | (121) | Better Homes and Gardens | Lease payment | 1122-000 | $1,246.47 | | $1,278,028.82 |
| 07/15/2010 | (145) | SMURFIT-STONE | Lease payment | 1122-000 | $52.80 | | $1,278,081.62 |
| 07/15/2010 | (201) | RC'S PLUMBING & HVAC, LLC | Lease payment | 1122-000 | $420.22 | | $1,278,501.84 |
| 07/15/2010 | (208) | DUCKER RESEARCH NA, LLC | Lease payment | 1122-000 | $286.20 | | $1,278,788.04 |
| 07/15/2010 | (234) | KING SOLUTIONS, INC | Lease payment | 1122-000 | $958.40 | | $1,279,746.44 |
| 07/15/2010 | (251) | NEW NIGHT, LTD. | Lease payment | 1122-000 | $125.02 | | $1,279,871.46 |
| 07/15/2010 | (261) | BE-THE-LITE CHRISTIAN BOOKSTORE | Lease payment | 1122-000 | $125.00 | | $1,279,996.46 |
| 07/15/2010 | (268) | CATHEDRAL CHURCH OF ST. LUKE | Lease payment | 1122-000 | $53.00 | | $1,280,049.46 |
| 07/15/2010 | (278) | LAWRENCE A. BECKER | Lease payment | 1122-000 | $757.17 | | $1,280,806.63 |
| 07/15/2010 | (294) | MAGNUM INSURANCE AGENCY, INC. | Lease payment | 1122-000 | $390.70 | | $1,281,197.33 |
| 07/15/2010 | (313) | BRIDGE CITY FAMILY MEDICAL CLINIC, PC | Lease payment | 1122-000 | $201.00 | | $1,281,398.33 |
| 07/15/2010 | (314) | PORTLAND MANUFACTURING | Lease payment | 1122-000 | $1,315.00 | | $1,282,713.33 |
| 07/15/2010 | (317) | BENNETT HOLDINGS, INC. | Lease payment | 1122-000 | $1,321.33 | | $1,284,034.66 |
| 07/15/2010 | (323) | Phuoc Loc | Lease payment | 1122-000 | $94.68 | | $1,284,129.34 |
| 07/15/2010 | (330) | DARRS OF PB, INC. DBA SUBWAY | Lease payment | 1122-000 | $128.74 | | $1,284,258.08 |
| 07/15/2010 | (339) | AUTO SPORTS, INC. | Lease payment | 1122-000 | $1,061.16 | | $1,285,319.24 |
| 07/15/2010 | (345) | LA DOLCE VITA, LLC | Lease payment | 1122-000 | $1,000.00 | | $1,286,319.24 |
| 07/15/2010 | (351) | Yorozu Automotive Tennessee, Inc. | Lease payment | 1122-000 | $718.56 | | $1,287,037.80 |
| 07/15/2010 | (384) | SYMBOL CARS, INC. | Lease payment | 1122-000 | $410.23 | | $1,287,448.03 |
| 07/15/2010 | (403) | ST. CHARLES BOWL | Lease payment | 1122-000 | $587.68 | | $1,288,035.71 |
| 07/15/2010 | (421) | CHILDREN'S MEMORIAL HOSPITAL | Lease payment | 1122-000 | $216.20 | | $1,288,251.91 |
| 07/15/2010 | (431) | PARTNERS BY DESIGN INCORPORATED | Lease payment | 1122-000 | $244.77 | | $1,288,496.68 |
| 07/15/2010 | (445) | DEVASHISH OF ROCKWAY MALL LLC | Lease payment | 1122-000 | $5,770.24 | | $1,294,266.92 |
| 07/15/2010 | (456) | RAYMOND L. RAUB | Lease payment | 1122-000 | $206.47 | | $1,294,473.39 |
| | | | | SUBTOTALS | $18,140.70 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/15/2010 | (484) | STEVENS GLOBAL LOGISTICS | Lease payment | 1122-000 | $95.49 | | $1,294,568.88 |
| 07/15/2010 | (659) | Thai Virgos, LLC | Lease payment | 1122-000 | $384.79 | | $1,294,953.67 |
| 07/15/2010 | (680) | CATERING BY JO-EL'S L.L.C. | Lease payment | 1122-000 | $92.36 | | $1,295,046.03 |
| 07/15/2010 | (732) | CENTRO DEL OBRERO FRONTERIZO, INC. | Lease payment | 1122-000 | $527.75 | | $1,295,573.78 |
| 07/15/2010 | (792) | FISERV | Lease payment | 1122-000 | $691.22 | | $1,296,265.00 |
| 07/15/2010 | (826) | KINDRED HEALTHCARE OPERATING, INC | Lease payment | 1122-000 | $382.41 | | $1,296,647.41 |
| 07/15/2010 | (919) | CAROLINAS MEDICAL CENTER UNION | Lease payment | 1122-000 | $2,603.78 | | $1,299,251.19 |
| 07/15/2010 | (938) | CUSTOM FINISHING, INC | Lease payment | 1122-000 | $1,678.26 | | $1,300,929.45 |
| 07/15/2010 | (998) | MT. ZION BAPTIST CHURCH #2 | Lease payment | 1122-000 | $5,416.36 | | $1,306,345.81 |
| 07/15/2010 | (1020) | KHP WASHINGTON HOTEL, LLC | Lease payment | 1122-000 | $504.43 | | $1,306,850.24 |
| 07/15/2010 | (1024) | ST. THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | Lease payment | 1122-000 | $2,167.74 | | $1,309,017.98 |
| 07/15/2010 | (1025) | BANCROFT MEN'S WEAR | Lease payment | 1122-000 | $949.34 | | $1,309,967.32 |
| 07/15/2010 | (1146) | ROSATI'S OF SURPRISE, LLC | Lease payment | 1122-000 | $571.79 | | $1,310,539.11 |
| 07/15/2010 | (1146) | THE ORIGINAL VALLEY OWNERS | Lease payment | 1122-000 | $571.79 | | $1,311,110.90 |
| 07/15/2010 | (1176) | Fullnet, Inc. | Lease payment | 1122-000 | $486.85 | | $1,311,597.75 |
| 07/15/2010 | (1201) | UNIVERSAL SPINAL HEALTH CENTER PC | Lease payment | 1122-000 | $280.00 | | $1,311,877.75 |
| 07/15/2010 | (1217) | WARREN HINDS | Lease payment | 1122-000 | $1,970.19 | | $1,313,847.94 |
| 07/15/2010 | (1240) | Keller Williams Realty | Lease payment | 1122-000 | $429.00 | | $1,314,276.94 |
| 07/15/2010 | (1287) | Dairy Queen Of Astoria | Lease payment | 1122-000 | $756.22 | | $1,315,033.16 |
| 07/15/2010 | (1288) | Gateaux Bakery Corp. | Lease payment | 1122-000 | $682.94 | | $1,315,716.10 |
| 07/15/2010 | (1289) | DEMARCO'S COLLSION EXPERT, INC. | Lease payment | 1122-000 | $1,378.04 | | $1,317,094.14 |
| 07/15/2010 | (1290) | KTL TRANSPORTATION CORP. | Lease payment | 1122-000 | $1,150.08 | | $1,318,244.22 |
| 07/15/2010 | (1291) | CARE CENTRIC | Lease payment | 1122-000 | $1,806.17 | | $1,320,050.39 |
| 07/16/2010 | (1008) | West Suburban Bank | Sales Taxes | 1290-000 | $9,732.19 | | $1,329,782.58 |
| | | | | **SUBTOTALS** | $35,309.19 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/19/2010 | | Transfer To: #******7094 | Money received from West Suburban Bank for Carve out from Cash Collateral - okay per DPL. | 9999-000 | | $109,169.46 | $1,220,613.12 |
| 07/20/2010 | (99) | TRANSPORTATION AGENT GRID, L.P. | 22940501 | 1122-000 | $2,031.97 | | $1,222,645.09 |
| 07/20/2010 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $1,223,685.38 |
| 07/20/2010 | (223) | EULER HERMES UMA, A COMPANY OF ALLIANZ | 21679901 | 1122-000 | $99.49 | | $1,223,784.87 |
| 07/20/2010 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $153.09 | | $1,223,937.96 |
| 07/20/2010 | (338) | SOUTH BAY DOG AND CAT HOSPITAL, IN | 22492401 | 1122-000 | $262.40 | | $1,224,200.36 |
| 07/20/2010 | (361) | DJC ENTERPRISES,INC dba CAMPISI PAZZA TO GO | 22127401 | 1122-000 | $260.88 | | $1,224,461.24 |
| 07/20/2010 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $188.00 | | $1,224,649.24 |
| 07/20/2010 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $1,224,747.82 |
| 07/20/2010 | (438) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $1,224,867.60 |
| 07/20/2010 | (441) | HAUS HOLDING, INC | 23149801 | 1122-000 | $697.41 | | $1,225,565.01 |
| 07/20/2010 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $1,225,850.42 |
| 07/20/2010 | (443) | PERENNIAL SERVICES LLC | 23145101 | 1122-000 | $440.00 | | $1,226,290.42 |
| 07/20/2010 | (447) | HILLCREST RESORT | 22628201 | 1122-000 | $275.83 | | $1,226,566.25 |
| 07/20/2010 | (448) | RYAN E. TAYLOR | 22631201 | 1122-000 | $573.54 | | $1,227,139.79 |
| 07/20/2010 | (449) | American Housecraft- William J. Studd, Jr. | 22630901 | 1122-000 | $306.69 | | $1,227,446.48 |
| 07/20/2010 | (493) | LEONI WIRE, INC | 21-1134 | 1122-000 | $289.16 | | $1,227,735.64 |
| 07/20/2010 | (518) | GERRY'S SHELL FOOD MART | 22581801 | 1122-000 | $324.16 | | $1,228,059.80 |
| 07/20/2010 | (592) | CENTURY VILLAGE, INC | 22291101 | 1122-000 | $349.13 | | $1,228,408.93 |
| 07/20/2010 | (769) | Steuart Street Ventures, LP | Lease payment | 1122-000 | $348.22 | | $1,228,757.15 |
| 07/20/2010 | (1292) | FIXTUR WORLD, INC | 22318201 | 1122-000 | $6,808.00 | | $1,235,565.15 |
| 07/20/2010 | (314) | DEP REVERSE: PORTLAND MANUFACTURING | Reversed Deposit | 1122-000 | ($1,315.00) | | $1,234,250.15 |
| 07/20/2010 | (313) | DEP REVERSE: BRIDGE CITY FAMILY MEDICAL CLINIC, PC | Reversed Deposit | 1122-000 | ($201.00) | | $1,234,049.15 |
| | | | | **SUBTOTALS** | $13,436.03 | $109,169.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/20/2010 | (445) | DEP REVERSE: DEVASHISH OF ROCKWAY MALL LLC | Reversed Deposit | 1122-000 | ($5,770.24) | | $1,228,278.91 |
| 07/21/2010 | (103) | ROSS VALLEY PHARMACY | Lease payment | 1122-000 | $7,911.07 | | $1,236,189.98 |
| 07/21/2010 | (123) | MEDICAL MANAGEMENT GROPU, LLC | 23129801 | 1122-000 | $3,141.39 | | $1,239,331.37 |
| 07/21/2010 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1222-000 | $149.81 | | $1,239,481.18 |
| 07/21/2010 | (249) | PLAYERS RESTAURANT | 22160401 | 1122-000 | $375.63 | | $1,239,856.81 |
| 07/21/2010 | (263) | LMA GROUP INC. | 22436201 | 1122-000 | $499.00 | | $1,240,355.81 |
| 07/21/2010 | (300) | CITYFEET.COM Inc | 22130301 | 1122-000 | $780.99 | | $1,241,136.80 |
| 07/21/2010 | (309) | T LANE CORP,dba ALL-TEX | 22319401 | 1122-000 | $462.19 | | $1,241,598.99 |
| 07/21/2010 | (331) | XTEK | 21889601 | 1122-000 | $490.00 | | $1,242,088.99 |
| 07/21/2010 | (334) | ALLEGRO AUDIO VIDEO INTERIORS | 23121701 | 1122-000 | $1,113.00 | | $1,243,201.99 |
| 07/21/2010 | (346) | eCOBRA.com ECOBRADMIN, INC | Lease payment | 1122-000 | $4,800.60 | | $1,248,002.59 |
| 07/21/2010 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $1,248,968.50 |
| 07/21/2010 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 22576401 | 1122-000 | $102.52 | | $1,249,071.02 |
| 07/21/2010 | (394) | GENE HARRIS PETROLEUM, INC | 22578801 | 1122-000 | $520.00 | | $1,249,591.02 |
| 07/21/2010 | (395) | THE BAIRD GROUP, LLC | 22093601 | 1122-000 | $170.64 | | $1,249,761.66 |
| 07/21/2010 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $1,250,078.61 |
| 07/21/2010 | (406) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $960.63 | | $1,251,039.24 |
| 07/21/2010 | (407) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $1,124.54 | | $1,252,163.78 |
| 07/21/2010 | (408) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $2,015.89 | | $1,254,179.67 |
| 07/21/2010 | (409) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $1,254.14 | | $1,255,433.81 |
| 07/21/2010 | (417) | KING VIEW | 22297104 | 1122-000 | $606.20 | | $1,256,040.01 |
| | | | | **SUBTOTALS** | $21,990.86 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/21/2010 | (502) | WINE INC. EE | 22890102 | 1122-000 | $135.60 | | $1,256,175.61 |
| 07/21/2010 | (503) | BORTELL'S LOUNGE | 22310601 | 1122-000 | $89.88 | | $1,256,265.49 |
| 07/21/2010 | (508) | CITRIX SYSTEMS,INC | Lease payment | 1122-000 | $6,015.79 | | $1,262,281.28 |
| 07/21/2010 | (524) | BRIAN KLAAS,INC | 22281101 | 1122-000 | $319.38 | | $1,262,600.66 |
| 07/21/2010 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $692.48 | | $1,263,293.14 |
| 07/21/2010 | (573) | ST.TIMOTHY MIDDLE SCHOOL | 22331602 | 1122-000 | $867.00 | | $1,264,160.14 |
| 07/21/2010 | (574) | ST.TIMOTHY MIDDLE SCHOOL | 22331601 | 1122-000 | $1,363.00 | | $1,265,523.14 |
| 07/21/2010 | (652) | COSMEDENT INC. | 21839002 | 1122-000 | $369.34 | | $1,265,892.48 |
| 07/21/2010 | (688) | YELENA AND LEONID STEBIKHOV | 22980501 | 1122-000 | $137.50 | | $1,266,029.98 |
| 07/21/2010 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $1,266,320.11 |
| 07/21/2010 | (723) | REZA MOUSAVI | 22602001 | 1122-000 | $1,000.00 | | $1,267,320.11 |
| 07/21/2010 | (896) | PERSTORP POLYOLS,INC | 22652701 | 1122-000 | $414.08 | | $1,267,734.19 |
| 07/21/2010 | (942) | Central Coast Physical Medicine & Rehabilitation Medical Group, Inc | 23131501 | 1122-000 | $655.77 | | $1,268,389.96 |
| 07/21/2010 | (962) | J TRANS INC | 22209702 | 1122-000 | $469.59 | | $1,268,859.55 |
| 07/21/2010 | (994) | VIDEL HOLDING CORP | 22304602 | 1122-000 | $233.01 | | $1,269,092.56 |
| 07/21/2010 | (1066) | BEAUTY MARK INC | 22233001 | 1122-000 | $718.55 | | $1,269,811.11 |
| 07/21/2010 | (1131) | ACT THEATRE | 22244301 | 1122-000 | $402.36 | | $1,270,213.47 |
| 07/21/2010 | (1138) | KOTTER INC | 23041902 | 1122-000 | $1,929.38 | | $1,272,142.85 |
| 07/21/2010 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1122-000 | $327.97 | | $1,272,470.82 |
| 07/21/2010 | (1207) | SOUTHERN CALIFORNIA HEAD & NECK MEDICAL GROUP | 22509401 | 1122-000 | $289.80 | | $1,272,760.62 |
| 07/21/2010 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $1,273,217.04 |
| 07/21/2010 | (1265) | STRAW HAT PIZZA | 22569001 | 1122-000 | $631.00 | | $1,273,848.04 |
| 07/21/2010 | (1266) | CARDIOVASCULAR IMAGING SERVICES, INC | 22310801 | 1122-000 | $426.33 | | $1,274,274.37 |
| 07/21/2010 | (1269) | J TRANS INC | 22209701 | 1122-000 | $514.38 | | $1,274,788.75 |
| | | | | **SUBTOTALS** | $18,748.74 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/21/2010 | (1294) | CHINA ROSE LTD | 22269901 | 1122-000 | $6,061.18 | | $1,280,849.93 |
| 07/21/2010 | (1295) | QSC VI ENTERPRISES, INC | 22594201 | 1122-000 | $890.74 | | $1,281,740.67 |
| 07/21/2010 | (1296) | SKILLMAN COMMONS, LLC | 22810101 | 1122-000 | $450.00 | | $1,282,190.67 |
| 07/21/2010 | (1297) | DIAMOND LOGISTICS, INC | 22500601 | 1122-000 | $2,351.00 | | $1,284,541.67 |
| 07/21/2010 | (1298) | AUDI VISUAL ASSOCIATES INC. | 22719101 | 1122-000 | $157.00 | | $1,284,698.67 |
| 07/22/2010 | (1327) | Besco Supply Co | Lease payment | 1122-000 | $203.09 | | $1,284,901.76 |
| 07/22/2010 | | Transfer To: #******7094 | To facilitate funds transfers to proper cash collateral accounts. | 9999-000 | | $330,000.00 | $954,901.76 |
| 07/22/2010 | | Transfer To: #******7094 | Transfer for liquidity | 9999-000 | | $50,000.00 | $904,901.76 |
| 07/23/2010 | | Asset Recovery Specialists, Inc | Lease payment | * | $11,655.00 | | $916,556.76 |
| | {796} | | $11,250.00 | 1122-000 | | | $916,556.76 |
| | {935} | | $405.00 | 1122-000 | | | $916,556.76 |
| 07/23/2010 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $148.53 | | $916,705.29 |
| 07/23/2010 | (157) | ECOS ENVIRONMENTAL DESIGHN INC | 22437303 | 1122-000 | $322.11 | | $917,027.40 |
| 07/23/2010 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $917,134.99 |
| 07/23/2010 | (292) | NEXT GENERATION VENDEING AND FOOD SERVICES, INC | 22713801 | 1122-000 | $2,132.29 | | $919,267.28 |
| 07/23/2010 | (356) | RIMROCK DESIGN, INC | 22725001 | 1122-000 | $459.03 | | $919,726.31 |
| 07/23/2010 | (360) | STICKELMAN,SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $919,848.60 |
| 07/23/2010 | (415) | New York Home Health Care Equipment, LLc | Lease payment | 1122-000 | $300.37 | | $920,148.97 |
| 07/23/2010 | (451) | STG Enterprises, LLC | 22314001 | 1122-000 | $593.96 | | $920,742.93 |
| 07/23/2010 | (452) | Thai Cafe II, Inc. | Lease payment | 1122-000 | $2,407.70 | | $923,150.63 |
| 07/23/2010 | (452) | Thai Café II Inc. | 22351803 | 1122-000 | $555.66 | | $923,706.29 |
| 07/23/2010 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $924,574.59 |
| 07/23/2010 | (458) | T LANE | 22319402 | 1122-000 | $541.56 | | $925,116.15 |
| 07/23/2010 | (459) | Moore Freight Lines Inc | 22849902 | 1122-000 | $320.93 | | $925,437.08 |
| | | | | **SUBTOTALS** | $30,648.33 | $380,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2010 | (462) | Electro-Media Design, LTD | 23126901 | 1122-000 | $402.85 | | $925,839.93 |
| 07/23/2010 | (465) | Zuckeruss LLC | 23103001 | 1122-000 | $1,162.37 | | $927,002.30 |
| 07/23/2010 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $927,260.17 |
| 07/23/2010 | (591) | Big Daly's Pazza 33rd LLC | 22155401 | 1122-000 | $256.44 | | $927,516.61 |
| 07/23/2010 | (758) | Strategy Execution Partners, LLC | Lease payment | 1122-000 | $620.00 | | $928,136.61 |
| 07/23/2010 | (968) | THOMAS H. BILLINGSLEA, JR,CH13 TRUSTEE | Lease payment | 1122-000 | $221.67 | | $928,358.28 |
| 07/23/2010 | (1022) | MILLENNIUM SOUNDS, INC | 23140901 | 1122-000 | $502.00 | | $928,860.28 |
| 07/23/2010 | (1078) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1122-000 | $1,036.90 | | $929,897.18 |
| 07/23/2010 | (1208) | MAITA TOYOTA OF SACRAMENTO | 22555001 | 1122-000 | $2,358.17 | | $932,255.35 |
| 07/23/2010 | (1238) | MILES ENTERPRISES, INC | 22292001 | 1122-000 | $125.05 | | $932,380.40 |
| 07/23/2010 | (1260) | FORD B&B MOTORS,INC | 22833901 | 1122-000 | $214.53 | | $932,594.93 |
| 07/23/2010 | (1328) | hydro Systems Inc | 22321701 | 1122-000 | $3,349.62 | | $935,944.55 |
| 07/27/2010 | (8) | Bismarck Hotel Operationg Company, dba Hotel Allegro Allegro Restaurants | 22407701 | 1122-000 | $994.79 | | $936,939.34 |
| 07/27/2010 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $65.39 | | $937,004.73 |
| 07/27/2010 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $907.46 | | $937,912.19 |
| 07/27/2010 | (90) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $521.22 | | $938,433.41 |
| 07/27/2010 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $939,108.41 |
| 07/27/2010 | (176) | BUB'S INC. | 22502401 | 1122-000 | $164.74 | | $939,273.15 |
| 07/27/2010 | (234) | KING SOLUTIONS, INC | Lease payment | 1122-000 | $1,113.98 | | $940,387.13 |
| 07/27/2010 | (294) | MAGNUM INSURANCE AGENCY,INC | 30840802 | 1122-000 | $390.70 | | $940,777.83 |
| 07/27/2010 | (333) | CEDARS OCEAN VIEW INN. CHARAN S. SANDHU RANVIR K. SANDHU | 22517001 | 1122-000 | $1,580.38 | | $942,358.21 |
| 07/27/2010 | (337) | HIGHLAND MOBIL INC. | 22977501 | 1222-000 | $103.09 | | $942,461.30 |
| 07/27/2010 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $216.20 | | $942,677.50 |
| | | | | **SUBTOTALS** | $17,240.42 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/27/2010 | (430) | LIVONIA INVESTMENT dba VALLI-HI MOTOR HOTEL | 22621401 | 1122-000 | $190.75 | | $942,868.25 |
| 07/27/2010 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $795.80 | | $943,664.05 |
| 07/27/2010 | (512) | URTH CAFFE ASSOCIATES V,LLC | 23074301 | 1122-000 | $206.33 | | $943,870.38 |
| 07/27/2010 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | 21721601 | 1122-000 | $180.83 | | $944,051.21 |
| 07/27/2010 | (558) | Kyungjoo Investments | 22528901 | 1122-000 | $653.53 | | $944,704.74 |
| 07/27/2010 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $945,125.74 |
| 07/27/2010 | (561) | WEST WIND EXPRESS, INC | 22512702 | 1122-000 | $992.25 | | $946,117.99 |
| 07/27/2010 | (562) | New Millennium Foods, Inc | 23118801 | 1122-000 | $7,296.06 | | $953,414.05 |
| 07/27/2010 | (565) | BRANDT RONAT AND COMPANY | 23132901 | 1122-000 | $493.21 | | $953,907.26 |
| 07/27/2010 | (709) | DOBROWOLSKI INC | 22423202 | 1122-000 | $2,154.00 | | $956,061.26 |
| 07/27/2010 | (814) | PARIS PUB, LLC | 22671101 | 1122-000 | $216.16 | | $956,277.42 |
| 07/27/2010 | (879) | SECURITY SOLUTIONS | 22201001 | 1122-000 | $497.58 | | $956,775.00 |
| 07/27/2010 | (927) | WEALTHBRIDGE MORTGAGE CORP dba HARMONIC MORTGAGE SERVICES | 22649301 | 1122-000 | $2,932.48 | | $959,707.48 |
| 07/27/2010 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $959,982.89 |
| 07/27/2010 | (978) | PARS NEUROLOGICAL P.A. | 22918601 | 1122-000 | $2,020.00 | | $962,002.89 |
| 07/27/2010 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $962,512.89 |
| 07/27/2010 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1122-000 | $327.90 | | $962,840.79 |
| 07/27/2010 | (1204) | FRANK B FREEMAN, D.M.D. | Lease payment | 1122-000 | $500.00 | | $963,340.79 |
| 07/27/2010 | (1215) | MARKETTI SERVICE, INC. | 22805901 | 1122-000 | $428.00 | | $963,768.79 |
| 07/27/2010 | (1258) | STUCCO SUPPLY CO | 22272301 | 1122-000 | $331.20 | | $964,099.99 |
| 07/27/2010 | (1264) | OPEN SYSTEMS TECHOLOGIES, INC | 22791801 | 1122-000 | $4,152.68 | | $968,252.67 |
| 07/27/2010 | (1270) | METRO AUTO SALVAGE & SALES INC | 22812001 | 1122-000 | $203.12 | | $968,455.79 |
| 07/27/2010 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $1,105.78 | | $969,561.57 |
| 07/27/2010 | (1329) | JUAN FLORES | 22887101 | 1122-000 | $125.00 | | $969,686.57 |
| | | | | **SUBTOTALS** | $27,009.07 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2010 | (1330) | PULMONARY MEDICINE ASSOCIATES, INC | 22849601 | 1122-000 | $1,057.87 | | $970,744.44 |
| 07/27/2010 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $431.06 | | $971,175.50 |
| 07/27/2010 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $431.06 | | $971,606.56 |
| 07/27/2010 | (1332) | BARK'S PIZZA, INC dba HAPPY JOE'S | 22125202 | 1122-000 | $803.11 | | $972,409.67 |
| 07/27/2010 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $12,897.95 | $959,511.72 |
| 07/27/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $29,626.60 | $929,885.12 |
| 07/30/2010 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $1,706.49 | | $931,591.61 |
| 07/30/2010 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | Lease payment | 1122-000 | $6,288.84 | | $937,880.45 |
| 07/30/2010 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $820.46 | | $938,700.91 |
| 07/30/2010 | (445) | DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | $5,770.24 | | $944,471.15 |
| 07/30/2010 | (523) | SELLING COMMUNICATIONS INC | 21949002 | 1122-000 | $132.17 | | $944,603.32 |
| 07/30/2010 | (889) | ASSET RECOVERY SPECIALISTS,INC | Lease payment | 1122-000 | $225.00 | | $944,828.32 |
| 07/30/2010 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $945,038.20 |
| 07/30/2010 | (1022) | MILLENNIUM SOUNDS, INC | 23140901 | 1122-000 | $1,229.90 | | $946,268.10 |
| 07/30/2010 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $6,685.68 | | $952,953.78 |
| 07/30/2010 | (1334) | Springfield Cartage LLC | 22819101 | 1122-000 | $1,800.00 | | $954,753.78 |
| 07/30/2010 | (1335) | Rubin Medical Properties | 22205401 | 1122-000 | $596.08 | | $955,349.86 |
| 07/30/2010 | (1266) | DEP REVERSE: CARDIOVASCULAR IMAGING SERVICES, INC | 22310801 | 1122-000 | ($426.33) | | $954,923.53 |
| 07/30/2010 | (449) | DEP REVERSE: American Housecraft-William J. Studd, Jr. | 22630901 | 1122-000 | ($306.69) | | $954,616.84 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $89.55 | | $954,706.39 |
| 07/30/2010 | | Transfer To: #******7094 | Payment of current expenses per budget | 9999-000 | | $10,000.00 | $944,706.39 |
| 08/02/2010 | | Transfer To: #******7094 | To facilitate funds transfers to proper cash collateral accounts per June 29, 2010 Recon - Okay per DPL | 9999-000 | | $362,855.42 | $581,850.97 |
| 08/03/2010 | | Transfer From: #******7094 | First Merit Account was disbursed. per Sue - Dalia | 9999-000 | $6,929.72 | | $588,780.69 |
| | | | | **SUBTOTALS** | $34,474.09 | $415,379.97 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/03/2010 | | Transfer From: #******7094 | transfer | 9999-000 | $0.02 | | $588,780.71 |
| 08/03/2010 | (709) | DEP REVERSE: DOBROWOLSKI INC | Reversed Deposit | 1122-000 | ($2,154.00) | | $586,626.71 |
| 08/04/2010 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $542.05 | | $587,168.76 |
| 08/04/2010 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $587,429.64 |
| 08/04/2010 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $587,690.52 |
| 08/04/2010 | (88) | SLENDORA FOOD MART | 22373401 | 1122-000 | $480.62 | | $588,171.14 |
| 08/04/2010 | (89) | JOAR INC dba BOJANGLES | 21611701 | 1122-000 | $162.00 | | $588,333.14 |
| 08/04/2010 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | Lease payment | 1122-000 | $4,054.00 | | $592,387.14 |
| 08/04/2010 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $592,688.03 |
| 08/04/2010 | (155) | MOON VALLEY NURSERY, INC | 22269501 | 1122-000 | $2,954.97 | | $595,643.00 |
| 08/04/2010 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $595,731.57 |
| 08/04/2010 | (162) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $595,826.87 |
| 08/04/2010 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $597,822.32 |
| 08/04/2010 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $598,222.48 |
| 08/04/2010 | (166) | D.P. MANGAN, INC.dba PAVEWEST | Lease payment | 1122-000 | $355.78 | | $598,578.26 |
| 08/04/2010 | (168) | SALINAS VALLEY PLASTIC SURGERY | 23112101 | 1122-000 | $1,608.00 | | $600,186.26 |
| 08/04/2010 | (170) | BRIAN KENT JONES ARCHITECTS | 23107701 | 1122-000 | $262.45 | | $600,448.71 |
| 08/04/2010 | (171) | KALAHARI DEVELOPMENT, LLC | 22557101 | 1122-000 | $336.64 | | $600,785.35 |
| 08/04/2010 | (256) | SABADELL UNITED BANK | 22768210 | 1122-000 | $662.89 | | $601,448.24 |
| 08/04/2010 | (258) | SHENOY ENGINEERING, P.C. | 22676901 | 1122-000 | $517.00 | | $601,965.24 |
| 08/04/2010 | (345) | LA DOLCE VITA, LLC | Lease payment | 1122-000 | $1,000.00 | | $602,965.24 |
| 08/04/2010 | (568) | THE BANK OF NEW YORK MELLON | Lease payment | 1122-000 | $886.91 | | $603,852.15 |
| 08/04/2010 | (575) | GFY ENREPRISES, LLC | 22600201 | 1122-000 | $409.35 | | $604,261.50 |
| 08/04/2010 | (597) | EIRE DIRECT MARKETING,LLC | 30122204 | 1122-000 | $90.00 | | $604,351.50 |
| 08/04/2010 | (608) | GOOLD PATTERSON ALES & DAY | Lease payment | 1122-000 | $416.18 | | $604,767.68 |

**SUBTOTALS** $15,986.99 $0.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/04/2010 | (614) | CARLSON SALES INC. GENERAL ACCOUNT | 22379901 | 1122-000 | $539.93 | | $605,307.61 |
| 08/04/2010 | (641) | ENVIROISSUES | 22880102 | 1122-000 | $1,907.85 | | $607,215.46 |
| 08/04/2010 | (642) | KEMPS, LLC | 22481901 | 1122-000 | $464.17 | | $607,679.63 |
| 08/04/2010 | (731) | PREMIER EDUCATION GROUP, L.P. | Lease payment | 1122-000 | $6,549.90 | | $614,229.53 |
| 08/04/2010 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $614,433.04 |
| 08/04/2010 | (747) | RMC DISTRIBUTING COMPANY | 21828802 | 1122-000 | $123.52 | | $614,556.56 |
| 08/04/2010 | (775) | BALIEY EDWARD DESIGN INC. | 22919101 | 1122-000 | $708.84 | | $615,265.40 |
| 08/04/2010 | (804) | CAMPUS MANAGEMENT | Lease payment | 1122-000 | $7,078.72 | | $622,344.12 |
| 08/04/2010 | (826) | KINDRED HEALTHCARE OPERATING, INC | Lease payment | 1122-000 | $469.67 | | $622,813.79 |
| 08/04/2010 | (898) | CLEARWEST VII PORTLAND OWNER | Lease payment | 1122-000 | $159.00 | | $622,972.79 |
| 08/04/2010 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $167.07 | | $623,139.86 |
| 08/04/2010 | (977) | LUCAS COUNTRY HEALTH CENTER | 22926801 | 1122-000 | $965.81 | | $624,105.67 |
| 08/04/2010 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $313.93 | | $624,419.60 |
| 08/04/2010 | (1039) | D'MARC INVESTMENTS, INC | 22874301 | 1122-000 | $40.62 | | $624,460.22 |
| 08/04/2010 | (1073) | FOHN FUNERAL HOME. JIM & JANICE FOHN | 22228401 | 1122-000 | $412.40 | | $624,872.62 |
| 08/04/2010 | (1120) | FRANKEN FRAMES, INC | 22220301 | 1122-000 | $352.36 | | $625,224.98 |
| 08/04/2010 | (1127) | REYNOLDS LOGISTICS INC | Lease payment | 1122-000 | $646.34 | | $625,871.32 |
| 08/04/2010 | (1127) | REYNOLDS LOGISTICS INC | Lease payment | 1122-000 | $161.51 | | $626,032.83 |
| 08/04/2010 | (1127) | REYNOLDS LOGISTICS INC | 22990403 | 1122-000 | $383.95 | | $626,416.78 |
| 08/04/2010 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $627,338.76 |
| 08/04/2010 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $630.24 | | $627,969.00 |
| 08/04/2010 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $676.09 | | $628,645.09 |
| 08/04/2010 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BISCUITS | 22761201 | 1122-000 | $403.86 | | $629,048.95 |
| 08/04/2010 | (1185) | HENRY & HENRY, INC | 22275601 | 1122-000 | $430.00 | | $629,478.95 |
| | | | | **SUBTOTALS** | $24,711.27 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/04/2010 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAURANT | 22720201 | 1122-000 | $345.27 | | $629,824.22 |
| 08/04/2010 | (1219) | SELKE MANAGEMENT COMPANY DBA ROSATI'S PIZZA | 21930502 | 1122-000 | $427.91 | | $630,252.13 |
| 08/04/2010 | (1237) | APB INC. dba TAVILLA SALES COMPANY OF LOS ANGELES | 22290201 | 1122-000 | $213.35 | | $630,465.48 |
| 08/04/2010 | (1280) | ABUNDANT GRACE FELLOWSHIP | 22216101 | 1122-000 | $300.00 | | $630,765.48 |
| 08/04/2010 | (1284) | SMURFIT-STONE | Lease payment | 1122-000 | $131.87 | | $630,897.35 |
| 08/04/2010 | (1336) | COUNTERTOP STORE INC/SMALL'S INSTALAATION,INC | 22954601 | 1122-000 | $157.00 | | $631,054.35 |
| 08/04/2010 | (1337) | CASHIER'S CHECK | 22300901 | 1122-000 | $2,430.55 | | $633,484.90 |
| 08/04/2010 | (1338) | JIM'S SUPER MARKET, INC dba JIM'S THRIFTWAY | 22344401 | 1122-000 | $2,159.00 | | $635,643.90 |
| 08/04/2010 | (1339) | EMILO & SCOTT SALON INC C/O EMILO RIVERA & SCOTT WILKER | 22203701 | 1122-000 | $852.84 | | $636,496.74 |
| 08/04/2010 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $624.89 | | $637,121.63 |
| 08/04/2010 | (1341) | JCJ VENTURES OF PINELLAS COUNTY INC. dba DOCKSIDE DAVES | 22606701 | 1122-000 | $217.82 | | $637,339.45 |
| 08/04/2010 | (1342) | RSI | 22598801 | 1122-000 | $203.00 | | $637,542.45 |
| 08/04/2010 | (1343) | F.E. CUSICK COMPANY-GENERAL CONTRACTOR | 22613201 | 1122-000 | $605.00 | | $638,147.45 |
| 08/05/2010 | | Transfer To: #******7094 | Liquidity | 9999-000 | | $25,000.00 | $613,147.45 |
| 08/09/2010 | (1344) | Sharon L. McConnell | Lease Payment | 1122-000 | $5,000.00 | | $618,147.45 |
| 08/09/2010 | (441) | DEP REVERSE: HAUS HOLDING, INC | 23149801 | 1122-000 | ($697.41) | | $617,450.04 |
| 08/09/2010 | (445) | DEP REVERSE: DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | ($5,770.24) | | $611,679.80 |
| 08/09/2010 | (33) | GILL & SINGH LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,000.00 | | $614,679.80 |
| 08/09/2010 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAF□ | 21856301 | 1122-000 | $167.09 | | $614,846.89 |
| | | | | **SUBTOTALS** | $10,367.94 | $25,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/09/2010 | (100) | EURO PIZZA OF BRIARCLIFF MANOR CORP | 22974501 - Final Payment | 1122-000 | $9,000.00 | | $623,846.89 |
| 08/09/2010 | (114) | THE EXHIBIT COMPANY INC | 22469501 | 1122-000 | $180.78 | | $624,027.67 |
| 08/09/2010 | (126) | FORDHAM PREPARATORY SCHOOL | 21783101 | 1122-000 | $229.00 | | $624,256.67 |
| 08/09/2010 | (179) | JEREMY HAWS | 22312801 | 1122-000 | $145.18 | | $624,401.85 |
| 08/09/2010 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $624,791.20 |
| 08/09/2010 | (183) | DIG COMMUNICATIONS LLC | 22126804 | 1122-000 | $226.01 | | $625,017.21 |
| 08/09/2010 | (189) | DARIN POTTEBAUM | 22542401 | 1122-000 | $89.87 | | $625,107.08 |
| 08/09/2010 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $204.72 | | $625,311.80 |
| 08/09/2010 | (206) | ALAN S.VRAU,MD.,PC. | 23019101 | 1122-000 | $754.20 | | $626,066.00 |
| 08/09/2010 | (232) | KWIK STOP NO 942 | 21535401 | 1122-000 | $132.69 | | $626,198.69 |
| 08/09/2010 | (250) | Joan & Rich Pryor,Ind | 22585201 | 1122-000 | $547.80 | | $626,746.49 |
| 08/09/2010 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $626,799.49 |
| 08/09/2010 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $627,204.29 |
| 08/09/2010 | (314) | PORTLAND MANUFACTURING | 23134501 | 1122-000 | $5,755.50 | | $632,959.79 |
| 08/09/2010 | (347) | HACKENSACK UNIVERSITY MEDICAL CENTER | Lease payment | 1122-000 | $6,077.75 | | $639,037.54 |
| 08/09/2010 | (351) | YOROZU AUTOMOTIVE TENNESSEE,INC | 21712702 | 1122-000 | $632.16 | | $639,669.70 |
| 08/09/2010 | (395) | THE BAIRD GROUP, LLC | Lease payment | 1122-000 | $170.64 | | $639,840.34 |
| 08/09/2010 | (456) | RAYMOND K RAUB | 22584601 | 1122-000 | $213.07 | | $640,053.41 |
| 08/09/2010 | (482) | PROMPT APPAREL | 22203901 | 1122-000 | $513.23 | | $640,566.64 |
| 08/09/2010 | (520) | CONCEPTUAL GENIUSES | Lease payment | 1122-000 | $474.32 | | $641,040.96 |
| 08/09/2010 | (576) | SEIU LOCAL 73 | 22571401 | 1122-000 | $100.33 | | $641,141.29 |
| 08/09/2010 | (589) | Prevent The Pain therapy | 22609701 | 1122-000 | $422.19 | | $641,563.48 |
| 08/09/2010 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $641,730.42 |
| 08/09/2010 | (702) | SELLING P INC. | Lease payment | 1122-000 | $300.00 | | $642,030.42 |
| | | | | **SUBTOTALS** | $27,183.53 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/09/2010 | (826) | KINDRED HEALTHCARE OPERATING, INC | Lease payment | 1122-000 | $382.41 | | $642,412.83 |
| 08/09/2010 | (878) | KALAHARI RESORT | 22556301 | 1122-000 | $341.00 | | $642,753.83 |
| 08/09/2010 | (996) | APOLLO WEST | 22218501 | 1122-000 | $1,677.00 | | $644,430.83 |
| 08/09/2010 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,167.74 | | $646,598.57 |
| 08/09/2010 | (1112) | CAREER PATH TRAINING CORP. ROADMASTER DRIVER SCHOOL | Lease payment | 1122-000 | $3,744.60 | | $650,343.17 |
| 08/09/2010 | (1134) | WEST VIRGINIA CAREER | Lease payment | 1122-000 | $1,020.99 | | $651,364.16 |
| 08/09/2010 | (1159) | SYSCO FOOD SERVICES OF ARKANSAS, LLC | 22756901 | 1122-000 | $534.10 | | $651,898.26 |
| 08/09/2010 | (1184) | UNITED NISSAN, INC. | Lease payment | 1122-000 | $540.50 | | $652,438.76 |
| 08/09/2010 | (1270) | METRO AUTO SALVAGE & SALES INC | 22812001 | 1122-000 | $323.25 | | $652,762.01 |
| 08/09/2010 | (1345) | EAST HILL VIDEO PRODUCTION COMPANY LLC | Lease payment | 1122-000 | $998.62 | | $653,760.63 |
| 08/09/2010 | (1346) | US BANCORP MANIFEST FUNDING SERVICES | 22388001 | 1122-000 | $5,210.16 | | $658,970.79 |
| 08/09/2010 | (1347) | BASIC BREAKFAST, INC STACKS OF CAMBELL | 23142801 | 1122-000 | $4,000.00 | | $662,970.79 |
| 08/09/2010 | (1348) | AMANAH GYROS INC | 22316601 | 1122-000 | $516.49 | | $663,487.28 |
| 08/10/2010 | | Paylocity Payroll | Sales Taxes | 2690-000 | | $13,800.29 | $649,686.99 |
| 08/10/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $29,870.96 | $619,816.03 |
| 08/11/2010 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $148.53 | | $619,964.56 |
| 08/11/2010 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | Lease payment | 1122-000 | $1,246.47 | | $621,211.03 |
| 08/11/2010 | (145) | SMURFIT-STONE | Lease payment | 1122-000 | $270.45 | | $621,481.48 |
| 08/11/2010 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $622,521.77 |
| 08/11/2010 | (201) | RC'S PLUMBING & HVAC,LLC | 22669801 | 1122-000 | $420.22 | | $622,941.99 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $24,582.82 | $43,671.25 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/11/2010 | (284) | STEVENS GLOBAL LOGISTICS | 21657710 | 1122-000 | $95.49 | | $623,037.48 |
| 08/11/2010 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $624,358.81 |
| 08/11/2010 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $624,453.49 |
| 08/11/2010 | (331) | XTEK | 21889601 | 1122-000 | $490.00 | | $624,943.49 |
| 08/11/2010 | (338) | SOUTH BAY DOG AND CAT HOSPITAL, IN | 22492401 | 1122-000 | $230.85 | | $625,174.34 |
| 08/11/2010 | (339) | AUTO SPORTS INC | 23135701 | 1122-000 | $530.58 | | $625,704.92 |
| 08/11/2010 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $244.77 | | $625,949.69 |
| 08/11/2010 | (573) | ST.TIMOTHY MIDDLE SCHOOL | 22331602 | 1122-000 | $867.00 | | $626,816.69 |
| 08/11/2010 | (574) | ST.TIMOTHY MIDDLE SCHOOL | 22331601 | 1122-000 | $1,363.00 | | $628,179.69 |
| 08/11/2010 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $628,564.48 |
| 08/11/2010 | (732) | CENTRO DEL OBRERO FRONTERIZO, INC. | 22636301 | 1122-000 | $527.75 | | $629,092.23 |
| 08/11/2010 | (792) | Fiserv LOAN FULLFILLMENT SERVICES | 21771314 | 1122-000 | $691.22 | | $629,783.45 |
| 08/11/2010 | (828) | NOETIX | 22697401 | 1122-000 | $846.79 | | $630,630.24 |
| 08/11/2010 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $480.45 | | $631,110.69 |
| 08/11/2010 | (917) | DAVID JAMES COMPANY | 23051801 | 1122-000 | $110.52 | | $631,221.21 |
| 08/11/2010 | (943) | NEUTROGENA CORPORATION | Lease payment | 1122-000 | $7,544.61 | | $638,765.82 |
| 08/11/2010 | (1020) | KHP WASHINGTON HOTEL, LLC dba HOTEL PALOMAR, WASHINGTON D.C. | 22603301 | 1122-000 | $504.43 | | $639,270.25 |
| 08/11/2010 | (1065) | PERFORMANCE PLASTICS, INC | 22996601 | 1122-000 | $9,131.30 | | $648,401.55 |
| 08/11/2010 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $718.59 | | $649,120.14 |
| 08/11/2010 | (1179) | FOURTH SEATLLE HOTEL ASSOCIATES, LP dba HOTEL MONACO | 22455401 | 1122-000 | $186.32 | | $649,306.46 |
| 08/11/2010 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAURANT | 22720201 | 1122-000 | $345.27 | | $649,651.73 |
| 08/11/2010 | (1211) | SPOERL TRUCKING, INC | 22417603 | 1122-000 | $250.00 | | $649,901.73 |
| | | | | **SUBTOTALS** | $26,959.74 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/11/2010 | (1214) | STRICKLY BUSISNESS ENTERPRISES OF GREATER NEW ORLEANS | 23118401 | 1122-000 | $2,154.45 | | $652,056.18 |
| 08/11/2010 | (1260) | FORD B&B MOTORS,INC | 22833901 | 1122-000 | $214.53 | | $652,270.71 |
| 08/11/2010 | (1349) | NTNC,INC dba NAPPER TANDY'S | 22591301 | 1122-000 | $2,528.39 | | $654,799.10 |
| 08/11/2010 | (1351) | UNION HOSPITAL CASHIER'S CHECK ( FIRST BANK OF HIGHLAND PARK) | Lease payment | 1121-000 | $166,418.73 | | $821,217.83 |
| 08/12/2010 | (168) | DEP REVERSE: SALINAS VALLEY PLASTIC SURGERY | Reversed Deposit | 1122-000 | ($1,608.00) | | $819,609.83 |
| 08/13/2010 | (61) | A.S.H.ENTERPRISES | 22276501 | 1122-000 | $653.10 | | $820,262.93 |
| 08/13/2010 | (293) | LEONI WIRE, INC | Lease payment | 1122-000 | $289.16 | | $820,552.09 |
| 08/13/2010 | (394) | GENE HARRIS PETROLEUM, INC | 22578801 | 1122-000 | $520.00 | | $821,072.09 |
| 08/13/2010 | (430) | LIVONIA INVESTMENT dba VALLI-HI MOTOR HOTEL | 22621401 | 1122-000 | $190.75 | | $821,262.84 |
| 08/13/2010 | (474) | MERISANT US, INC | 23122901 | 1122-000 | $2,805.68 | | $824,068.52 |
| 08/13/2010 | (492) | PUNCHCUT | 223029 | 1122-000 | $10,344.01 | | $834,412.53 |
| 08/13/2010 | (685) | COHN & DUSSI, LLC | 22330001 | 1122-000 | $450.00 | | $834,862.53 |
| 08/13/2010 | (685) | COHN & DUSSI, LLC | 22330001 | 1122-000 | $450.00 | | $835,312.53 |
| 08/13/2010 | (1047) | CUSHMAN & WAKEFIELD OF MA,INC | 22420301 | 1122-000 | $3,814.68 | | $839,127.21 |
| 08/13/2010 | (1176) | FULLNET, INC | 22541303 | 1122-000 | $486.85 | | $839,614.06 |
| 08/13/2010 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $839,894.06 |
| 08/13/2010 | (1287) | DAIRY QUEEN OF ASTORIA | 22798701 | 1122-000 | $756.22 | | $840,650.28 |
| 08/13/2010 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $841,333.22 |
| 08/13/2010 | (1350) | G & L RESTAURANT, INC dba BURGER BARON RESTAURANT | 22871301 | 1122-000 | $375.52 | | $841,708.74 |
| 08/13/2010 | (1352) | ALICE CORPORATION | 22518802 | 1122-000 | $2,696.06 | | $844,404.80 |
| 08/13/2010 | (1353) | PROTECTCO,INC | 22320801 | 1122-000 | $1,748.80 | | $846,153.60 |
| 08/13/2010 | (1354) | THE BOOTLEGGER BISTRO | 22838101 | 1122-000 | $604.00 | | $846,757.60 |
| 08/17/2010 | (54) | CRAWFORD/SHERMAN DESIGN | 22122401 | 1122-000 | $400.00 | | $847,157.60 |
| 08/17/2010 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $286.20 | | $847,443.80 |
| | | | | **SUBTOTALS** | $197,542.07 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/17/2010 | (249) | PLAYERS RESTAURANT | 22160401 | 1122-000 | $375.63 | | $847,819.43 |
| 08/17/2010 | (294) | MAGNUM INSURANCE AGENCY,INC | 30840802 | 1122-000 | $390.70 | | $848,210.13 |
| 08/17/2010 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $128.74 | | $848,338.87 |
| 08/17/2010 | (334) | ALLEGRO AUDIO VIDEO INTERIORS | 23121701 | 1122-000 | $1,113.00 | | $849,451.87 |
| 08/17/2010 | (356) | RIMROCK DESIGN, INC | 22725001 | 1122-000 | $459.03 | | $849,910.90 |
| 08/17/2010 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $850,876.81 |
| 08/17/2010 | (387) | MARPENA AUTO REPAIR CORP | 21546002 | 1122-000 | $421.72 | | $851,298.53 |
| 08/17/2010 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $851,615.48 |
| 08/17/2010 | (417) | KING VIEW | 22297104 | 1122-000 | $606.20 | | $852,221.68 |
| 08/17/2010 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $188.00 | | $852,409.68 |
| 08/17/2010 | (427) | DAVIDGE & Wright, LP | 21945701 | 1122-000 | $8,100.94 | | $860,510.62 |
| 08/17/2010 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $860,630.40 |
| 08/17/2010 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $860,728.98 |
| 08/17/2010 | (441) | HAUS HOLDING, INC | 23149801 | 1122-000 | $697.41 | | $861,426.39 |
| 08/17/2010 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $861,711.80 |
| 08/17/2010 | (443) | PERENNIAL SERVICES LLC | 23145101 | 1122-000 | $440.00 | | $862,151.80 |
| 08/17/2010 | (445) | DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | $5,770.24 | | $867,922.04 |
| 08/17/2010 | (447) | HILLCREST RESORT | 22628201 | 1122-000 | $275.83 | | $868,197.87 |
| 08/17/2010 | (448) | RYAN E. TAYLOR | 22631201 | 1122-000 | $573.54 | | $868,771.41 |
| 08/17/2010 | (449) | American Housecraft- William J. Studd, Jr. | 22630901 | 1122-000 | $306.69 | | $869,078.10 |
| 08/17/2010 | (502) | WINE INC. EE | 22890102 | 1122-000 | $135.60 | | $869,213.70 |
| 08/17/2010 | (575) | GFY ENREPRISES, LLC | 22600201 | 1122-000 | $466.02 | | $869,679.72 |
| 08/17/2010 | (592) | CENTURY VILLAGE, INC | 22291101 | 1122-000 | $349.13 | | $870,028.85 |
| 08/17/2010 | (731) | PREMIER EDUCATION GROUP, L.P. | Lease payment | 1122-000 | $8,168.70 | | $878,197.55 |
| 08/17/2010 | (1025) | BACROFT MEN'S WEAR | 22670001 | 1122-000 | $949.34 | | $879,146.89 |
| 08/17/2010 | (1138) | KOTTER INC | 23041902 | 1122-000 | $1,929.38 | | $881,076.27 |
| 08/17/2010 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $881,532.69 |
| | | | | **SUBTOTALS** | $34,088.89 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/17/2010 | (1211) | SPOERL TRUCKING, INC | 22417603 | 1122-000 | $500.00 | | $882,032.69 |
| 08/17/2010 | (1291) | CARE CENTRIC | 22788003 | 1122-000 | $1,806.17 | | $883,838.86 |
| 08/17/2010 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $1,830.96 | | $885,669.82 |
| 08/17/2010 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $886,213.20 |
| 08/17/2010 | (1355) | OLD INN ON THE GREEN, LLC | 22830101 | 1122-000 | $279.31 | | $886,492.51 |
| 08/18/2010 | (589) | DEP REVERSE: Prevent The Pain therapy | Reversed Deposit | 1122-000 | ($422.19) | | $886,070.32 |
| 08/18/2010 | (189) | DEP REVERSE: DARIN POTTEBAUM | Reversed Deposit | 1122-000 | ($89.87) | | $885,980.45 |
| 08/18/2010 | (250) | DEP REVERSE: Joan & Rich Pryor,Ind | Reversed Deposit | 1122-000 | ($547.80) | | $885,432.65 |
| 08/18/2010 | | Transfer To: #******7094 | Sales tax and other current expenses | 9999-000 | | $50,000.00 | $835,432.65 |
| 08/19/2010 | (179) | DEP REVERSE: JEREMY HAWS | Reversed Deposit | 1122-000 | ($145.18) | | $835,287.47 |
| 08/19/2010 | (1008) | West Suburban Bank | Sales Taxes | 1290-000 | $14,212.20 | | $849,499.67 |
| 08/19/2010 | (764) | West Suburban Bank | Lease payment for University Health | 1122-000 | $1,699.18 | | $851,198.85 |
| 08/23/2010 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $475.40 | | $851,674.25 |
| 08/23/2010 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $851,781.84 |
| 08/23/2010 | (251) | NEW NIGHT,LTD DISBURSEMENT ACCOUNT | 22442301 | 1122-000 | $125.02 | | $851,906.86 |
| 08/23/2010 | (278) | LAWRENCE A. AND LUCILLE BOVE BECKER | 22235301 | 1122-000 | $757.17 | | $852,664.03 |
| 08/23/2010 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $153.09 | | $852,817.12 |
| 08/23/2010 | (309) | T LANE CORPORATION dba ALL-TEX | Lease payment | 1122-000 | $6,436.56 | | $859,253.68 |
| 08/23/2010 | (342) | PRIMA DIVA HOTELS LLC | 22471401 | 1122-000 | $2,130.00 | | $861,383.68 |
| 08/23/2010 | (346) | eCOBRA.com ECOBRADMIN, INC | Lease payment | 1122-000 | $3,622.35 | | $865,006.03 |
| 08/23/2010 | (360) | STICKELMAN,SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $865,128.32 |
| 08/23/2010 | (361) | DJC ENTERPRISES,INC dba CAMPISI PAZZA TO GO | 22127401 | 1122-000 | $260.88 | | $865,389.20 |
| 08/23/2010 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 22576401 | 1122-000 | $102.52 | | $865,491.72 |
| 08/23/2010 | (480) | Katy Gloria | 22399201 | 1122-000 | $121.41 | | $865,613.13 |
| | | | | **SUBTOTALS** | $34,080.44 | $50,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/23/2010 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $795.80 | | $866,408.93 |
| 08/23/2010 | (522) | TALA FOOD MARKET INC | 23157101 | 1122-000 | $494.18 | | $866,903.11 |
| 08/23/2010 | (688) | YELENA AND LEONID STEBIKHOV | 22980501 | 1122-000 | $137.50 | | $867,040.61 |
| 08/23/2010 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $867,330.74 |
| 08/23/2010 | (927) | WEALTHBRIDGE MORTGAGE CORP dba HARMONIC MORTGAGE SERVICES | 22649301 | 1122-000 | $439.87 | | $867,770.61 |
| 08/23/2010 | (994) | VIDEL HOLDING CORP | 22304602 | 1122-000 | $233.01 | | $868,003.62 |
| 08/23/2010 | (1240) | KELLER WILLIAMS REALTY | 22274401 | 1122-000 | $427.00 | | $868,430.62 |
| 08/23/2010 | (1265) | STRAW HAT PIZZA | 22569001 | 1122-000 | $631.00 | | $869,061.62 |
| 08/23/2010 | (1278) | CIRCLE-K-LICENSEE | 22820101 | 1122-000 | $1,166.28 | | $870,227.90 |
| 08/24/2010 | | Paylocity Payroll | Payroll taxes | 2690-000 | | $6,355.72 | $863,872.18 |
| 08/24/2010 | | Paylocity Payroll | Payroll. | 2690-000 | | $29,916.38 | $833,955.80 |
| 08/26/2010 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $65.39 | | $834,021.19 |
| 08/26/2010 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $521.22 | | $834,542.41 |
| 08/26/2010 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $835,217.41 |
| 08/26/2010 | (170) | BRIAN KENT JONES ARCHITECTS | 23107701 | 1122-000 | $262.45 | | $835,479.86 |
| 08/26/2010 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $835,629.67 |
| 08/26/2010 | (212) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | Lease payment | 1122-000 | $311.74 | | $835,941.41 |
| 08/26/2010 | (280) | LIES TRASH SERVICE, LLC | 22694102 | 1122-000 | $447.31 | | $836,388.72 |
| 08/26/2010 | (406) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $960.63 | | $837,349.35 |
| 08/26/2010 | (407) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $1,124.54 | | $838,473.89 |
| | | | | **SUBTOTALS** | $9,132.86 | $36,272.10 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/26/2010 | (408) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $2,015.89 | | $840,489.78 |
| 08/26/2010 | (409) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $1,254.14 | | $841,743.92 |
| 08/26/2010 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $300.37 | | $842,044.29 |
| 08/26/2010 | (451) | STG Enterprises, LLC | 22314001 | 1122-000 | $593.96 | | $842,638.25 |
| 08/26/2010 | (452) | Thai Café II Inc. | 22351803 | 1122-000 | $555.66 | | $843,193.91 |
| 08/26/2010 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $844,062.21 |
| 08/26/2010 | (459) | Moore Freight Lines Inc | 22849902 | 1122-000 | $320.93 | | $844,383.14 |
| 08/26/2010 | (462) | Electro-Media Design, LTD | 23126901 | 1122-000 | $402.85 | | $844,785.99 |
| 08/26/2010 | (465) | Zuckeruss LLC | 23103001 | 1122-000 | $1,162.37 | | $845,948.36 |
| 08/26/2010 | (480) | Katy Gloria | 22399201 | 1122-000 | $111.14 | | $846,059.50 |
| 08/26/2010 | (520) | CONCEPTUAL GENIUSES | 22012403 | 1122-000 | $474.32 | | $846,533.82 |
| 08/26/2010 | (524) | BRIAN KLAAS,INC | 22281101 | 1122-000 | $319.38 | | $846,853.20 |
| 08/26/2010 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $692.48 | | $847,545.68 |
| 08/26/2010 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $847,803.55 |
| 08/26/2010 | (591) | Big Daly's Pazza 33rd LLC | 22155401 | 1122-000 | $256.44 | | $848,059.99 |
| 08/26/2010 | (635) | PRECISE PAINTING. JAY DICKINSON, PRES | 22587401 | 1122-000 | $230.08 | | $848,290.07 |
| 08/26/2010 | (769) | STEUART STREET VENTURES,Lp dba HARBOR COURT | 22606301 | 1122-000 | $348.22 | | $848,638.29 |
| 08/26/2010 | (775) | BALIEY EDWARD DESIGN INC. | 22919101 | 1122-000 | $623.95 | | $849,262.24 |
| 08/26/2010 | (898) | CLREARWEST VII PORTLAND OWNER dba HOTEL VINTAGE PLAZA PAZZO | 23095301 | 1122-000 | $159.00 | | $849,421.24 |
| 08/26/2010 | (937) | WEALTHBRIDGE MORTGAGE CORP dba HARMONIC MORTGAGE SERVICES | 22649301 | 1122-000 | $2,932.48 | | $852,353.72 |

| | | |
|---|---|---|
| **SUBTOTALS** | $13,879.83 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/26/2010 | (942) | Central Coast Physical Medicine & Rehabilitation Medical Group, Inc | 23131501 | 1122-000 | $655.77 | | $853,009.49 |
| 08/26/2010 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $676.09 | | $853,685.58 |
| 08/26/2010 | (1199) | Chicago liquidators Services, Inc | Lease payment | 1122-000 | $2,888.29 | | $856,573.87 |
| 08/26/2010 | (1214) | STRICKLY BUSISNESS ENTERPRISES OF GREATER NEW ORLEANS | 23118401 | 1122-000 | $2,154.45 | | $858,728.32 |
| 08/26/2010 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $1,105.78 | | $859,834.10 |
| 08/26/2010 | (1356) | ABSOLUTE FITNESS, INC | 22783802 | 1122-000 | $1.04 | | $859,835.14 |
| 08/26/2010 | (1356) | ABSOLUTE FITNESS, INC | 22783802 | 1122-000 | $202.00 | | $860,037.14 |
| 08/26/2010 | (1357) | PERSONAL MONEY ORDER- TD BANK | 22340501 | 1122-000 | $596.06 | | $860,633.20 |
| 08/28/2010 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $860,894.08 |
| 08/28/2010 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $861,154.96 |
| 08/28/2010 | (293) | LEONI WIRE, INC | Lease payment | 1122-000 | $289.16 | | $861,444.12 |
| 08/28/2010 | (294) | MAGNUM INSURANCE AGENCY,INC | 30840802 | 1122-000 | $390.70 | | $861,834.82 |
| 08/28/2010 | (474) | MERISANT US, INC | 23122901 | 1122-000 | $3,226.53 | | $865,061.35 |
| 08/28/2010 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | 21721601 | 1122-000 | $180.83 | | $865,242.18 |
| 08/28/2010 | (558) | Kyungjoo Investments | 22528901 | 1122-000 | $653.53 | | $865,895.71 |
| 08/28/2010 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $866,316.71 |
| 08/28/2010 | (561) | WEST WIND EXPRESS, INC | 22512702 | 1122-000 | $992.25 | | $867,308.96 |
| 08/28/2010 | (562) | New Millennium Foods, Inc | 23118801 | 1122-000 | $7,296.06 | | $874,605.02 |
| 08/28/2010 | (597) | EIRE DIRECT MARKETING,LLC | 30122204 | 1122-000 | $90.00 | | $874,695.02 |
| 08/28/2010 | (614) | CARLSON SALES INC. GENERAL ACCOUNT | 22379901 | 1122-000 | $539.93 | | $875,234.95 |
| 08/28/2010 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $210.62 | | $875,445.57 |
| 08/28/2010 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $875,720.98 |
| 08/28/2010 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $875,930.86 |
| 08/28/2010 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $313.93 | | $876,244.79 |
| | | | | **SUBTOTALS** | $23,891.07 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/28/2010 | (1215) | MARKETTI SERVICE, INC. | 22805901 | 1122-000 | $428.00 | | $876,672.79 |
| 08/28/2010 | (1350) | G & L RESTAURANT, INC dba BURGER BARON RESTAURANT | 22871301 | 1122-000 | $1,252.51 | | $877,925.30 |
| 08/28/2010 | (1358) | MYPROCESS CORP | 22602403 | 1122-000 | $238.75 | | $878,164.05 |
| 08/28/2010 | (1359) | HEYN'S ICE CREAM | 22863601 | 1122-000 | $1,740.10 | | $879,904.15 |
| 08/28/2010 | (1360) | FIRST MERIT BANK | 22374601 | 1122-000 | $7,102.76 | | $887,006.91 |
| 08/28/2010 | (1361) | NAPA TRANSPORTATION | 22872201 | 1122-000 | $3,041.55 | | $890,048.46 |
| 08/30/2010 | | Transfer To: #******7094 | To facilitate funds transfers to proper cash collateral accounts per July 30, 2010 Recon - Okay per DPL | 9999-000 | | $250,000.00 | $640,048.46 |
| 08/31/2010 | (445) | DEP REVERSE: DEVASHISH OF ROCKWAY MALL LLC | Reversed Deposit | 1122-000 | ($5,770.24) | | $634,278.22 |
| 08/31/2010 | (441) | DEP REVERSE: HAUS HOLDING, INC | Reversed Deposit | 1122-000 | ($697.41) | | $633,580.81 |
| 08/31/2010 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $1,706.49 | | $635,287.30 |
| 08/31/2010 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | Lease payment | 1122-000 | $6,288.84 | | $641,576.14 |
| 08/31/2010 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | Lease payment | 1122-000 | $4,054.00 | | $645,630.14 |
| 08/31/2010 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $645,931.03 |
| 08/31/2010 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | 22336601 | 1122-000 | $449.66 | | $646,380.69 |
| 08/31/2010 | (123) | MEDICAL MANAGEMENT GROPU, LLC | 23129801 | 1122-000 | $3,246.10 | | $649,626.79 |
| 08/31/2010 | (126) | FORDHAM PREPARATORY SCHOOL | 21783101 | 1122-000 | $229.00 | | $649,855.79 |
| 08/31/2010 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $652,810.76 |
| 08/31/2010 | (176) | BUB'S INC. | 22502401 | 1122-000 | $164.74 | | $652,975.50 |
| 08/31/2010 | (258) | SHENOY ENGINEERING, P.C. | 22676901 | 1122-000 | $517.00 | | $653,492.50 |
| 08/31/2010 | (263) | LMA GROUP INC. | 22436201 | 1122-000 | $157.06 | | $653,649.56 |
| 08/31/2010 | (337) | HIGHLAND MOBIL INC. | 22977501 | 1222-000 | $220.77 | | $653,870.33 |
| | | | | **SUBTOTALS** | $27,625.54 | $250,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/31/2010 | (378) | SUBCOM | 21984401 | 1122-000 | $624.25 | | $654,494.58 |
| 08/31/2010 | (504) | PROPARK, INC | 22352801 | 1122-000 | $767.47 | | $655,262.05 |
| 08/31/2010 | (512) | URTH CAFFE ASSOCIATES V,LLC | 23074301 | 1122-000 | $206.33 | | $655,468.38 |
| 08/31/2010 | (522) | TALA FOOD MARKET INC dba BUTTERFIELD MARKET | 23157101 | 1122-000 | $494.18 | | $655,962.56 |
| 08/31/2010 | (565) | BRANDT RONAT AND COMPANY | 23132901 | 1122-000 | $493.21 | | $656,455.77 |
| 08/31/2010 | (731) | PREMIER EDUCATION GROUP, L.P. | Lease payment | 1122-000 | $6,549.90 | | $663,005.67 |
| 08/31/2010 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $663,209.18 |
| 08/31/2010 | (962) | J TRANS INC | 22209702 | 1122-000 | $469.59 | | $663,678.77 |
| 08/31/2010 | (977) | LUCAS COUNTRY HEALTH CENTER | 22926801 | 1122-000 | $965.81 | | $664,644.58 |
| 08/31/2010 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $665,154.58 |
| 08/31/2010 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BISCUITS | 22761201 | 1122-000 | $403.86 | | $665,558.44 |
| 08/31/2010 | (1176) | FULLNET, INC | 22541303 | 1122-000 | $486.25 | | $666,044.69 |
| 08/31/2010 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $540.50 | | $666,585.19 |
| 08/31/2010 | (1191) | COUNTRYSIDE COLLISION CENTER LLC | 22266101 | 1122-000 | $1,141.34 | | $667,726.53 |
| 08/31/2010 | (1208) | MAITA TOYOTA OF SACRAMENTO | 22555001 | 1122-000 | $2,358.17 | | $670,084.70 |
| 08/31/2010 | (1269) | J TRANS INC | 22209701 | 1122-000 | $514.38 | | $670,599.08 |
| 08/31/2010 | (1280) | ABUNDANT GRACE FELLOWSHIP | 22216101 | 1122-000 | $300.00 | | $670,899.08 |
| 08/31/2010 | (1330) | PULMONARY MEDICINE ASSOCIATES, INC | 22849601 | 1122-000 | $1,057.87 | | $671,956.95 |
| 08/31/2010 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $431.06 | | $672,388.01 |
| 08/31/2010 | (1332) | BARK'S PIZZA, INC dba HAPPY JOE'S | 22125202 | 1122-000 | $803.11 | | $673,191.12 |
| 08/31/2010 | (1362) | DEAN CYMEK | 22729801 | 1122-000 | $2,811.10 | | $676,002.22 |
| 08/31/2010 | (1363) | DESER COMMUNITY BANK-CASHIER'S CHECK | 22342901 | 1122-000 | $203.00 | | $676,205.22 |
| | | | | **SUBTOTALS** | $22,334.89 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/31/2010 | (1364) | STARWOOD HOTELS & RESORTS AS AGENT FOR WALTON HOUSTON | Lease payment | 1122-000 | $20,608.64 | | $696,813.86 |
| 08/31/2010 | (1365) | RENO DODGE SALES, INC | 22585402 | 1122-000 | $1,000.00 | | $697,813.86 |
| 08/31/2010 | (1366) | ROLF R. DRINHAUS, M.D. INC. | 23074601 | 1122-000 | $178.21 | | $697,992.07 |
| 08/31/2010 | (1366) | ROBERT C. PACE, M.D. A MEDICAL CORP | 23074601 | 1122-000 | $178.21 | | $698,170.28 |
| 08/31/2010 | (1366) | IGOR A JERCINOVICH, M.D., INC. | 23074601 | 1122-000 | $178.21 | | $698,348.49 |
| 08/31/2010 | (1366) | H.WARD BROOKS, M.D. A PROFESSIONAL CORP | 23074601 | 1122-000 | $178.21 | | $698,526.70 |
| 08/31/2010 | (1367) | GOOD TO GO, INC dba SWEET EATS BAKERY | 22260901 | 1122-000 | $4,399.92 | | $702,926.62 |
| 08/31/2010 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $238.28 | | $703,164.90 |
| 08/31/2010 | (1369) | WALES BODY SHOP | 22357401 | 1122-000 | $157.06 | | $703,321.96 |
| 08/31/2010 | (1370) | INSTANT SIGNS,INC dba 1-DAY INSTANT SIGNS | 22353501 | 1122-000 | $2,000.00 | | $705,321.96 |
| 08/31/2010 | (1371) | DOMINGO VALDIVIA | 22280401 | 1122-000 | $500.00 | | $705,821.96 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $44.77 | | $705,866.73 |
| 09/01/2010 | | Transfer From: #******7094 | Expire None performing leases - per July 2010 report - Okay per Sue - Money from PFF bank acct to Trustee acct. | 9999-000 | $29,099.90 | | $734,966.63 |
| 09/01/2010 | (1372) | Robert A. Brothers, Chapter 13 Trustee | Lease payment | 1249-000 | $207.13 | | $735,173.76 |
| 09/01/2010 | | Transfer To: #******7094 | Money never transferred to Profesionals account per Sept 09 Order - Okay per SUE - - | 9999-000 | | $24,373.70 | $710,800.06 |
| 09/02/2010 | (162) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $710,895.36 |
| 09/02/2010 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $712,890.81 |
| 09/02/2010 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $713,290.97 |
| 09/02/2010 | (166) | D.P. MANGAN, INC.dba PAVEWEST | Lease payment | 1122-000 | $355.78 | | $713,646.75 |
| 09/02/2010 | (171) | KALAHARI DEVELOPMENT, LLC | 22557101 | 1122-000 | $336.64 | | $713,983.39 |
| | | | | **SUBTOTALS** | $62,151.87 | $24,373.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/02/2010 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $715,023.68 |
| 09/02/2010 | (232) | KWIK STOP NO 942 | 21535401 | 1122-000 | $126.74 | | $715,150.42 |
| 09/02/2010 | (292) | NEXT GENERATION VENDEING AND FOOD SERVICES, INC | 22713801 | 1122-000 | $2,132.29 | | $717,282.71 |
| 09/02/2010 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $56.84 | | $717,339.55 |
| 09/02/2010 | (576) | SEIU LOCAL 73 | 22571401 | 1122-000 | $113.98 | | $717,453.53 |
| 09/02/2010 | (702) | SELLING P INC. | 22204002 | 1122-000 | $300.00 | | $717,753.53 |
| 09/02/2010 | (917) | DAVID JAMES COMPANY | 23051801 | 1122-000 | $120.30 | | $717,873.83 |
| 09/02/2010 | (968) | THOMAS H. BILLINGSLEA,JR(CH13 TRUSTEE) | Lease payment | 1122-000 | $365.56 | | $718,239.39 |
| 09/02/2010 | (1078) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1122-000 | $1,036.90 | | $719,276.29 |
| 09/02/2010 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $720,198.27 |
| 09/02/2010 | (1185) | HENRY & HENRY, INC | 22275601 | 1122-000 | $430.00 | | $720,628.27 |
| 09/02/2010 | (1241) | SOMERDALE COLLISION ANTHONY CECOLA | 22260701 | 1122-000 | $500.58 | | $721,128.85 |
| 09/02/2010 | (1339) | EMILO & SCOTT SALON INC C/O EMILO RIVERA & SCOTT WILKER | 22203701 | 1122-000 | $750.00 | | $721,878.85 |
| 09/02/2010 | (1373) | PROMO-PRO,LTD | 22293401 | 1122-000 | $4,430.76 | | $726,309.61 |
| 09/02/2010 | (1374) | PEPPINO'S PIZZA STANDALE INC. | 22377401 | 1122-000 | $178.92 | | $726,488.53 |
| 09/03/2010 | (8) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $207.13 | | $726,695.66 |
| 09/03/2010 | (103) | ROSS VALLEY PHARMACY | Lease payment | 1122-000 | $1,090.00 | | $727,785.66 |
| 09/03/2010 | (114) | THE EXHIBIT COMPANY INC | 22469501 | 1122-000 | $180.78 | | $727,966.44 |
| 09/03/2010 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $728,055.01 |
| 09/03/2010 | (206) | ALAN S.VRAU,MD.,PC. | 23019101 | 1122-000 | $754.20 | | $728,809.21 |
| 09/03/2010 | (234) | KING SOLUTIONS, INC | Lease payment | 1122-000 | $1,102.16 | | $729,911.37 |
| 09/03/2010 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $730,316.17 |
| | | | | **SUBTOTALS** | $16,332.78 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/03/2010 | (1134) | WEST VIRGINIA CAREER | Lease payment | 1122-000 | $1,020.99 | | $731,337.16 |
| 09/03/2010 | (1353) | PROTECTCO,INC | 22320801 | 1122-000 | $1,748.80 | | $733,085.96 |
| 09/08/2010 | (451) | DEP REVERSE: STG Enterprises, LLC | Reversed Deposit | 1122-000 | ($593.96) | | $732,492.00 |
| 09/08/2010 | (8) | CLPF- Bismarck Hotel | Deposit correction - Deposited made on 9/3/2010 for $207.13 should have been $358.86 | 1122-000 | $151.73 | | $732,643.73 |
| 09/08/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $30,176.12 | $702,467.61 |
| 09/08/2010 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $11,227.27 | $691,240.34 |
| 09/09/2010 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $600.75 | | $691,841.09 |
| 09/09/2010 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $1,016.68 | | $692,857.77 |
| 09/09/2010 | (83) | DIG COMMUNICATIONS LLC | 22126804 | 1122-000 | $226.01 | | $693,083.78 |
| 09/09/2010 | (145) | Smurfit-Stone | Lease payment | 1122-000 | $217.65 | | $693,301.43 |
| 09/09/2010 | (179) | JEREMY HAWS | 22312801 | 1122-000 | $145.18 | | $693,446.61 |
| 09/09/2010 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $693,835.96 |
| 09/09/2010 | (189) | DARIN POTTEBAUM | 22542401 | 1122-000 | $89.87 | | $693,925.83 |
| 09/09/2010 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $214.92 | | $694,140.75 |
| 09/09/2010 | (250) | Joan & Rich Pryor,Ind | 22585201 | 1122-000 | $547.80 | | $694,688.55 |
| 09/09/2010 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $694,741.55 |
| 09/09/2010 | (284) | STEVENS GLOBAL LOGISTICS | 21657710 | 1122-000 | $95.49 | | $694,837.04 |
| 09/09/2010 | (300) | Cityfeet.com | 22130301 | 1122-000 | $165.27 | | $695,002.31 |
| 09/09/2010 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $230.85 | | $695,233.16 |
| 09/09/2010 | (339) | Auto Sports Inc. | 23135701 | 1122-000 | $530.58 | | $695,763.74 |
| 09/09/2010 | (456) | RAYMOND K RAUB | 22584601 | 1122-000 | $344.19 | | $696,107.93 |
| 09/09/2010 | (520) | Conceptual Geniuses | 22012403 | 1122-000 | $474.32 | | $696,582.25 |
| 09/09/2010 | (549) | HACKENSACK UNIVERSITY MEDICAL CENTER | Lease payment | 1122-000 | $6,077.75 | | $702,660.00 |
| 09/09/2010 | (568) | THE BANK OF NEW YORK MELLON | 22768213 | 1122-000 | $293.79 | | $702,953.79 |
| 09/09/2010 | (573) | St Timothy Middle School | 22331602 | 1122-000 | $867.00 | | $703,820.79 |
| 09/09/2010 | (574) | St Timothy Middle School | 22331601 | 1122-000 | $1,363.00 | | $705,183.79 |
| | | | | **SUBTOTALS** | $16,271.01 | $41,403.39 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/09/2010 | (589) | Prevent The Pain therapy | 22609701 | 1122-000 | $422.19 | | $705,605.98 |
| 09/09/2010 | (608) | GOOLD PATTERSON ALES & DAY | Lease payment | 1122-000 | $416.18 | | $706,022.16 |
| 09/09/2010 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $706,189.10 |
| 09/09/2010 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $708,096.95 |
| 09/09/2010 | (642) | Kemps, LLC | 22481901 | 1122-000 | $464.17 | | $708,561.12 |
| 09/09/2010 | (685) | Cohn & Dussi LLC | 22330001 | 1122-000 | $450.00 | | $709,011.12 |
| 09/09/2010 | (732) | Centro Del Obrero Fronterizo, Inc | 22636301 | 1122-000 | $527.75 | | $709,538.87 |
| 09/09/2010 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $123.52 | | $709,662.39 |
| 09/09/2010 | (804) | Campus Management | Lease payment | 1122-000 | $7,078.72 | | $716,741.11 |
| 09/09/2010 | (826) | Kindred Halthcare Operating, Inc | Lease payment | 1122-000 | $382.41 | | $717,123.52 |
| 09/09/2010 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $717,537.60 |
| 09/09/2010 | (896) | Kindred Halthcare Operating, Inc | Lease payment | 1122-000 | $469.67 | | $718,007.27 |
| 09/09/2010 | (919) | Carolinas Medical Center Union | Lease payment | 1122-000 | $2,603.78 | | $720,611.05 |
| 09/09/2010 | (935) | ASSET RECOVERY SPECIALISTS,INC | Lease payment | 1122-000 | $390.00 | | $721,001.05 |
| 09/09/2010 | (938) | Custom Finishing, Inc | Lease payment | 1122-000 | $3,152.35 | | $724,153.40 |
| 09/09/2010 | (996) | APOLLO WEST | 22218501 | 1122-000 | $1,677.00 | | $725,830.40 |
| 09/09/2010 | (1024) | St Thomas Outpatient Neurosurgical Center LLC | 22395501 | 1122-000 | $2,167.74 | | $727,998.14 |
| 09/09/2010 | (1039) | D'MARC INVESTMENTS, INC | 22874301 | 1122-000 | $40.62 | | $728,038.76 |
| 09/09/2010 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $1,437.10 | | $729,475.86 |
| 09/09/2010 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $289.80 | | $729,765.66 |
| 09/09/2010 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $431.06 | | $730,196.72 |
| 09/09/2010 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $730,414.54 |
| 09/09/2010 | (1375) | Charparros Mexican Food | 22329201 | 1122-000 | $509.09 | | $730,923.63 |
| 09/09/2010 | (1376) | Palport Inc DBA Delta Collission | 2232601 | 1122-000 | $1,172.93 | | $732,096.56 |
| 09/09/2010 | (1377) | Orthopaedic Associates Imaging | 22502201 | 1122-000 | $4,729.32 | | $736,825.88 |
| 09/09/2010 | (1378) | Toyota/Scion of Escondido | 22860701 | 1122-000 | $2,843.69 | | $739,669.57 |
| | | | | **SUBTOTALS** | $34,485.78 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/10/2010 | (61) | A.S.H.ENTERPRISES | 22276501 | 1122-000 | $653.10 | | $740,322.67 |
| 09/10/2010 | (88) | SLENDORA FOOD MART | 22373401 | 1122-000 | $480.62 | | $740,803.29 |
| 09/10/2010 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | 1122-000 | $1,246.47 | | $742,049.76 |
| 09/10/2010 | (249) | PLAYERS RESTAURANT | 22160401 | 1122-000 | $375.63 | | $742,425.39 |
| 09/10/2010 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $743,746.72 |
| 09/10/2010 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $743,841.40 |
| 09/10/2010 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $128.74 | | $743,970.14 |
| 09/10/2010 | (342) | PRIMA DIVA HOTELS LLC | 22471401 | 1122-000 | $2,130.00 | | $746,100.14 |
| 09/10/2010 | (518) | GERRY'S SHELL FOOD MART | 22581801 | 1122-000 | $324.16 | | $746,424.30 |
| 09/10/2010 | (635) | PRECISE PAINTING. JAY DICKINSON, PRES | 22587401 | 1122-000 | $201.79 | | $746,626.09 |
| 09/10/2010 | (652) | COSMEDENT INC. | 21839002 | 1122-000 | $1,453.37 | | $748,079.46 |
| 09/10/2010 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $748,464.25 |
| 09/10/2010 | (828) | NOETIX | 22697401 | 1122-000 | $846.79 | | $749,311.04 |
| 09/10/2010 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1122-000 | $287.84 | | $749,598.88 |
| 09/10/2010 | (1219) | SELKE MANAGEMENT COMPANY DBA ROSATI'S PIZZA | 21930502 | 1122-000 | $427.91 | | $750,026.79 |
| 09/10/2010 | (1237) | APB INC. dba TAVILLA SALES COMPANY OF LOS ANGELES | 22290201 | 1122-000 | $213.35 | | $750,240.14 |
| 09/10/2010 | (1296) | SKILLMAN COMMONS, LLC | 22810101 | 1122-000 | $1,350.00 | | $751,590.14 |
| 09/10/2010 | (1339) | MONEY ORDER- HARRIS BANK | 22203701 | 1122-000 | $200.00 | | $751,790.14 |
| 09/10/2010 | (1379) | KNOX JEWELERS, INC | 22877901 | 1122-000 | $276.15 | | $752,066.29 |
| 09/10/2010 | (1380) | GREENBACK CORNER MARKET & DELI INC | 22348601 | 1122-000 | $635.77 | | $752,702.06 |
| 09/10/2010 | (1381) | MIDRARE, INC | 22729001 | 1122-000 | $3,072.28 | | $755,774.34 |
| 09/10/2010 | (1382) | Thai Café II, Inc | 22351802 | 1122-000 | $1,926.16 | | $757,700.50 |
| 09/10/2010 | (1383) | EVGA CORP | 22274901 | 1122-000 | $11,348.10 | | $769,048.60 |

| | | |
|---|---|---|
| **SUBTOTALS** | $29,379.03 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/14/2010 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $148.53 | | $769,197.13 |
| 09/14/2010 | (112) | CAREER PATH TRAINING CORP. ROADMASTER DRIVER SCHOOL | Lease payment | 1122-000 | $3,664.60 | | $772,861.73 |
| 09/14/2010 | (145) | SMURFIT-STONE | Lease payment | 1122-000 | $52.80 | | $772,914.53 |
| 09/14/2010 | (201) | RC'S PLUMBING & HVAC,LLC | 22669801 | 1122-000 | $420.22 | | $773,334.75 |
| 09/14/2010 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $326.70 | | $773,661.45 |
| 09/14/2010 | (251) | NEW NIGHT,LTD DISBURSEMENT ACCOUNT | 22442301 | 1122-000 | $125.02 | | $773,786.47 |
| 09/14/2010 | (337) | HIGHLAND MOBIL INC. | 22977501 | 1222-000 | $235.36 | | $774,021.83 |
| 09/14/2010 | (351) | YOROZU AUTOMOTIVE TENNESSEE,INC | 21712702 | 1122-000 | $632.16 | | $774,653.99 |
| 09/14/2010 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $775,619.90 |
| 09/14/2010 | (378) | SUBCOM | 21984401 | 1122-000 | $332.75 | | $775,952.65 |
| 09/14/2010 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $776,269.60 |
| 09/14/2010 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $244.77 | | $776,514.37 |
| 09/14/2010 | (502) | WINE INC. EE | 22890102 | 1122-000 | $118.65 | | $776,633.02 |
| 09/14/2010 | (1025) | BACROFT MEN'S WEAR | 22670001 | 1122-000 | $949.34 | | $777,582.36 |
| 09/14/2010 | (1128) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $778,265.30 |
| 09/14/2010 | (1190) | COUNTRYSIDE COLLISION CENTER LLC | 22266101 | 1122-000 | $1,141.34 | | $779,406.64 |
| 09/14/2010 | (1375) | Charparros Mexican Food | 22329201 | 1122-000 | $509.09 | | $779,915.73 |
| 09/14/2010 | (1384) | VENICE AUTO BODY & PAINTING SPEC INC. | 22317401 | 1122-000 | $1,707.25 | | $781,622.98 |
| 09/14/2010 | (1385) | XTREME BURGER | 22913001 | 1122-000 | $234.34 | | $781,857.32 |
| 09/14/2010 | (1386) | REFRIGERATED SPECIALIST INC. | 22892901 | 1122-000 | $788.93 | | $782,646.25 |

| | | |
|---|---|---|
| **SUBTOTALS** | $13,597.65 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/14/2010 | (1387) | INTEGRATED MARKETING TECHNOLOGY,INC. | 22245503 | 1122-000 | $515.23 | | $783,161.48 |
| 09/14/2010 | (1388) | SUPERVALU INC. | 22255501 | 1122-000 | $2,822.40 | | $785,983.88 |
| 09/14/2010 | (1389) | TORA TRADING SERVICES LLC | 22928001 | 1122-000 | $157.08 | | $786,140.96 |
| 09/14/2010 | (1390) | THORSON PACIFIC INC. | 22646101 | 1122-000 | $830.98 | | $786,971.94 |
| 09/14/2010 | (1391) | RUBEN'S AUTO X-PRESS | 2661 | 1122-000 | $7,500.00 | | $794,471.94 |
| 09/14/2010 | | Transfer To: #******7094 | Sales tax and other current expenses | 9999-000 | | $50,000.00 | $744,471.94 |
| 09/16/2010 | (1392) | Andrew S Allen & David C Cook | Payoff amount - | 1122-000 | $25,000.00 | | $769,471.94 |
| 09/17/2010 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $769,639.03 |
| 09/17/2010 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $272.14 | | $769,911.17 |
| 09/17/2010 | (292) | NEXT GENERATION VENDEING AND FOOD SERVICES, INC | 22713801 | 1122-000 | $2,132.29 | | $772,043.46 |
| 09/17/2010 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $153.09 | | $772,196.55 |
| 09/17/2010 | (334) | ALLEGRO AUDIO VIDEO INTERIORS | 23121701 | 1122-000 | $1,113.00 | | $773,309.55 |
| 09/17/2010 | (387) | MARPENA AUTO REPAIR CORP | 21546002 | 1122-000 | $421.72 | | $773,731.27 |
| 09/17/2010 | (403) | ST.CHARLES BOWL | Lease payment | 1122-000 | $1,256.98 | | $774,988.25 |
| 09/17/2010 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $775,108.03 |
| 09/17/2010 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $775,206.61 |
| 09/17/2010 | (441) | HAUS HOLDING, INC | 23149801 | 1122-000 | $697.41 | | $775,904.02 |
| 09/17/2010 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $776,189.43 |
| 09/17/2010 | (443) | PERENNIAL SERVICES LLC | 23145101 | 1122-000 | $440.00 | | $776,629.43 |
| 09/17/2010 | (445) | DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | $5,770.24 | | $782,399.67 |
| 09/17/2010 | (447) | HILLCREST RESORT | 22628201 | 1122-000 | $275.83 | | $782,675.50 |
| 09/17/2010 | (448) | RYAN E. TAYLOR | 22631201 | 1122-000 | $573.54 | | $783,249.04 |
| 09/17/2010 | (449) | American Housecraft- William J. Studd, Jr. | 22630901 | 1122-000 | $306.69 | | $783,555.73 |
| 09/17/2010 | (504) | PROPARK, INC | 22352801 | 1122-000 | $767.47 | | $784,323.20 |
| 09/17/2010 | (592) | CENTURY VILLAGE, INC | 22291101 | 1122-000 | $349.13 | | $784,672.33 |
| | | | | **SUBTOTALS** | $52,026.08 | $50,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/17/2010 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $784,962.46 |
| 09/17/2010 | (814) | PARIS PUB, LLC | 22671101 | 1122-000 | $300.00 | | $785,262.46 |
| 09/17/2010 | (814) | RONALD LEE & CHERYL A. PARIS | 22671101 | 1122-000 | $1,000.00 | | $786,262.46 |
| 09/17/2010 | (878) | KALAHARI RESORT | 22556301 | 1122-000 | $784.30 | | $787,046.76 |
| 09/17/2010 | (1020) | KHP WASHINGTON HOTEL, LLC dba HOTEL PALOMAR, WASHINGTON D.C. | 22603301 | 1122-000 | $504.43 | | $787,551.19 |
| 09/17/2010 | (1287) | DAIRY QUEEN OF ASTORIA | 22798701 | 1122-000 | $756.22 | | $788,307.41 |
| 09/17/2010 | (1291) | CARE CENTRIC | 22788003 | 1122-000 | $1,806.17 | | $790,113.58 |
| 09/17/2010 | (1295) | QSC VI ENTERPRISES, INC | 22594201 | 1122-000 | $890.24 | | $791,003.82 |
| 09/17/2010 | (1339) | MONEY ORDER- HARRIS BANK | 22203701 | 1122-000 | $939.23 | | $791,943.05 |
| 09/17/2010 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $792,486.43 |
| 09/17/2010 | (1354) | THE BOOTLEGGER BISTRO | 22838101 | 1122-000 | $302.00 | | $792,788.43 |
| 09/17/2010 | (1393) | BRIDGEPORT AUTO BODY SHOP | 22174601 | 1122-000 | $1,963.28 | | $794,751.71 |
| 09/17/2010 | (1394) | MASON, INC | 22079402 | 1122-000 | $3,098.98 | | $797,850.69 |
| 09/17/2010 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $3,324.00 | | $801,174.69 |
| 09/20/2010 | (1008) | West Suburban Bank | Incoming Wire - Sales Taxe Fund | 1290-000 | $12,075.72 | | $813,250.41 |
| 09/20/2010 | (146) | REMESAS QUISAUEYANA, INC | 21626712 | 1122-000 | $3,650.08 | | $816,900.49 |
| 09/20/2010 | (395) | THE BAIRD GROUP, LLC | 22093601 | 1122-000 | $170.76 | | $817,071.25 |
| 09/20/2010 | (451) | STG Enterprises, LLC | 22314001 | 1122-000 | $593.96 | | $817,665.21 |
| 09/20/2010 | (452) | Thai Café II Inc. | 22351803 | 1122-000 | $555.66 | | $818,220.87 |
| 09/20/2010 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $819,089.17 |
| 09/20/2010 | (459) | Moore Freight Lines Inc | 22849902 | 1122-000 | $320.93 | | $819,410.10 |
| 09/20/2010 | (462) | Electro-Media Design, LTD | 23126901 | 1122-000 | $402.85 | | $819,812.95 |
| 09/20/2010 | (465) | Zuckeruss LLC | 23103001 | 1122-000 | $1,162.37 | | $820,975.32 |
| 09/20/2010 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $821,233.19 |
| 09/20/2010 | (591) | Big Daly's Pazza 33rd LLC | 22155401 | 1122-000 | $256.44 | | $821,489.63 |
| 09/20/2010 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $821,769.63 |
| | | | | **SUBTOTALS** | $37,097.30 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/20/2010 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $289.80 | | $822,059.43 |
| 09/20/2010 | (1371) | DOMINGO VALDIVIA | 22280401 | 1122-000 | $500.00 | | $822,559.43 |
| 09/20/2010 | (1372) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $30.83 | | $822,590.26 |
| 09/20/2010 | (1396) | ARTHRITIS CENTER OF ROCHESTER | 22360401 | 1122-000 | $203.08 | | $822,793.34 |
| 09/20/2010 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $2,016.20 | | $824,809.54 |
| 09/20/2010 | (1398) | MATRIX NETWORKS | 21587101 | 1122-000 | $203.00 | | $825,012.54 |
| 09/20/2010 | (189) | DEP REVERSE: DARIN POTTEBAUM | Reversed Deposit | 1122-000 | ($89.87) | | $824,922.67 |
| 09/20/2010 | (1377) | DEP REVERSE: Orthopaedic Associates Imaging | Reversed Deposit | 1122-000 | ($4,729.32) | | $820,193.35 |
| 09/20/2010 | (589) | DEP REVERSE: Prevent The Pain therapy | Reversed Deposit | 1122-000 | ($422.19) | | $819,771.16 |
| 09/20/2010 | (250) | DEP REVERSE: Joan & Rich Pryor,Ind | Reversed Deposit | 1122-000 | ($547.80) | | $819,223.36 |
| 09/20/2010 | | Transfer To: #******7094 | Transfer | 9999-000 | | $350,000.00 | $469,223.36 |
| 09/22/2010 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1121-000 | $899.05 | | $470,122.41 |
| 09/22/2010 | (99) | TRANSPORTATION AGENT GRID, L.P. | 22940501 | 1121-000 | $4,063.94 | | $474,186.35 |
| 09/22/2010 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1121-000 | $149.81 | | $474,336.16 |
| 09/22/2010 | (331) | XTEK | 21889601 | 1121-000 | $490.00 | | $474,826.16 |
| 09/22/2010 | (345) | LA DOLCE VITA, LLC | Lease payment | 1121-000 | $1,000.00 | | $475,826.16 |
| 09/22/2010 | (345) | LA DOLCE VITA, LLC | Lease payment | 1121-000 | $1,000.00 | | $476,826.16 |
| 09/22/2010 | (360) | STICKELMAN,SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1121-000 | $122.29 | | $476,948.45 |
| 09/22/2010 | (380) | SMURFIT-STONE | Lease payment | 1121-000 | $76.22 | | $477,024.67 |
| 09/22/2010 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 22576401 | 1121-000 | $102.52 | | $477,127.19 |
| 09/22/2010 | (406) | WESTERN CONTAINER CORPORATION | Lease payment | 1121-000 | $960.63 | | $478,087.82 |
| 09/22/2010 | (407) | WESTERN CONTAINER CORPORATION | Lease payment | 1121-000 | $1,124.54 | | $479,212.36 |
| | | | | **SUBTOTALS** | $7,442.73 | $350,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/22/2010 | (408) | WESTERN CONTAINER CORPORATION | Lease payment | 1121-000 | $2,015.89 | | $481,228.25 |
| 09/22/2010 | (409) | WESTERN CONTAINER CORPORATION | Lease payment | 1121-000 | $1,254.14 | | $482,482.39 |
| 09/22/2010 | (417) | KING VIEW | 22297104 | 1121-000 | $606.20 | | $483,088.59 |
| 09/22/2010 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $188.00 | | $483,276.59 |
| 09/22/2010 | (430) | LIVONIA INVESTMENT dba VALLI-HI MOTOR HOTEL | 22621401 | 1121-000 | $190.75 | | $483,467.34 |
| 09/22/2010 | (503) | BORTELL'S LOUNGE | 22310601 | 1122-000 | $179.16 | | $483,646.50 |
| 09/22/2010 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | 21721601 | 1121-000 | $180.83 | | $483,827.33 |
| 09/22/2010 | (524) | BRIAN KLAAS,INC | 22281101 | 1122-000 | $319.38 | | $484,146.71 |
| 09/22/2010 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1121-000 | $692.48 | | $484,839.19 |
| 09/22/2010 | (896) | Perstorp | 22652701 | 1121-000 | $414.08 | | $485,253.27 |
| 09/22/2010 | (898) | CLREARWEST VII PORTLAND OWNER dba HOTEL VINTAGE PLAZA PAZZO | 23095301 | 1121-000 | $159.00 | | $485,412.27 |
| 09/22/2010 | (1138) | KOTTER INC | 23041902 | 1121-000 | $1,929.38 | | $487,341.65 |
| 09/22/2010 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1121-000 | $630.24 | | $487,971.89 |
| 09/22/2010 | (1159) | SYSCO FOOD SERVICES OF ARKANSAS, LLC | 22756901 | 1121-000 | $234.35 | | $488,206.24 |
| 09/22/2010 | (1199) | Chicago liquidators Services, Inc | Lease payment | 1121-000 | $2,271.11 | | $490,477.35 |
| 09/22/2010 | (1208) | MAITA TOYOTA OF SACRAMENTO | 22555001 | 1121-000 | $2,683.44 | | $493,160.79 |
| 09/22/2010 | (1258) | STUCCO SUPPLY CO | 22272301 | 1121-000 | $288.00 | | $493,448.79 |
| 09/22/2010 | (1399) | POP'S MALT SHOPPE | 22360201 | 1122-000 | $125.06 | | $493,573.85 |
| 09/22/2010 | (764) | West Suburban Bank | Lease Payment for University Health | 1122-000 | $1,699.18 | | $495,273.03 |
| 09/22/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $30,123.13 | $465,149.90 |
| 09/22/2010 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $3,611.30 | $461,538.60 |
| 09/23/2010 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $150.64 | | $461,689.24 |
| | | | | **SUBTOTALS** | $16,211.31 | $33,734.43 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/23/2010 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $410.23 | | $462,099.47 |
| 09/23/2010 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $300.37 | | $462,399.84 |
| 09/23/2010 | (758) | STRATEGY EXECUTION PARTNERS, LLC | 22438701 | 1122-000 | $248.00 | | $462,647.84 |
| 09/23/2010 | (1011) | OCEAN BANK | Lease payment | 1122-000 | $38,559.86 | | $501,207.70 |
| 09/23/2010 | (1400) | NOVA POINTE, LLC | 22335701 | 1122-000 | $1,292.34 | | $502,500.04 |
| 09/23/2010 | (1401) | JUST AEROBICS & STRENGTH TRAINING CENTER | 22878301 | 1122-000 | $200.00 | | $502,700.04 |
| 09/23/2010 | (1402) | VIDEL HOLDING CORP | 22304602 | 1122-000 | $233.01 | | $502,933.05 |
| 09/23/2010 | (1403) | Treasurer's Check for Abundant Grace Fellwship | 22216101 | 1122-000 | $1,600.00 | | $504,533.05 |
| 09/27/2010 | (441) | DEP REVERSE: HAUS HOLDING, INC | Reversed Deposit | 1122-000 | ($697.41) | | $503,835.64 |
| 09/27/2010 | (449) | DEP REVERSE: American Housecraft-William J. Studd, Jr. | Reversed Deposit | 1122-000 | ($306.69) | | $503,528.95 |
| 09/28/2010 | (1404) | D3 Graphic Solutions Inc | Incoming wire | 1122-000 | $2,000.00 | | $505,528.95 |
| 09/28/2010 | (18) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | 22336601 | 1122-000 | $449.66 | | $505,978.61 |
| 09/28/2010 | (33) | GILL & SINGH LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,000.00 | | $508,978.61 |
| 09/28/2010 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $521.22 | | $509,499.83 |
| 09/28/2010 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $542.05 | | $510,041.88 |
| 09/28/2010 | (90) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $65.39 | | $510,107.27 |
| 09/28/2010 | (114) | THE EXHIBIT COMPANY INC | 22469501 | 1122-000 | $180.78 | | $510,288.05 |
| 09/28/2010 | (232) | KWIK STOP NO 942 | 21535401 | 1122-000 | $126.74 | | $510,414.79 |
| 09/28/2010 | (233) | ISGN FULLFILLMENT SERVICES | Lease payment | 1122-000 | $20,447.72 | | $530,862.51 |

| | | |
|---|---|---|
| **SUBTOTALS** | $69,173.27 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/28/2010 | (234) | KING SOLUTIONS, INC | Lease payment | 1122-000 | $1,113.98 | | $531,976.49 |
| 09/28/2010 | (258) | SHENOY ENGINEERING, P.C. | 22676901 | 1122-000 | $517.00 | | $532,493.49 |
| 09/28/2010 | (346) | eCOBRA.com ECOBRADMIN, INC | Lease payment | 1122-000 | $3,123.40 | | $535,616.89 |
| 09/28/2010 | (361) | DJC ENTERPRISES,INC dba CAMPISI PAZZA TO GO | 22127401 | 1122-000 | $260.88 | | $535,877.77 |
| 09/28/2010 | (474) | MERISANT US, INC | 23122901 | 1122-000 | $4,909.93 | | $540,787.70 |
| 09/28/2010 | (518) | GERRY'S SHELL FOOD MART | 22581801 | 1122-000 | $694.19 | | $541,481.89 |
| 09/28/2010 | (522) | TALA FOOD MARKET INC | 23157101 | 1122-000 | $494.18 | | $541,976.07 |
| 09/28/2010 | (558) | Kyungjoo Investments | 22528901 | 1122-000 | $653.53 | | $542,629.60 |
| 09/28/2010 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $543,050.60 |
| 09/28/2010 | (561) | WEST WIND EXPRESS, INC | 22512702 | 1122-000 | $992.25 | | $544,042.85 |
| 09/28/2010 | (562) | New Millennium Foods, Inc | 23118801 | 1122-000 | $7,296.06 | | $551,338.91 |
| 09/28/2010 | (568) | THE BANK OF NEW YORK MELLON | Lease payment | 1122-000 | $631.92 | | $551,970.83 |
| 09/28/2010 | (597) | EIRE DIRECT MARKETING,LLC | 30122204 | 1122-000 | $90.00 | | $552,060.83 |
| 09/28/2010 | (614) | CARLSON SALES INC. GENERAL ACCOUNT | 22379901 | 1122-000 | $539.93 | | $552,600.76 |
| 09/28/2010 | (731) | PREMIER EDUCATION GROUP, L.P. | Lease payment | 1122-000 | $6,549.90 | | $559,150.66 |
| 09/28/2010 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $559,354.17 |
| 09/28/2010 | (749) | K.C. TRANSPORT, LLC | Lease payment | 1122-000 | $325.00 | | $559,679.17 |
| 09/28/2010 | (769) | STEUART STREET VENTURES,Lp dba HARBOR COURT | 22606301 | 1122-000 | $348.22 | | $560,027.39 |
| 09/28/2010 | (775) | BALIEY EDWARD DESIGN INC. | 22919101 | 1122-000 | $623.95 | | $560,651.34 |
| 09/28/2010 | (808) | MARIO'S PLACE,INC | 22666301 | 1122-000 | $963.50 | | $561,614.84 |
| 09/28/2010 | (815) | ADVANCED IMAGING CTR OF LEESBURG,LLC | 22651801 | 1122-000 | $6,057.43 | | $567,672.27 |
| 09/28/2010 | (942) | Central Coast Physical Medicine & Rehabilitation Medical Group, Inc | 23131501 | 1122-000 | $655.77 | | $568,328.04 |
| 09/28/2010 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $568,603.45 |
| 09/28/2010 | (977) | LUCAS COUNTRY HEALTH CENTER | 22926801 | 1122-000 | $965.81 | | $569,569.26 |
| | | | | **SUBTOTALS** | $38,706.75 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 09/28/2010 | (996) | APOLLO WEST,LLC dba APOLLO SPAS | 22218501 | 1122-000 | $202.00 | | $569,771.26 |
| 09/28/2010 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $570,281.26 |
| 09/28/2010 | (1073) | FOHN FUNERAL HOME. JIM & JANICE FOHN | 22228401 | 1122-000 | $412.40 | | $570,693.66 |
| 09/28/2010 | (1078) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1122-000 | $1,036.90 | | $571,730.56 |
| 09/28/2010 | (1120) | FRANKEN FRAMES, INC | 22220301 | 1122-000 | $3,056.44 | | $574,787.00 |
| 09/28/2010 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $540.50 | | $575,327.50 |
| 09/28/2010 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $575,783.92 |
| 09/28/2010 | (1214) | STRICKLY BUSISNESS ENTERPRISES OF GREATER NEW ORLEANS | 23118401 | 1122-000 | $2,154.45 | | $577,938.37 |
| 09/28/2010 | (1215) | MARKETTI SERVICE, INC. | 22805901 | 1122-000 | $428.00 | | $578,366.37 |
| 09/28/2010 | (1237) | APB INC. dba TAVILLA SALES COMPANY OF LOS ANGELES | 22290201 | 1122-000 | $213.35 | | $578,579.72 |
| 09/28/2010 | (1268) | CHIMNEY TECHNIQUES, INC | 22287701 | 1122-000 | $4,348.98 | | $582,928.70 |
| 09/28/2010 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $1,105.78 | | $584,034.48 |
| 09/28/2010 | (1361) | NAPA TRANSPORTATION | 22872201 | 1122-000 | $3,041.55 | | $587,076.03 |
| 09/28/2010 | (1377) | iPAY TECHNOLOGIES LLC | 22502201 | 1122-000 | $6,372.86 | | $593,448.89 |
| 09/28/2010 | (1405) | MARIPOSA PARTABLE SANITATION | 22633301 | 1122-000 | $739.75 | | $594,188.64 |
| 09/28/2010 | (1406) | RT MANAGEMENT INC | 22804301 | 1122-000 | $2,723.90 | | $596,912.54 |
| 09/28/2010 | (1407) | INTERACTIVE RESPONSE TECHNOLOGIES,INC | 22453601 | 1122-000 | $312.09 | | $597,224.63 |
| 09/28/2010 | (1408) | CURTIS FIBER CLEANING,INC | 22354501 | 1122-000 | $203.06 | | $597,427.69 |
| 09/28/2010 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $619.68 | | $598,047.37 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $37.98 | | $598,085.35 |
| 10/05/2010 | (709) | Polly A Dobrowolski or Allan T Dobrowolski | Incoming Wire | 1122-000 | $5,000.00 | | $603,085.35 |
| 10/05/2010 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $1,706.49 | | $604,791.84 |
| | | | | **SUBTOTALS** | $35,222.58 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/05/2010 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | Lease payment | 1122-000 | $6,288.84 | | $611,080.68 |
| 10/05/2010 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $611,341.56 |
| 10/05/2010 | (87) | IRISH ALEHOUSES, INC | 22152501 | 1122-000 | $178.95 | | $611,520.51 |
| 10/05/2010 | (87) | IRISH ALEHOUSES, INC | 22152501 | 1122-000 | $178.95 | | $611,699.46 |
| 10/05/2010 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | Lease payment | 1122-000 | $4,054.00 | | $615,753.46 |
| 10/05/2010 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $616,428.46 |
| 10/05/2010 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $616,729.35 |
| 10/05/2010 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | Lease payment | 1122-000 | $1,246.47 | | $617,975.82 |
| 10/05/2010 | (126) | FORDHAM PREPARATORY SCHOOL | 21783101 | 1122-000 | $229.00 | | $618,204.82 |
| 10/05/2010 | (128) | STATE OF FLORIDA DMV REFUND DEPARTMENT | Lease payment | 1122-000 | $35.35 | | $618,240.17 |
| 10/05/2010 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $621,195.14 |
| 10/05/2010 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $624,150.11 |
| 10/05/2010 | (162) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $624,245.41 |
| 10/05/2010 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $626,240.86 |
| 10/05/2010 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $626,641.02 |
| 10/05/2010 | (166) | D.P. MANGAN, INC.dba PAVEWEST | Lease payment | 1122-000 | $355.78 | | $626,996.80 |
| 10/05/2010 | (171) | KALAHARI DEVELOPMENT, LLC | 22557101 | 1122-000 | $336.64 | | $627,333.44 |
| 10/05/2010 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $627,441.03 |
| 10/05/2010 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $754.20 | | $628,195.23 |
| 10/05/2010 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $271.64 | | $628,466.87 |
| 10/05/2010 | (278) | LAWRENCE A. AND LUCILLE BOVE BECKER | 22235301 | 1122-000 | $757.17 | | $629,224.04 |

| | | |
|---|---|---|
| **SUBTOTALS** | $24,432.20 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/05/2010 | (394) | GENE HARRIS PETROLEUM, INC | 22578801 | 1122-000 | $520.00 | | $629,744.04 |
| 10/05/2010 | (420) | PALETERIA LA PRINCESA | 22485801 | 1122-000 | $2,447.20 | | $632,191.24 |
| 10/05/2010 | (508) | CITRIX SYSTEMS,INC | Lease payment | 1122-000 | $6,556.53 | | $638,747.77 |
| 10/05/2010 | (512) | URTH CAFFE ASSOCIATES V,LLC | 23074301 | 1122-000 | $206.33 | | $638,954.10 |
| 10/05/2010 | (575) | GFY ENREPRISES, LLC | 22600201 | 1122-000 | $409.35 | | $639,363.45 |
| 10/05/2010 | (608) | GOOLD PATTERSON ALES & DAY | Lease payment | 1122-000 | $416.18 | | $639,779.63 |
| 10/05/2010 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $641,687.48 |
| 10/05/2010 | (685) | Cohn & Dussi LLC | 22330001 | 1122-000 | $450.00 | | $642,137.48 |
| 10/05/2010 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $125.55 | | $642,263.03 |
| 10/05/2010 | (919) | Carolinas Medical Center Union | Lease payment | 1122-000 | $2,603.78 | | $644,866.81 |
| 10/05/2010 | (927) | WEALTHBRIDGE MORTGAGE CORP dba HARMONIC MORTGAGE SERVICES | 22649301 | 1122-000 | $3,372.35 | | $648,239.16 |
| 10/05/2010 | (962) | J TRANS INC | 22209702 | 1122-000 | $469.59 | | $648,708.75 |
| 10/05/2010 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $648,918.63 |
| 10/05/2010 | (968) | THOMAS.H.BILLINGSLEA,LR, CHARTER 13 TRUSTEE | Lease payment | 1122-000 | $458.14 | | $649,376.77 |
| 10/05/2010 | (1047) | CUSHMAN & WAKEFIELD OF MA,INC | 22420301 | 1122-000 | $1,114.25 | | $650,491.02 |
| 10/05/2010 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $651,413.00 |
| 10/05/2010 | (1155) | NICK MOLLE PRODUCTIONS INC EPTV CH 8 INC | 22260801 | 1122-000 | $500.00 | | $651,913.00 |
| 10/05/2010 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BISCUITS | 22761201 | 1122-000 | $1,150.62 | | $653,063.62 |
| 10/05/2010 | (1185) | HENRY & HENRY, INC | 22275601 | 1122-000 | $430.00 | | $653,493.62 |
| 10/05/2010 | (1269) | J TRANS INC | 22209701 | 1122-000 | $514.38 | | $654,008.00 |
| 10/05/2010 | (1295) | QSC VI ENTERPRISES, INC | 22594202 | 1122-000 | $899.14 | | $654,907.14 |
| 10/05/2010 | (1330) | PULMONARY MEDICINE ASSOCIATES, INC | 22849601 | 1122-000 | $1,057.87 | | $655,965.01 |
| 10/05/2010 | (1332) | BARK'S PIZZA, INC dba HAPPY JOE'S | 22125202 | 1122-000 | $803.11 | | $656,768.12 |
| 10/05/2010 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $656,985.94 |
| | | | | **SUBTOTALS** | $27,761.90 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/05/2010 | (1348) | AMANAH GYROS INC | 22316601 | 1122-000 | $241.33 | | $657,227.27 |
| 10/05/2010 | (1353) | PROTECTCO,INC | 22320801 | 1122-000 | $2,011.12 | | $659,238.39 |
| 10/05/2010 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $238.28 | | $659,476.67 |
| 10/05/2010 | (1371) | DOMINGO VALDIVIA | 22280401 | 1122-000 | $517.92 | | $659,994.59 |
| 10/05/2010 | (1375) | Chaparros Mexican Food | 22329201 | 1122-000 | $509.09 | | $660,503.68 |
| 10/05/2010 | (1376) | PALPORT INC dba DELTA COLLISION | 22326101 | 1122-000 | $2,172.93 | | $662,676.61 |
| 10/05/2010 | (1411) | FUTURE RESTAURANTS,LLC | 22329301 | 1122-000 | $21,471.38 | | $684,147.99 |
| 10/05/2010 | (1412) | RAY THIMAS PETROLEUM CO., INC. | 22226201 | 1122-000 | $9,288.05 | | $693,436.04 |
| 10/05/2010 | (1413) | KO & HO ENTERPRISES INC dba CHINA DYNASTY | 22882801 | 1122-000 | $193.51 | | $693,629.55 |
| 10/05/2010 | (1414) | C-R-SUBS,INC | 22286901 | 1122-000 | $1,947.16 | | $695,576.71 |
| 10/05/2010 | (1415) | Asset Recovery Specialists, Inc | 22980701 | 1122-000 | $367.50 | | $695,944.21 |
| 10/05/2010 | (1416) | BARKING FROG LLC | 22891401 | 1122-000 | $2,716.39 | | $698,660.60 |
| 10/05/2010 | (1417) | 7254 GOLDEN WINGS RD. | Lease payment | 1122-000 | $15,824.36 | | $714,484.96 |
| 10/05/2010 | (1418) | SYNCARE LLC | 22860901 | 1122-000 | $3,299.54 | | $717,784.50 |
| 10/05/2010 | (1419) | WOODLAKE TOWERS CONDOMINIMUM | 22828601 | 1122-000 | $1,221.16 | | $719,005.66 |
| 10/05/2010 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $719,819.60 |
| 10/05/2010 | (1421) | WESTERN EXPORT SERVICES, INC Export Management Center | 22846101 | 1122-000 | $203.08 | | $720,022.68 |
| 10/05/2010 | (1422) | WACO BRAZOS FEED & SUPPLY, INC | 22354301 | 1122-000 | $368.06 | | $720,390.74 |
| 10/05/2010 | (1423) | CLEVELAND MEDICAL ASSOCIATES, PLLC | 22885701 | 1122-000 | $1,191.88 | | $721,582.62 |
| 10/05/2010 | (1424) | SCOTT'S JEWLERY | 22347701 | 1122-000 | $2,998.36 | | $724,580.98 |
| 10/05/2010 | (558) | DEP REVERSE: Kyungjoo Investments | Reversed Deposit | 1122-000 | ($653.53) | | $723,927.45 |
| 10/05/2010 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $11,124.97 | $712,802.48 |
| 10/05/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $30,768.93 | $682,033.55 |
| 10/07/2010 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $683,073.84 |

| | | |
|---|---|---|
| **SUBTOTALS** | $67,981.80 | $41,893.90 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/07/2010 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $683,463.19 |
| 10/07/2010 | (183) | DIG COMMUNICATIONS LLC | 22126804 | 1122-000 | $226.01 | | $683,689.20 |
| 10/07/2010 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $169.02 | | $683,858.22 |
| 10/07/2010 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $684,263.02 |
| 10/07/2010 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $684,429.96 |
| 10/07/2010 | (642) | Kemps, LLC | 22481901 | 1122-000 | $464.17 | | $684,894.13 |
| 10/07/2010 | (702) | SELLING P INC. | 22204002 | 1122-000 | $300.00 | | $685,194.13 |
| 10/07/2010 | (889) | Asset Recovery Specialists, Inc | 22837902 | 1122-000 | $1,090.00 | | $686,284.13 |
| 10/07/2010 | (935) | Asset Recovery Specialists, Inc | Lease payment | 1122-000 | $1,207.50 | | $687,491.63 |
| 10/07/2010 | (997) | APOLLO WEST | 22218501 | 1122-000 | $1,677.00 | | $689,168.63 |
| 10/07/2010 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $313.93 | | $689,482.56 |
| 10/07/2010 | (1240) | PORTLAND EQUITIES LLC dba KELLER WILLIAMS REALTY | 22274401 | 1122-000 | $919.20 | | $690,401.76 |
| 10/07/2010 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $504.05 | | $690,905.81 |
| 10/07/2010 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $691,075.54 |
| 10/08/2010 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $542.05 | | $691,617.59 |
| 10/08/2010 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $691,878.47 |
| 10/08/2010 | (89) | JOAR INC dba BOJANGLES | 21611701 | 1122-000 | $162.00 | | $692,040.47 |
| 10/08/2010 | (89) | JOAR INC dba BOJANGLES | 21611701 | 1122-000 | $170.10 | | $692,210.57 |
| 10/08/2010 | (201) | RC'S PLUMBING & HVAC,LLC | 22669801 | 1122-000 | $420.22 | | $692,630.79 |
| 10/08/2010 | (356) | RIMROCK DESIGN, INC | 22725001 | 1122-000 | $429.03 | | $693,059.82 |
| 10/08/2010 | (417) | KING VIEW | 22297104 | 1122-000 | $606.20 | | $693,666.02 |
| 10/08/2010 | (456) | RAYMOND K RAUB | 22584601 | 1122-000 | $81.95 | | $693,747.97 |
| 10/08/2010 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $795.80 | | $694,543.77 |
| 10/08/2010 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $92.36 | | $694,636.13 |
| 10/08/2010 | (1427) | FUTURE RESTAURANTS,LLC | 22329303 | 1122-000 | $54,201.20 | | $748,837.33 |
| | | | | SUBTOTALS | $65,763.49 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/12/2010 | | Transfer To: #******7094 | Transfer | 9999-000 | | $350,000.00 | $398,837.33 |
| 10/13/2010 | (8) | Bismarck Hotel Operationg Company, dba Hotel Allegro Allegro Restaurants | 22407701 | 1122-000 | $179.43 | | $399,016.76 |
| 10/13/2010 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFE | 21856301 | 1122-000 | $167.09 | | $399,183.85 |
| 10/13/2010 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $148.53 | | $399,332.38 |
| 10/13/2010 | (145) | SMURFIT-STONE | 801077-001/006/007/011 | 1122-000 | $270.45 | | $399,602.83 |
| 10/13/2010 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $399,691.40 |
| 10/13/2010 | (157) | ECOS ENVIRONMENTAL DESIGHN INC | Lease payment | 1122-000 | $2,136.74 | | $401,828.14 |
| 10/13/2010 | (170) | BRIAN KENT JONES ARCHITECTS | 23107701 | 1122-000 | $262.45 | | $402,090.59 |
| 10/13/2010 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $286.20 | | $402,376.79 |
| 10/13/2010 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $402,429.79 |
| 10/13/2010 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $403,751.12 |
| 10/13/2010 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $403,845.80 |
| 10/13/2010 | (330) | DARRS OF PB, INC dba SUBWAY | Lease payment | 1122-000 | $128.74 | | $403,974.54 |
| 10/13/2010 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $230.81 | | $404,205.35 |
| 10/13/2010 | (339) | Auto Sports Inc. | 23135701 | 1122-000 | $530.58 | | $404,735.93 |
| 10/13/2010 | (342) | PRIMA DIVA HOTELS LLC dba RESIDENCE INN NORTH HARBOUR | 22471401 | 1122-000 | $2,130.00 | | $406,865.93 |
| 10/13/2010 | (351) | YOROZU AUTOMOTIVE TENNESSEE,INC | 21712702 | 1122-000 | $632.16 | | $407,498.09 |
| 10/13/2010 | (353) | CAREER PATH TRAINING CORP. ROADMASTER DRIVER SCHOOL | Lease payment | 1122-000 | $3,744.60 | | $411,242.69 |
| 10/13/2010 | (576) | SEIU LOCAL 73 | 22571401 | 1122-000 | $113.98 | | $411,356.67 |
| 10/13/2010 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $411,741.46 |
| 10/13/2010 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $140.77 | | $411,882.23 |
| 10/13/2010 | (804) | Campus Management | Lease payment | 1122-000 | $7,078.72 | | $418,960.95 |

| | | |
|---|---|---|
| **SUBTOTALS** | $20,123.62 | $350,000.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/13/2010 | (827) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $419,343.36 |
| 10/13/2010 | (828) | NOETIX | 22697401 | 1122-000 | $846.79 | | $420,190.15 |
| 10/13/2010 | (878) | KALAHARI RESORT | 22556301 | 1122-000 | $733.15 | | $420,923.30 |
| 10/13/2010 | (1011) | OCEAN BANK | 22735801 | 1122-000 | $4,682.70 | | $425,606.00 |
| 10/13/2010 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $676.09 | | $426,282.09 |
| 10/13/2010 | (1191) | COUNTRYSIDE COLLISION CENTER LLC | 22266101 | 1122-000 | $1,302.47 | | $427,584.56 |
| 10/13/2010 | (1268) | KNOX JEWELERS, INC | 22877901 | 1122-000 | $276.15 | | $427,860.71 |
| 10/13/2010 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $428,543.65 |
| 10/13/2010 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $428,993.65 |
| 10/13/2010 | (1428) | THE HEARTLAND PARTNERSHIP | 22829101 | 1122-000 | $2,261.14 | | $431,254.79 |
| 10/13/2010 | (1429) | KANSAS AVIONICS,LLC | 22431603 | 1122-000 | $1,285.28 | | $432,540.07 |
| 10/13/2010 | (1430) | KINDRED HEALTHCARE OPERATING, INC | 2009377-002 | 1122-000 | $469.67 | | $433,009.74 |
| 10/13/2010 | (1431) | AMERITEACH-UCI | 22777404 | 1122-000 | $157.07 | | $433,166.81 |
| 10/13/2010 | (1432) | DISH 165,INC dba RAYUELA OPERATING | 22848001 | 1122-000 | $704.19 | | $433,871.00 |
| 10/13/2010 | (1433) | MOREHEAD CITY FITNESS, INC dba GOLD'S GYM AT MOREHEAD CITY | 22862001 | 1122-000 | $783.60 | | $434,654.60 |
| 10/14/2010 | (709) | Dobrowolski Inc | Incoming wire | 1122-000 | $2,100.00 | | $436,754.60 |
| 10/15/2010 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | 22336601 | 1122-000 | $449.66 | | $437,204.26 |
| 10/15/2010 | (609) | LOS MOLCAJETES MEXICAN FOOD | 22431001 | 1122-000 | $400.00 | | $437,604.26 |
| 10/15/2010 | (1020) | KHP WASHINGTON HOTEL, LLC dba HOTEL PALOMAR, WASHINGTON D.C. | 22603301 | 1122-000 | $504.43 | | $438,108.69 |
| 10/15/2010 | (1434) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $23,695.12 | | $461,803.81 |

| | | |
|---|---|---|
| **SUBTOTALS** | $42,842.86 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/15/2010 | (1435) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $4,976.29 | | $466,780.10 |
| 10/15/2010 | (1436) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $23,485.92 | | $490,266.02 |
| 10/15/2010 | (1437) | PENOBSCOT BAY MEDICAL CENTER | 23126101 | 1122-000 | $60,880.32 | | $551,146.34 |
| 10/18/2010 | (171) | DEP REVERSE: KALAHARI DEVELOPMENT, LLC | Reversed Deposit | 1122-000 | ($336.64) | | $550,809.70 |
| 10/19/2010 | | ASSET RECOVERY SPECIALISTS, INC | Lease payment | * | $281.25 | | $551,090.95 |
| | {306} | | $187.50 | 1122-000 | | | $551,090.95 |
| | {935} | | $93.75 | 1122-000 | | | $551,090.95 |
| 10/19/2010 | (61) | A.S.H.ENTERPRISES | Lease payment | 1122-000 | $653.10 | | $551,744.05 |
| 10/19/2010 | (278) | LAWRENCE A. AND LUCILLE BOVE BECKER | Lease payment | 1122-000 | $757.17 | | $552,501.22 |
| 10/19/2010 | (300) | Cityfeet.com | Lease payment | 1122-000 | $77.31 | | $552,578.53 |
| 10/19/2010 | (360) | STICKELMAN,SCHNEIDER & ASSOCIATES, LLC | Lease payment | 1122-000 | $122.29 | | $552,700.82 |
| 10/19/2010 | (387) | MARPENA AUTO REPAIR CORP | Lease payment | 1122-000 | $421.72 | | $553,122.54 |
| 10/19/2010 | (437) | DELMAC OF MANOA INC | Lease payment | 1122-000 | $119.78 | | $553,242.32 |
| 10/19/2010 | (438) | DELMAC OF MANOA INC | Lease payment | 1122-000 | $98.58 | | $553,340.90 |
| 10/19/2010 | (442) | TRIGGERFISH | Lease payment | 1122-000 | $285.41 | | $553,626.31 |
| 10/19/2010 | (443) | PERENNIAL SERVICES LLC | Lease payment | 1122-000 | $440.00 | | $554,066.31 |
| 10/19/2010 | (447) | HILLCREST RESORT | Lease payment | 1122-000 | $275.83 | | $554,342.14 |
| 10/19/2010 | (448) | RYAN E. TAYLOR | Lease payment | 1122-000 | $573.54 | | $554,915.68 |
| 10/19/2010 | (474) | MERISANT US, INC | Lease payment | 1122-000 | $2,805.68 | | $557,721.36 |
| 10/19/2010 | (592) | CENTURY VILLAGE, INC | Lease payment | 1122-000 | $349.13 | | $558,070.49 |
| 10/19/2010 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | Lease payment | 1122-000 | $290.13 | | $558,360.62 |
| 10/19/2010 | (732) | Centro Del Obrero Fronterizo, Inc | Lease payment | 1122-000 | $527.75 | | $558,888.37 |
| | | | | **SUBTOTALS** | $97,084.56 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/19/2010 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | Lease payment | 1122-000 | $2,167.74 | | $561,056.11 |
| 10/19/2010 | (1025) | BACROFT MEN'S WEAR | Lease payment | 1122-000 | $949.34 | | $562,005.45 |
| 10/19/2010 | (1039) | DMARC INVESTMENTS, INC | Lease payment | 1122-000 | $40.62 | | $562,046.07 |
| 10/19/2010 | (1134) | WEST VIRGINIA CAREER | Lease payment | 1122-000 | $1,020.99 | | $563,067.06 |
| 10/19/2010 | (1154) | CONTENTMENT COMPANIES, LLC | Lease payment | 1122-000 | $630.24 | | $563,697.30 |
| 10/19/2010 | (1258) | STUCCO SUPPLY CO | Lease payment | 1122-000 | $331.20 | | $564,028.50 |
| 10/19/2010 | (1268) | AUTOCRAFT ENTERPRISES,INC | Lease payment | 1122-000 | $1,000.00 | | $565,028.50 |
| 10/19/2010 | (1290) | FORD B&B MOTORS,INC | Lease payment | 1122-000 | $214.53 | | $565,243.03 |
| 10/19/2010 | (1291) | CARE CENTRIC | Lease payment | 1122-000 | $1,806.17 | | $567,049.20 |
| 10/19/2010 | (1395) | MIAMI ATHLETIC CLUB, INC | Lease payment | 1122-000 | $1,662.00 | | $568,711.20 |
| 10/19/2010 | (1439) | BULL RUN ROASTING COMPANY | Lease payment | 1122-000 | $1,263.00 | | $569,974.20 |
| 10/19/2010 | (1442) | Askounis & Darcy PC | Settlement of Adversary proceeding. Askounis & Darcy, PC to pay the sum of $10,000.00 See Adv. 10-00045 Doc 20-1 | 1249-000 | $10,000.00 | | $579,974.20 |
| 10/19/2010 | (1447) | AUTO CENTER AUTO BODY | Lease payment | 1122-000 | $2,108.76 | | $582,082.96 |
| 10/19/2010 | (1448) | AUTO CENTER AUTO BODY | Lease payment | 1122-000 | $3,682.04 | | $585,765.00 |
| 10/19/2010 | (1449) | WILLIE SHIPMAN | Lease payment | 1122-000 | $674.16 | | $586,439.16 |
| 10/19/2010 | (1450) | FALCO'S, INC. | Lease payment | 1122-000 | $926.00 | | $587,365.16 |
| 10/19/2010 | | Paylocity Payroll | payroll | 2690-000 | | $30,151.93 | $557,213.23 |
| 10/19/2010 | 3001 | Paylocity Payroll | Payroll Taxes | 2690-000 | | $11,124.79 | $546,088.44 |
| 10/20/2010 | (9) | RAINBOW COURTS DAN RATLIFF | Lease payment | 1122-000 | $1,291.61 | | $547,380.05 |
| 10/20/2010 | (302) | VILLAGE CHEESE AND WINE | Lease payment | 1122-000 | $153.09 | | $547,533.14 |
| 10/20/2010 | (331) | XTEK | Lease payment | 1122-000 | $490.00 | | $548,023.14 |
| 10/20/2010 | (334) | ALLEGRO AUDIO VIDEO INTERIORS | Lease payment | 1122-000 | $1,113.00 | | $549,136.14 |
| 10/20/2010 | (342) | PRIMA DIVA HOTELS LLC | Lease payment | 1122-000 | $2,164.16 | | $551,300.30 |
| 10/20/2010 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | Lease payment | 1122-000 | $965.91 | | $552,266.21 |
| | | | | **SUBTOTALS** | $34,654.56 | $41,276.72 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/20/2010 | (380) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | Lease payment | 1122-000 | $76.22 | | $552,342.43 |
| 10/20/2010 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | Lease payment | 1122-000 | $102.52 | | $552,444.95 |
| 10/20/2010 | (395) | THE BAIRD GROUP, LLC | Lease payment | 1122-000 | $180.83 | | $552,625.78 |
| 10/20/2010 | (396) | EDINA SURGERY CENTER, INC | Lease payment | 1122-000 | $316.95 | | $552,942.73 |
| 10/20/2010 | (430) | LIVONIA INVESTMENT dba VALLI-HI MOTOR HOTEL | Lease payment | 1122-000 | $190.75 | | $553,133.48 |
| 10/20/2010 | (502) | WINE INC. EE | Lease payment | 1122-000 | $118.65 | | $553,252.13 |
| 10/20/2010 | (520) | CONCEPTUAL GENIUSES | Lease payment | 1122-000 | $474.89 | | $553,727.02 |
| 10/20/2010 | (547) | St Timothy Middle School | Lease payment | 1122-000 | $1,363.00 | | $555,090.02 |
| 10/20/2010 | (573) | St Timothy Middle School | Lease payment | 1122-000 | $867.00 | | $555,957.02 |
| 10/20/2010 | (775) | BALIEY EDWARD DESIGN INC. | Lease payment | 1122-000 | $623.95 | | $556,580.97 |
| 10/20/2010 | (796) | STEUART STREET VENTURES,Lp dba HARBOR COURT | Lease payment | 1122-000 | $348.22 | | $556,929.19 |
| 10/20/2010 | (942) | Central Coast Physical Medicine & Rehabilitation Medical Group, Inc | Lease payment | 1122-000 | $655.77 | | $557,584.96 |
| 10/20/2010 | (994) | VIDEL HOLDING CORP | Lease payment | 1122-000 | $233.01 | | $557,817.97 |
| 10/20/2010 | (1022) | MILLENNIUM SOUNDS, INC | Lease payment | 1122-000 | $502.00 | | $558,319.97 |
| 10/20/2010 | (1131) | ACT THEATRE | Lease payment | 1122-000 | $1,372.44 | | $559,692.41 |
| 10/20/2010 | (1138) | KOTTER INC | Lease payment | 1122-000 | $1,929.38 | | $561,621.79 |
| 10/20/2010 | (1207) | Southern California Head & Neck Medical Group | Lease payment | 1122-000 | $289.80 | | $561,911.59 |
| 10/20/2010 | (1260) | FORD B&B MOTORS,INC | Lease payment | 1122-000 | $244.67 | | $562,156.26 |
| 10/20/2010 | (1295) | QSC VI ENTERPRISES, INC | Lease payment | 1122-000 | $1,024.35 | | $563,180.61 |
| 10/20/2010 | (1343) | F.E. CUSICK COMPANY-GENERAL CONTRACTOR | Lease payment | 1122-000 | $762.00 | | $563,942.61 |
| 10/20/2010 | (1354) | THE BOOTLEGGER BISTRO | Lease payment | 1122-000 | $302.00 | | $564,244.61 |
| 10/20/2010 | (1451) | S.DAVIS VELERO MINIMART | Lease payment | 1122-000 | $240.93 | | $564,485.54 |
| | | | | **SUBTOTALS** | $12,219.33 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/20/2010 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | Lease payment | 1122-000 | $247.27 | | $564,732.81 |
| 10/20/2010 | (1453) | LEO RUBIN,MD SEYMOUT H. LUTWAK, MD | Lease payment | 1122-000 | $836.88 | | $565,569.69 |
| 10/20/2010 | (1454) | CUSTOMERLINK | Lease payment | 1122-000 | $203.00 | | $565,772.69 |
| 10/21/2010 | (1404) | D3 Graphic Solutions Inc | Payment | 1122-000 | $1,000.00 | | $566,772.69 |
| 10/21/2010 | (1344) | Papa Mint | Settlement | 1122-000 | $85,000.00 | | $651,772.69 |
| 10/21/2010 | (764) | University Health Systems | Lease payment on University Health | 1122-000 | $1,699.18 | | $653,471.87 |
| 10/21/2010 | (1008) | West Suburban Bank | Sales tax funds Sept. 2010 | 1290-000 | $11,685.86 | | $665,157.73 |
| 10/21/2010 | (177) | AMORIM CORK COMPOSITES | Lease payment | 1222-000 | $149.81 | | $665,307.54 |
| 10/21/2010 | (251) | NEW NIGHT,LTD DISBURSEMENT ACCOUNT | Lease payment | 1122-000 | $125.02 | | $665,432.56 |
| 10/21/2010 | (356) | RIMROCK DESIGN, INC | Lease payment | 1122-000 | $459.03 | | $665,891.59 |
| 10/21/2010 | (403) | ST.CHARLES BOWL | Lease payment | 1122-000 | $587.68 | | $666,479.27 |
| 10/21/2010 | (406) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $960.63 | | $667,439.90 |
| 10/21/2010 | (407) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $1,124.54 | | $668,564.44 |
| 10/21/2010 | (408) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $2,015.89 | | $670,580.33 |
| 10/21/2010 | (409) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $1,254.14 | | $671,834.47 |
| 10/21/2010 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | Lease payment | 1122-000 | $300.37 | | $672,134.84 |
| 10/21/2010 | (452) | Thai Café II Inc. | Lease payment | 1122-000 | $555.66 | | $672,690.50 |
| 10/21/2010 | (454) | Precision Health | Lease payment | 1122-000 | $868.30 | | $673,558.80 |
| 10/21/2010 | (459) | Moore Freight Lines Inc | Lease payment | 1122-000 | $320.93 | | $673,879.73 |
| 10/21/2010 | (462) | Electro-Media Design, LTD | Lease payment | 1122-000 | $402.85 | | $674,282.58 |
| 10/21/2010 | (585) | QSL Portage | Lease payment | 1122-000 | $257.87 | | $674,540.45 |
| | | | | **SUBTOTALS** | $110,054.91 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/21/2010 | (591) | Big Daly's Pazza 33rd LLC | Lease payment | 1122-000 | $256.44 | | $674,796.89 |
| 10/21/2010 | (896) | Perstorp | Lease payment | 1122-000 | $476.19 | | $675,273.08 |
| 10/21/2010 | (962) | J TRANS INC | Lease payment | 1122-000 | $535.59 | | $675,808.67 |
| 10/21/2010 | (1078) | SLEEP MANAGEMENT INSTITUTE | Lease payment | 1122-000 | $1,036.90 | | $676,845.57 |
| 10/21/2010 | (1199) | Chicago Liquidators Services, Inc | Lease payment | 1122-000 | $1,360.38 | | $678,205.95 |
| 10/21/2010 | (1269) | J TRANS INC | Lease payment | 1122-000 | $586.38 | | $678,792.33 |
| 10/21/2010 | (1382) | Thai Café II Inc. | Lease payment | 1121-000 | $1,926.16 | | $680,718.49 |
| 10/21/2010 | (1383) | EVGA CORP | Lease payment | 1122-000 | $2,269.62 | | $682,988.11 |
| 10/21/2010 | (1455) | CALIFORNIA DREAMS,INC | Lease payment | 1122-000 | $6,113.67 | | $689,101.78 |
| 10/21/2010 | (1456) | COMMERCIAL CABINET SOLUTIONS | Lease payment | 1122-000 | $1,124.65 | | $690,226.43 |
| 10/21/2010 | (1457) | MIDTOWN LANIER PARKING, INC | Lease payment | 1122-000 | $264.99 | | $690,491.42 |
| 10/21/2010 | (1458) | David Vigil | Lease payment | 1122-000 | $166.26 | | $690,657.68 |
| 10/21/2010 | (1459) | APPLIED DEVELOPMENT ECONOMICS,INC | Lease payment | 1122-000 | $1,334.88 | | $691,992.56 |
| 10/22/2010 | (1361) | DEP REVERSE: NAPA TRANSPORTATION | Reversed Deposit | 1122-000 | ($3,041.55) | | $688,951.01 |
| 10/22/2010 | | United States Treasury | Refund of Taxes paid through Paylocity for Payroll in the second quarter of 2010 - Additional tax amount wire in May was incorrect. | 2690-002 | | ($5,379.53) | $694,330.54 |
| 10/22/2010 | | Paylocity Payroll | Payroll taxes sent to Paylocity on 10/19/2010 | 2690-000 | | $11,124.79 | $683,205.75 |
| 10/22/2010 | 3001 | VOID: Paylocity Payroll | Check issued in error - Money wire out to Paylocity | 2690-003 | | ($11,124.79) | $694,330.54 |
| 10/27/2010 | | Transfer From: #******7094 | $50,000 to pay the estate for fees paid to Shaw Gussis $2196.00 pursuant to letter executed by Michael Brosnahan | 9999-000 | $52,196.00 | | $746,526.54 |
| 10/29/2010 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $1,706.49 | | $748,233.03 |
| 10/29/2010 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | Lease payment | 1122-000 | $6,288.84 | | $754,521.87 |
| 10/29/2010 | (33) | GILL & SINGH LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,000.00 | | $757,521.87 |
| | | | | **SUBTOTALS** | $77,601.89 | ($5,379.53) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/29/2010 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $521.22 | | $758,043.09 |
| 10/29/2010 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $758,303.97 |
| 10/29/2010 | (88) | SLENDORA FOOD MART | 22373401 | 1122-000 | $2,161.62 | | $760,465.59 |
| 10/29/2010 | (90) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $65.39 | | $760,530.98 |
| 10/29/2010 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $763,485.95 |
| 10/29/2010 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $763,593.54 |
| 10/29/2010 | (234) | KING SOLUTIONS, INC | Lease payment | 1122-000 | $958.40 | | $764,551.94 |
| 10/29/2010 | (258) | SHENOY ENGINEERING, P.C. | 22676901 | 1122-000 | $517.00 | | $765,068.94 |
| 10/29/2010 | (261) | BETHEL BAPTIST INSTITUTIONAL CHURCH, INC. | 22551201 | 1122-000 | $700.00 | | $765,768.94 |
| 10/29/2010 | (264) | LIES TRASH SERVICE, LLC | 22694101 | 1122-000 | $174.34 | | $765,943.28 |
| 10/29/2010 | (264) | LIES TRASH SERVICE, LLC | 22694101 | 1122-000 | $4,055.18 | | $769,998.46 |
| 10/29/2010 | (280) | LIES TRASH SERVICE, LLC | 22694102 | 1122-000 | $520.80 | | $770,519.26 |
| 10/29/2010 | (280) | LIES TRASH SERVICE, LLC | 22694102 | 1122-000 | $1,115.09 | | $771,634.35 |
| 10/29/2010 | (293) | LEONI WIRE, INC | Lease payment | 1122-000 | $289.16 | | $771,923.51 |
| 10/29/2010 | (346) | eCOBRA.com ECOBRADMIN, INC | Lease payment | 1122-000 | $3,358.73 | | $775,282.24 |
| 10/29/2010 | (361) | DJC ENTERPRISES,INC dba CAMPISI PAZZA TO GO | 22127401 | 1122-000 | $260.88 | | $775,543.12 |
| 10/29/2010 | (378) | SUBCOM | 21984401 | 1122-000 | $291.50 | | $775,834.62 |
| 10/29/2010 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $410.23 | | $776,244.85 |
| 10/29/2010 | (503) | BORTELL'S LOUNGE | 22310601 | 1122-000 | $89.88 | | $776,334.73 |
| 10/29/2010 | (504) | PROPARK, INC | 22352801 | 1122-000 | $767.47 | | $777,102.20 |
| 10/29/2010 | (512) | URTH CAFFE ASSOCIATES V,LLC | 23074301 | 1122-000 | $206.33 | | $777,308.53 |
| 10/29/2010 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | 21721601 | 1122-000 | $180.83 | | $777,489.36 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $19,967.49 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2010 | (522) | TALA FOOD MARKET INC dba BUTTERFIELD MARKET | 23157101 | 1122-000 | $494.18 | | $777,983.54 |
| 10/29/2010 | (523) | SELLING COMMUNICATIONS INC | 21949002 | 1122-000 | $264.34 | | $778,247.88 |
| 10/29/2010 | (523) | SELLING COMMUNICATIONS INC | 21949002 | 1122-000 | $131.87 | | $778,379.75 |
| 10/29/2010 | (524) | BRIAN KLAAS,INC | 22281101 | 1122-000 | $319.38 | | $778,699.13 |
| 10/29/2010 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $692.48 | | $779,391.61 |
| 10/29/2010 | (558) | Kyungjoo Investments | 22528901 | 1122-000 | $653.53 | | $780,045.14 |
| 10/29/2010 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $780,466.14 |
| 10/29/2010 | (561) | WEST WIND EXPRESS, INC | 22512702 | 1122-000 | $992.25 | | $781,458.39 |
| 10/29/2010 | (562) | New Millennium Foods, Inc | 23118801 | 1122-000 | $7,296.06 | | $788,754.45 |
| 10/29/2010 | (565) | BRANDT RONAT AND COMPANY | 23132901 | 1122-000 | $986.42 | | $789,740.87 |
| 10/29/2010 | (568) | THE BANK OF NEW YORK MELLON | 22768212 | 1122-000 | $296.56 | | $790,037.43 |
| 10/29/2010 | (576) | SEIU LOCAL 73 | 22571401 | 1122-000 | $113.98 | | $790,151.41 |
| 10/29/2010 | (597) | EIRE DIRECT MARKETING,LLC | 30122204 | 1122-000 | $90.00 | | $790,241.41 |
| 10/29/2010 | (635) | PRECISE PAINTING. JAY DICKINSON, PRES | 22587401 | 1122-000 | $201.79 | | $790,443.20 |
| 10/29/2010 | (642) | Kemps, LLC | 22481901 | 1122-000 | $464.17 | | $790,907.37 |
| 10/29/2010 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $791,110.88 |
| 10/29/2010 | (746) | CHENEY GOLDEN AGE HOME, INC | 22339501 | 1122-000 | $431.58 | | $791,542.46 |
| 10/29/2010 | (790) | THOMAS MORE PREP-MARIAN HIGH | 22660801 | 1122-000 | $4,994.22 | | $796,536.68 |
| 10/29/2010 | (898) | CLREARWEST VII PORTLAND OWNER dba HOTEL VINTAGE PLAZA PAZZO | 23095301 | 1122-000 | $159.00 | | $796,695.68 |
| 10/29/2010 | (919) | Carolinas Medical Center Union | Lease payment | 1122-000 | $2,966.26 | | $799,661.94 |
| 10/29/2010 | (938) | Custom Finishing, Inc | Lease payment | 1122-000 | $1,678.26 | | $801,340.20 |
| 10/29/2010 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $801,615.61 |
| 10/29/2010 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $801,825.49 |
| 10/29/2010 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $802,335.49 |
| | | | | **SUBTOTALS** | $24,846.13 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2010 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $718.55 | | $803,054.04 |
| 10/29/2010 | (1073) | FOHN FUNERAL HOME. JIM & JANICE FOHN | 22228401 | 1122-000 | $470.04 | | $803,524.08 |
| 10/29/2010 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1122-000 | $327.97 | | $803,852.05 |
| 10/29/2010 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1122-000 | $327.97 | | $804,180.02 |
| 10/29/2010 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $804,460.02 |
| 10/29/2010 | (1208) | MAITA TOYOTA OF SACRAMENTO | 22555001 | 1122-000 | $2,358.17 | | $806,818.19 |
| 10/29/2010 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $807,274.61 |
| 10/29/2010 | (1214) | STRICKLY BUSISNESS ENTERPRISES OF GREATER NEW ORLEANS | 23118401 | 1122-000 | $2,154.45 | | $809,429.06 |
| 10/29/2010 | (1215) | MARKETTI SERVICE, INC. GARDNER SHELL | 22805901 | 1122-000 | $428.00 | | $809,857.06 |
| 10/29/2010 | (1265) | STRAW HAT PIZZA | 22569001 | 1122-000 | $1,356.65 | | $811,213.71 |
| 10/29/2010 | (1332) | BARK'S PIZZA, INC dba HAPPY JOE'S | 22125202 | 1122-000 | $803.11 | | $812,016.82 |
| 10/29/2010 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $812,234.64 |
| 10/29/2010 | (1361) | NAPA TRANSPORTATION | 22872201 | 1122-000 | $3,041.55 | | $815,276.19 |
| 10/29/2010 | (1364) | STARWOOD HOTELS & RESORTS AS AGENT FOR WALTON HOUSTON | Lease payment | 1122-000 | $4,797.54 | | $820,073.73 |
| 10/29/2010 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $238.28 | | $820,312.01 |
| 10/29/2010 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $448.64 | | $820,760.65 |
| 10/29/2010 | (1461) | ALPHA ELECTRONICS INTERNATIONAL, INC. | 22207402 | 1122-000 | $203.00 | | $820,963.65 |
| 10/29/2010 | (1462) | WINNERS CIRCLE KUSTOM AUTOBODY | 22515701 | 1122-000 | $157.00 | | $821,120.65 |
| 10/29/2010 | (1463) | JOKEN COMPANY dba FILLS | 22893201 | 1122-000 | $425.37 | | $821,546.02 |
| 10/29/2010 | (1464) | D F H NETWORK INC. | 22839801 | 1122-000 | $3,791.49 | | $825,337.51 |
| 10/29/2010 | (1465) | BASE ARCHITECTURE | 22882701 | 1122-000 | $1,350.66 | | $826,688.17 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $24,352.68 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2010 | (1466) | HANOVER MEDICAL SPECIALISTS, P.A. | 22349801 | 1122-000 | $3,079.01 | | $829,767.18 |
| 10/29/2010 | (1467) | SUBWAY OF MARATHON CITY JOHN OR THERESSA DIETZMAN | 22395001 | 1122-000 | $369.05 | | $830,136.23 |
| 10/29/2010 | (1468) | PISTOL ENTERPRISES | 22399701 | 1122-000 | $2,444.34 | | $832,580.57 |
| 10/29/2010 | (1469) | RAMAN FOODS, INC | 22282801 | 1122-000 | $6,993.67 | | $839,574.24 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $35.92 | | $839,610.16 |
| 11/03/2010 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $4,158.13 | $835,452.03 |
| 11/03/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $30,601.50 | $804,850.53 |
| 11/04/2010 | (1470) | Odyssey One Source, Inc | Buyout | 1122-000 | $5,600.00 | | $810,450.53 |
| 11/05/2010 | (1361) | DEP REVERSE: NAPA TRANSPORTATION | Reversed Deposit | 1122-000 | ($3,041.55) | | $807,408.98 |
| 11/05/2010 | | THOMAS H. BILLINGSLEA, JR,CH13 TRUSTEE | Lease payment | * | $250.71 | | $807,659.69 |
| | {968} | | $140.55 | 1122-000 | | | $807,659.69 |
| | {1475} | | $110.16 | 1122-000 | | | $807,659.69 |
| 11/05/2010 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $899.05 | | $808,558.74 |
| 11/05/2010 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $808,725.83 |
| 11/05/2010 | (114) | THE EXHIBIT COMPANY INC | 22469501 | 1122-000 | $180.78 | | $808,906.61 |
| 11/05/2010 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | Lease payment | 1122-000 | $1,246.47 | | $810,153.08 |
| 11/05/2010 | (126) | FORDHAM PREPARATORY SCHOOL | 21783101 | 1122-000 | $229.00 | | $810,382.08 |
| 11/05/2010 | (162) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $810,477.38 |
| 11/05/2010 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $812,472.83 |
| 11/05/2010 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $812,872.99 |
| 11/05/2010 | (167) | D.P. MANGAN, INC.dba PAVEWEST | Lease payment | 1122-000 | $355.78 | | $813,228.77 |
| 11/05/2010 | (170) | BRIAN KENT JONES ARCHITECTS | 23107701 | 1122-000 | $262.45 | | $813,491.22 |
| | | | | **SUBTOTALS** | $21,562.68 | $34,759.63 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/05/2010 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $122.95 | | $813,614.17 |
| 11/05/2010 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $754.20 | | $814,368.37 |
| 11/05/2010 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $286.20 | | $814,654.57 |
| 11/05/2010 | (232) | KWIK STOP NO 942 | 21535401 | 1122-000 | $126.74 | | $814,781.31 |
| 11/05/2010 | (292) | NEXT GENERATION VENDEING AND FOOD SERVICES, INC | 22713801 | 1122-000 | $2,132.29 | | $816,913.60 |
| 11/05/2010 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $817,318.40 |
| 11/05/2010 | (351) | YOROZU AUTOMOTIVE TENNESSEE,INC | 21712702 | 1122-000 | $632.16 | | $817,950.56 |
| 11/05/2010 | (395) | THE BAIRD GROUP, LLC | 22093601 | 1122-000 | $170.16 | | $818,120.72 |
| 11/05/2010 | (420) | PALETERIA LA PRINCESA | 22485801 | 1122-000 | $362.55 | | $818,483.27 |
| 11/05/2010 | (608) | GOOLD PATTERSON ALES & DAY | Lease payment | 1122-000 | $416.18 | | $818,899.45 |
| 11/05/2010 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $820,807.30 |
| 11/05/2010 | (702) | SELLING P INC. | 22204002 | 1122-000 | $300.00 | | $821,107.30 |
| 11/05/2010 | (915) | LANGTECH | 22873501 | 1122-000 | $873.43 | | $821,980.73 |
| 11/05/2010 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $146.31 | | $822,127.04 |
| 11/05/2010 | (1112) | CAREER PATH TRAINING CORP. ROADMASTER DRIVER SCHOOL | Lease payment | 1122-000 | $3,655.22 | | $825,782.26 |
| 11/05/2010 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $826,704.24 |
| 11/05/2010 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BISCUITS | 22761201 | 1122-000 | $403.86 | | $827,108.10 |
| 11/05/2010 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $540.50 | | $827,648.60 |
| 11/05/2010 | (1185) | HENRY & HENRY, INC | 22275601 | 1122-000 | $430.00 | | $828,078.60 |
| 11/05/2010 | (1237) | APB INC. dba TAVILLA SALES COMPANY OF LOS ANGELES | 22290201 | 1122-000 | $213.35 | | $828,291.95 |
| 11/05/2010 | (1295) | QSC VI ENTERPRISES, INC | 22594202 | 1122-000 | $899.14 | | $829,191.09 |
| 11/05/2010 | (1295) | QSC VI ENTERPRISES, INC | 22594201 | 1122-000 | $890.74 | | $830,081.83 |
| | | | | **SUBTOTALS** | $16,590.61 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/05/2010 | (1330) | PULMONARY MEDICINE ASSOCIATES, INC | 22849601 | 1122-000 | $1,057.87 | | $831,139.70 |
| 11/05/2010 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $431.06 | | $831,570.76 |
| 11/05/2010 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $431.06 | | $832,001.82 |
| 11/05/2010 | (1355) | OLD INN ON THE GREEN, LLC | 22830101 | 1122-000 | $1,436.02 | | $833,437.84 |
| 11/05/2010 | (1373) | PROMO-PRO,LTD | 22293401 | 1122-000 | $2,705.36 | | $836,143.20 |
| 11/05/2010 | (1376) | PALPORT INC dba DELTA COLLISION | 22326101 | 1122-000 | $1,172.93 | | $837,316.13 |
| 11/05/2010 | (1378) | Asset Recovery Specialists, Inc | 22860701 | 1122-000 | $450.00 | | $837,766.13 |
| 11/05/2010 | (1419) | WOODLAKE TOWERS CONDOMINIMUM | 22828601 | 1122-000 | $1,221.16 | | $838,987.29 |
| 11/05/2010 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $839,801.23 |
| 11/05/2010 | (1471) | EMPIRE PHOTOTYPE DEVELOPMENT,INC | 22387301 | 1122-000 | $478.87 | | $840,280.10 |
| 11/05/2010 | (1472) | SEAL BEACH CHIROPRACTIC CENTER | 22888501 | 1122-000 | $594.78 | | $840,874.88 |
| 11/05/2010 | (1473) | WRIGHT TRANSPORTATION, INC | 22348201 | 1122-000 | $1,191.37 | | $842,066.25 |
| 11/05/2010 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $484.50 | | $842,550.75 |
| 11/05/2010 | (1476) | ROBERT E. ROBINSON dba 280 MOBIL ONE LUBE EXPRESS | 22347001 | 1122-000 | $1,000.00 | | $843,550.75 |
| 11/05/2010 | (1478) | LIFECAIRN, INC | 22900001 | 1122-000 | $1,935.04 | | $845,485.79 |
| 11/05/2010 | (1479) | OHIO VALLEY | 22365801 | 1122-000 | $6,781.96 | | $852,267.75 |
| 11/05/2010 | (1480) | PACIFIC WESTERN BANK CASHIER'S CHECK | 22380901 | 1122-000 | $7,739.88 | | $860,007.63 |
| 11/05/2010 | (1481) | D F H NETWORK INC. | 22839801 | 1122-000 | $3,791.49 | | $863,799.12 |
| 11/05/2010 | (1482) | CHASE MONEY ORDER-JUAN SOLIS | 22618501 | 1122-000 | $1,000.00 | | $864,799.12 |
| 11/10/2010 | (271) | Little Caesars on the Valley | Incoming Wire - | 1122-000 | $14,990.00 | | $879,789.12 |
| 11/12/2010 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $600.75 | | $880,389.87 |
| 11/12/2010 | (103) | ROSS VALLEY PHARMACY | Lease payment | 1122-000 | $2,180.00 | | $882,569.87 |
| 11/12/2010 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $148.53 | | $882,718.40 |
| | | | | **SUBTOTALS** | $52,636.57 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/12/2010 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $883,393.40 |
| 11/12/2010 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $883,694.29 |
| 11/12/2010 | (145) | SMURFIT-STONE | Lease payment | 1122-000 | $324.57 | | $884,018.86 |
| 11/12/2010 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $885,059.15 |
| 11/12/2010 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $885,448.50 |
| 11/12/2010 | (183) | DIG COMMUNICATIONS LLC | 22126804 | 1122-000 | $226.01 | | $885,674.51 |
| 11/12/2010 | (201) | RC'S PLUMBING & HVAC,LLC | 22669801 | 1122-000 | $420.22 | | $886,094.73 |
| 11/12/2010 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $272.14 | | $886,366.87 |
| 11/12/2010 | (264) | LIES TRASH SERVICE, LLC | 22694101 | 1122-000 | $2,645.44 | | $889,012.31 |
| 11/12/2010 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $890,333.64 |
| 11/12/2010 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $890,428.32 |
| 11/12/2010 | (342) | PRIMA DIVA HOTELS LLC dba RESIDENCE INN NORTH HARBOUR | 22471401 | 1122-000 | $2,130.00 | | $892,558.32 |
| 11/12/2010 | (394) | GENE HARRIS PETROLEUM, INC | 22578801 | 1122-000 | $520.00 | | $893,078.32 |
| 11/12/2010 | (417) | KING VIEW | 22297104 | 1122-000 | $606.20 | | $893,684.52 |
| 11/12/2010 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $500.64 | | $894,185.16 |
| 11/12/2010 | (449) | American Housecraft- William J. Studd, Jr. | 22630901 | 1122-000 | $307.77 | | $894,492.93 |
| 11/12/2010 | (451) | STG Enterprises, LLC dba Buffalo Beach | 22314001 | 1122-000 | $527.32 | | $895,020.25 |
| 11/12/2010 | (456) | RAYMOND K RAUB | 22584601 | 1122-000 | $213.07 | | $895,233.32 |
| 11/12/2010 | (504) | PROPARK, INC | 22352801 | 1122-000 | $767.47 | | $896,000.79 |
| 11/12/2010 | (523) | SELLING COMMUNICATIONS INC | 21949002 | 1122-000 | $132.17 | | $896,132.96 |
| 11/12/2010 | (568) | THE BANK OF NEW YORK MELLON | 22768213 | 1122-000 | $293.79 | | $896,426.75 |
| 11/12/2010 | (575) | GFY ENREPRISES, LLC | 22600201 | 1122-000 | $932.04 | | $897,358.79 |
| 11/12/2010 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $897,525.73 |
| 11/12/2010 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $897,910.52 |
| | | | | **SUBTOTALS** | $15,192.12 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/12/2010 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $92.36 | | $898,002.88 |
| 11/12/2010 | (731) | PREMIER EDUCATION GROUP, L.P. | Lease payment | 1122-000 | $6,549.90 | | $904,552.78 |
| 11/12/2010 | (747) | RMC Distributing Co | 21828802 | 1122-000 | $103.50 | | $904,656.28 |
| 11/12/2010 | (808) | MARIO'S PLACE,INC | 22666301 | 1122-000 | $2,209.52 | | $906,865.80 |
| 11/12/2010 | (808) | MARIO'S PLACE,INC | 22666301 | 1122-000 | $552.36 | | $907,418.16 |
| 11/12/2010 | (826) | KINDRED HEALTHCARE OPERATING, INC | Lease payment | 1122-000 | $382.41 | | $907,800.57 |
| 11/12/2010 | (878) | KALAHARI RESORT | 22556301 | 1122-000 | $392.15 | | $908,192.72 |
| 11/12/2010 | (996) | APOLLO WEST | 22218501 | 1122-000 | $1,677.00 | | $909,869.72 |
| 11/12/2010 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $313.93 | | $910,183.65 |
| 11/12/2010 | (1022) | MILLENNIUM SOUNDS, INC | 23140901 | 1122-000 | $502.00 | | $910,685.65 |
| 11/12/2010 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,167.74 | | $912,853.39 |
| 11/12/2010 | (1134) | WEST VIRGINIA JUNIOR COLLEGE @MOTGANTOWN, INC | Lease payment | 1122-000 | $1,020.99 | | $913,874.38 |
| 11/12/2010 | (1159) | SYSCO FOOD SERVICES OF ARKANSAS, LLC | 22756901 | 1122-000 | $534.10 | | $914,408.48 |
| 11/12/2010 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $637.30 | | $915,045.78 |
| 11/12/2010 | (1208) | MAITA TOYOTA OF SACRAMENTO | 22555001 | 1122-000 | $2,358.17 | | $917,403.95 |
| 11/12/2010 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $1,105.78 | | $918,509.73 |
| 11/12/2010 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $919,192.67 |
| 11/12/2010 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $919,642.67 |
| 11/12/2010 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $624.89 | | $920,267.56 |
| 11/12/2010 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $920,810.94 |
| 11/12/2010 | (1375) | Chaparros Mexican Food | 22329201 | 1122-000 | $509.09 | | $921,320.03 |
| 11/12/2010 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $504.05 | | $921,824.08 |
| 11/12/2010 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $704.76 | | $922,528.84 |
| | | | | **SUBTOTALS** | $24,618.32 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/12/2010 | (1423) | CLEVELAND MEDICAL ASSOCIATES, PLLC | 22885701 | 1122-000 | $1,191.90 | | $923,720.74 |
| 11/12/2010 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $923,890.47 |
| 11/12/2010 | (1430) | Kindred Halthcare Operating, Inc | Lease payment | 1122-000 | $469.67 | | $924,360.14 |
| 11/12/2010 | (1437) | PENOBSCOT BAY MEDICAL CENTER | 23126101 | 1122-000 | $3,805.02 | | $928,165.16 |
| 11/12/2010 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $484.50 | | $928,649.66 |
| 11/12/2010 | (1483) | WESTERN CONTAINER CORPORATION | 22442201 | 1122-000 | $3,367.76 | | $932,017.42 |
| 11/12/2010 | (1484) | WESTERN CONTAINER CORPORATION | 22442202 | 1122-000 | $15,195.60 | | $947,213.02 |
| 11/12/2010 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $12,486.81 | | $959,699.83 |
| 11/12/2010 | (1486) | ALL DAY ELECTRIC VOMPANY, INC | 23030801 | 1122-000 | $1,619.08 | | $961,318.91 |
| 11/12/2010 | (1487) | WELLS FATGO BANK CASHIER'S CHECK | 22390001 | 1122-000 | $8,738.47 | | $970,057.38 |
| 11/12/2010 | (1488) | ALASKA MEDICAL CLINICS, LLC | 22588201 | 1122-000 | $4,789.02 | | $974,846.40 |
| 11/12/2010 | (1489) | MINISTRYOF LIVING STONES, INC AN ALASKE RELIGIOS CORP | 22405801 | 1122-000 | $940.40 | | $975,786.80 |
| 11/12/2010 | (1490) | SOUTHWEST TRUCK SERVICE | 22900801 | 1122-000 | $266.04 | | $976,052.84 |
| 11/12/2010 | (1491) | ORAL BIOTECH | 22734502 | 1122-000 | $157.00 | | $976,209.84 |
| 11/12/2010 | (1492) | Calhoun's Creations, Inc | 22404801 | 1122-000 | $3,836.93 | | $980,046.77 |
| 11/12/2010 | (1493) | WE THE CITIZENS | 22897001 | 1122-000 | $1,839.20 | | $981,885.97 |
| 11/12/2010 | (1494) | FFCSI FUND II, LLC COLLECTION ACCOUNT | Lease payment | 1122-000 | $201.23 | | $982,087.20 |
| 11/12/2010 | (1494) | FFCSI FUND II, LLC COLLECTION ACCOUNT | Lease payment | 1122-000 | $787.00 | | $982,874.20 |
| 11/12/2010 | (1495) | MB DATA REFUND | IFC | 1290-000 | $2.27 | | $982,876.47 |
| 11/16/2010 | (33) | GILL & SINGH LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,000.00 | | $985,876.47 |

| | | |
|---|---|---|
| **SUBTOTALS** | $63,347.63 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/16/2010 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $542.05 | | $986,418.52 |
| 11/16/2010 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $986,679.40 |
| 11/16/2010 | (89) | JOAR INC dba BOJANGLES | 21611701 | 1122-000 | $162.00 | | $986,841.40 |
| 11/16/2010 | (99) | TRANSPORTATION AGENT GRID, L.P. | 22940501 | 1122-000 | $2,031.97 | | $988,873.37 |
| 11/16/2010 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $125.02 | | $988,998.39 |
| 11/16/2010 | (264) | LIES TRASH SERVICE, LLC | 22694101 | 1122-000 | $1,235.50 | | $990,233.89 |
| 11/16/2010 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $990,286.89 |
| 11/16/2010 | (278) | LAWRENCE A. AND LUCILLE BOVE BECKER | 22235301 | 1122-000 | $757.17 | | $991,044.06 |
| 11/16/2010 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $153.09 | | $991,197.15 |
| 11/16/2010 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $230.89 | | $991,428.04 |
| 11/16/2010 | (339) | Auto Sports Inc. | 23135701 | 1122-000 | $530.58 | | $991,958.62 |
| 11/16/2010 | (342) | LA DOLCE VITA, LLC | Lease payment | 1122-000 | $1,000.00 | | $992,958.62 |
| 11/16/2010 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $993,924.53 |
| 11/16/2010 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $994,241.48 |
| 11/16/2010 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $994,361.26 |
| 11/16/2010 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $994,459.84 |
| 11/16/2010 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $994,745.25 |
| 11/16/2010 | (443) | PERENNIAL SERVICES LLC | 23145101 | 1122-000 | $440.00 | | $995,185.25 |
| 11/16/2010 | (445) | DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | $5,770.24 | | $1,000,955.49 |
| 11/16/2010 | (447) | HILLCREST RESORT | 22628201 | 1122-000 | $275.83 | | $1,001,231.32 |
| 11/16/2010 | (448) | RYAN E. TAYLOR | 22631201 | 1122-000 | $573.54 | | $1,001,804.86 |
| 11/16/2010 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $795.80 | | $1,002,600.66 |
| 11/16/2010 | (502) | WINE INC. EE | 22890102 | 1122-000 | $118.65 | | $1,002,719.31 |
| 11/16/2010 | (592) | CENTURY VILLAGE, INC | 22291101 | 1122-000 | $349.13 | | $1,003,068.44 |
| 11/16/2010 | (938) | Custom Finishing, Inc | Lease payment | 1122-000 | $1,678.26 | | $1,004,746.70 |
| | | | | **SUBTOTALS** | $18,870.23 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/16/2010 | (977) | LUCAS COUNTRY HEALTH CENTER | 22926801 | 1122-000 | $5,000.00 | | $1,009,746.70 |
| 11/16/2010 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $718.55 | | $1,010,465.25 |
| 11/16/2010 | (1131) | ACT THEATRE | 22244301 | 1122-000 | $457.48 | | $1,010,922.73 |
| 11/16/2010 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAURANT | 22720201 | 1122-000 | $952.11 | | $1,011,874.84 |
| 11/16/2010 | (1258) | STUCCO SUPPLY CO | 22272301 | 1122-000 | $331.20 | | $1,012,206.04 |
| 11/16/2010 | (1265) | STRAW HAT PIZZA | 22569001 | 1122-000 | $2,050.00 | | $1,014,256.04 |
| 11/16/2010 | (1287) | DAIRY QUEEN OF ASTORIA | 22798701 | 1122-000 | $970.92 | | $1,015,226.96 |
| 11/16/2010 | (1291) | CARE CENTRIC | 22788003 | 1122-000 | $2,057.03 | | $1,017,283.99 |
| 11/16/2010 | (1354) | THE BOOTLEGGER BISTRO | 22838101 | 1122-000 | $302.00 | | $1,017,585.99 |
| 11/16/2010 | (1372) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $30.47 | | $1,017,616.46 |
| 11/16/2010 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $1,019,278.46 |
| 11/16/2010 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $240.93 | | $1,019,519.39 |
| 11/16/2010 | (1496) | IVONNE M. REYNOLDS DO, LLC | 22340101 | 1122-000 | $1,922.46 | | $1,021,441.85 |
| 11/16/2010 | (1497) | HYDRO SYSTEMS, INC | 22321702 | 1122-000 | $2,859.00 | | $1,024,300.85 |
| 11/16/2010 | (1498) | FIRST FINANCIAL CORPORATE LEASING, LLC | Lease payment | 1122-000 | $40,000.00 | | $1,064,300.85 |
| 11/16/2010 | (1499) | KEISLER ENGINEERING, INC | 22656401 | 1122-000 | $1,500.00 | | $1,065,800.85 |
| 11/16/2010 | (1500) | BUY FRESH PRODUCE,INC | 22657601 | 1122-000 | $234.56 | | $1,066,035.41 |
| 11/16/2010 | (1501) | GARON'S JEWELRY & DESIGN, INC | 22407001 | 1122-000 | $2,732.00 | | $1,068,767.41 |
| 11/16/2010 | (1502) | OHEKA CATERING, INC | 21995503 | 1122-000 | $203.09 | | $1,068,970.50 |
| 11/16/2010 | (1503) | KENNETH A PURDY, ARCHITECT | 22397601 | 1122-000 | $336.28 | | $1,069,306.78 |
| 11/16/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $30,784.49 | $1,038,522.29 |
| 11/16/2010 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $11,122.30 | $1,027,399.99 |
| 11/17/2010 | | Transfer To: #******7094 | To facilitate funds transfers to proper cash collateral accounts per October 2010 Recon - Okay per DPL | 9999-000 | | $350,000.00 | $677,399.99 |
| 11/18/2010 | (1008) | West Suburban Bank | Sales Tax | 1290-000 | $14,597.26 | | $691,997.25 |
| | | | | **SUBTOTALS** | $79,157.34 | $391,906.79 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/22/2010 | (445) | DEP REVERSE: DEVASHISH OF ROCKWAY MALL LLC | Reversed Deposit | 1122-000 | ($5,770.24) | | $686,227.01 |
| 11/22/2010 | (8) | Bismarck Hotel Operationg Company, dba Hotel Allegro Allegro Restaurants | 22407701 | 1122-000 | $179.43 | | $686,406.44 |
| 11/22/2010 | (61) | A.S.H.ENTERPRISES | 22276501 | 1122-000 | $637.00 | | $687,043.44 |
| 11/22/2010 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $687,132.01 |
| 11/22/2010 | (300) | Cityfeet.com | 22130301 | 1122-000 | $77.31 | | $687,209.32 |
| 11/22/2010 | (334) | ALLEGRO AUDIO VIDEO INTERIORS | 23121701 | 1122-000 | $1,113.00 | | $688,322.32 |
| 11/22/2010 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $342.98 | | $688,665.30 |
| 11/22/2010 | (360) | STICKELMAN,SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $688,787.59 |
| 11/22/2010 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $300.37 | | $689,087.96 |
| 11/22/2010 | (452) | Thai Café II Inc. | 22351803 | 1122-000 | $555.66 | | $689,643.62 |
| 11/22/2010 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $690,511.92 |
| 11/22/2010 | (459) | Moore Freight Lines Inc | 22849902 | 1122-000 | $320.93 | | $690,832.85 |
| 11/22/2010 | (462) | Electro-Media Design, LTD | 23126901 | 1122-000 | $402.85 | | $691,235.70 |
| 11/22/2010 | (520) | CONCEPTUAL GENIUSES | 22012403 | 1122-000 | $474.89 | | $691,710.59 |
| 11/22/2010 | (524) | BRIAN KLAAS,INC | 22281101 | 1122-000 | $319.38 | | $692,029.97 |
| 11/22/2010 | (565) | BRANDT RONAT AND COMPANY | 23132901 | 1122-000 | $567.19 | | $692,597.16 |
| 11/22/2010 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $692,855.03 |
| 11/22/2010 | (591) | Big Daly's Pazza 33rd LLC | 22155401 | 1122-000 | $256.44 | | $693,111.47 |
| 11/22/2010 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $693,401.60 |
| 11/22/2010 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $693,815.68 |
| 11/22/2010 | (994) | VIDEL HOLDING CORP | 22304602 | 1122-000 | $233.01 | | $694,048.69 |
| 11/22/2010 | (1020) | KHP WASHINGTON HOTEL, LLC dba HOTEL PALOMAR, WASHINGTON D.C. | 22603301 | 1122-000 | $504.43 | | $694,553.12 |
| 11/22/2010 | (1025) | BACROFT MEN'S WEAR | 22670001 | 1122-000 | $949.34 | | $695,502.46 |
| | | | | **SUBTOTALS** | $3,505.21 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/22/2010 | (1078) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1122-000 | $1,036.90 | | $696,539.36 |
| 11/22/2010 | (1138) | KOTTER INC | 23041902 | 1122-000 | $1,929.38 | | $698,468.74 |
| 11/22/2010 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $718.59 | | $699,187.33 |
| 11/22/2010 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $289.80 | | $699,477.13 |
| 11/22/2010 | (1295) | QSC VI ENTERPRISES, INC | 22594201 | 1122-000 | $1,158.46 | | $700,635.59 |
| 11/22/2010 | (1373) | PROMO-PRO,LTD | 22293401 | 1122-000 | $1,352.68 | | $701,988.27 |
| 11/22/2010 | (1378) | Asset Recovery Specialists, Inc | Lease payment | 1122-000 | $1,631.25 | | $703,619.52 |
| 11/22/2010 | (1383) | EVGA CORP | 22274901 | 1122-000 | $2,269.62 | | $705,889.14 |
| 11/22/2010 | (1437) | PENOBSCOT BAY MEDICAL CENTER | 23126101 | 1122-000 | $3,805.02 | | $709,694.16 |
| 11/22/2010 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $239.97 | | $709,934.13 |
| 11/22/2010 | (1463) | JOKEN COMPANY dba FILLS | 22893201 | 1122-000 | $425.37 | | $710,359.50 |
| 11/22/2010 | (1504) | SABADELL UNITED BANK | Lease payment | 1122-000 | $16,229.91 | | $726,589.41 |
| 11/22/2010 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $530.64 | | $727,120.05 |
| 11/22/2010 | (1506) | BROFISH LLC- BLUE RIBBON SUSHI BAR & GRILL | 22828101 | 1122-000 | $1,809.50 | | $728,929.55 |
| 11/22/2010 | (1507) | ABIQUA SCHOOL FOUNDATION | 22914101 | 1122-000 | $3,578.00 | | $732,507.55 |
| 11/22/2010 | (1508) | DRESSLER & PETERS LLC | 21462201 | 1122-000 | $10,616.37 | | $743,123.92 |
| 11/22/2010 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $743,618.56 |
| 11/22/2010 | (1510) | FIRST NATIONAL BANK | Lease payment | 1122-000 | $25,707.04 | | $769,325.60 |
| 11/22/2010 | (1511) | FIRST NATIONAL BANK | Lease payment | 1122-000 | $6,491.03 | | $775,816.63 |
| 11/30/2010 | (56) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $521.22 | | $776,337.85 |
| 11/30/2010 | (90) | TURNING POINT COMMUNITY PROGRAMS | Lease payment | 1122-000 | $65.39 | | $776,403.24 |
| 11/30/2010 | (99) | TRANSPORTATION AGENT GRID, L.P. | 22940501 | 1122-000 | $2,031.97 | | $778,435.21 |
| 11/30/2010 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | 22336601 | 1122-000 | $449.66 | | $778,884.87 |
| | | | | **SUBTOTALS** | $83,382.41 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/30/2010 | (170) | BRIAN KENT JONES ARCHITECTS | 23107701 | 1122-000 | $301.82 | | $779,186.69 |
| 11/30/2010 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.85 | | $779,336.54 |
| 11/30/2010 | (183) | DIG COMMUNICATIONS LLC | 22126804 | 1122-000 | $3,872.52 | | $783,209.06 |
| 11/30/2010 | (234) | KING SOLUTIONS, INC | Lease payment | 1122-000 | $958.40 | | $784,167.46 |
| 11/30/2010 | (293) | LEONI WIRE, INC | Lease payment | 1110-000 | $289.16 | | $784,456.62 |
| 11/30/2010 | (331) | XTEK | 21889601 | 1122-000 | $490.00 | | $784,946.62 |
| 11/30/2010 | (346) | eCOBRA.com ECOBRADMIN, INC | Lease payment | 1110-000 | $4,634.24 | | $789,580.86 |
| 11/30/2010 | (380) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | Lease payment | 1122-000 | $76.22 | | $789,657.08 |
| 11/30/2010 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 22576401 | 1122-000 | $102.52 | | $789,759.60 |
| 11/30/2010 | (403) | ST.CHARLES BOWL | Lease payment | 1122-000 | $587.68 | | $790,347.28 |
| 11/30/2010 | (406) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $960.63 | | $791,307.91 |
| 11/30/2010 | (407) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $1,124.54 | | $792,432.45 |
| 11/30/2010 | (408) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $2,015.89 | | $794,448.34 |
| 11/30/2010 | (409) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $1,254.14 | | $795,702.48 |
| 11/30/2010 | (430) | LIVONIA INVESTMENT dba VALLI-HI MOTOR HOTEL | 22621401 | 1122-000 | $190.75 | | $795,893.23 |
| 11/30/2010 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | 21721601 | 1122-000 | $180.83 | | $796,074.06 |
| 11/30/2010 | (518) | GERRY'S SHELL FOOD MART | 22581801 | 1122-000 | $324.16 | | $796,398.22 |
| 11/30/2010 | (522) | TALA FOOD MARKET INC dba BUTTERFIELD MARKET | 23157101 | 1122-000 | $494.18 | | $796,892.40 |
| 11/30/2010 | (558) | Kyungjoo Investments | 22528901 | 1122-000 | $653.53 | | $797,545.93 |
| 11/30/2010 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $797,966.93 |
| | | | | **SUBTOTALS** | $19,082.06 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2010 | (561) | WEST WIND EXPRESS, INC | 22512702 | 1122-000 | $992.25 | | $798,959.18 |
| 11/30/2010 | (562) | New Millennium Foods, Inc | 23118801 | 1122-000 | $7,296.06 | | $806,255.24 |
| 11/30/2010 | (732) | Centro Del Obrero Fronterizo, Inc | 22636301 | 1110-000 | $527.75 | | $806,782.99 |
| 11/30/2010 | (769) | STEUART STREET VENTURES,Lp dba HARBOR COURT | 22606301 | 1122-000 | $348.22 | | $807,131.21 |
| 11/30/2010 | (773) | AP&C VENTURES, INC. OPERATING ACCOUNT | 22704501 | 1122-000 | $506.29 | | $807,637.50 |
| 11/30/2010 | (828) | NOETIX | 22697401 | 1122-000 | $846.79 | | $808,484.29 |
| 11/30/2010 | (942) | Central Coast Physical Medicine & Rehabilitation Medical Group, Inc | 23131501 | 1122-000 | $655.77 | | $809,140.06 |
| 11/30/2010 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $809,415.47 |
| 11/30/2010 | (1039) | D'MARC INVESTMENTS, INC | 22874301 | 1122-000 | $40.62 | | $809,456.09 |
| 11/30/2010 | (1155) | NICK MOLLE PRODUCTIONS INC EPTV CH 8 INC | 22260801 | 1122-000 | $500.00 | | $809,956.09 |
| 11/30/2010 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1110-000 | $456.42 | | $810,412.51 |
| 11/30/2010 | (1329) | JUAN FLORES | 22887101 | 1122-000 | $223.36 | | $810,635.87 |
| 11/30/2010 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $2,345.88 | | $812,981.75 |
| 11/30/2010 | (1405) | MARIPOSA PARTABLE SANITATION | 22633301 | 1110-000 | $3,273.03 | | $816,254.78 |
| 11/30/2010 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $704.76 | | $816,959.54 |
| 11/30/2010 | (1434) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $1,692.50 | | $818,652.04 |
| 11/30/2010 | (1435) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $355.29 | | $819,007.33 |
| 11/30/2010 | (1436) | WESTERN CONTAINER CORPORATION | Lease payment | 1122-000 | $1,467.87 | | $820,475.20 |
| 11/30/2010 | (1456) | COMMERCIAL CABINET SOLUTIONS | 22371601 | 1110-000 | $1,124.65 | | $821,599.85 |
| 11/30/2010 | (1463) | JOKEN COMPANY dba FILLS | 22893201 | 1122-000 | $135.00 | | $821,734.85 |
| 11/30/2010 | (1512) | LUNA'S MEXICAN RESTAURANT | 22415101 | 1122-000 | $279.29 | | $822,014.14 |
| | | | | **SUBTOTALS** | $24,047.21 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/30/2010 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $4,443.38 | | $826,457.52 |
| 11/30/2010 | (1514) | GLOBAL BUSINESS INSTITUTE | 22844201 | 1122-000 | $596.00 | | $827,053.52 |
| 11/30/2010 | (1515) | NW OFFICE INTERIORS LLC | 22371202 | 1122-000 | $154.83 | | $827,208.35 |
| 11/30/2010 | (1516) | CENTURION GROUP INC | 22268001 | 1122-000 | $4,192.60 | | $831,400.95 |
| 11/30/2010 | (1517) | LB CITY, INC | 22398801 | 1122-000 | $1,000.00 | | $832,400.95 |
| 11/30/2010 | (1518) | PVH GROUP LLC | 22250901 | 1122-000 | $10,658.68 | | $843,059.63 |
| 11/30/2010 | (764) | West Surburban Bank | Incoming Wire | 1122-000 | $1,699.18 | | $844,758.81 |
| 11/30/2010 | (709) | Dobrowolski Inc | Incoming Wire | 1122-000 | $2,150.00 | | $846,908.81 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $48.00 | | $846,956.81 |
| 11/30/2010 | (1569) | UFL, INC | Incoming Wire | 1122-000 | $2,000.00 | | $848,956.81 |
| 11/30/2010 | (1569) | COC Innocations Corp | Incoming Wire | 1122-000 | $1,000.00 | | $849,956.81 |
| 11/30/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $30,406.70 | $819,550.11 |
| 11/30/2010 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $10,515.55 | $809,034.56 |
| 12/03/2010 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $1,706.49 | | $810,741.05 |
| 12/03/2010 | (8) | CLPF-Bismarck Hotel Operationg Company, dba Hotel Allegro Allegro Restaurants | 22407701 | 1122-000 | $383.27 | | $811,124.32 |
| 12/03/2010 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $899.05 | | $812,023.37 |
| 12/03/2010 | (92) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | Lease payment | 1122-000 | $6,288.84 | | $818,312.21 |
| 12/03/2010 | (114) | THE EXHIBIT COMPANY INC | 22469501 | 1122-000 | $168.18 | | $818,480.39 |
| 12/03/2010 | (116) | VIRGINIA REGIONAL MEDICAL CENTER | Lease payment | 1122-000 | $4,054.00 | | $822,534.39 |
| 12/03/2010 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $822,835.28 |
| 12/03/2010 | (163) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $822,930.58 |
| 12/03/2010 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $824,926.03 |
| 12/03/2010 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $825,326.19 |
| 12/03/2010 | (167) | D.P. MANGAN, INC.dba PAVEWEST | Lease payment | 1122-000 | $355.78 | | $825,681.97 |
| | | | | **SUBTOTALS** | $44,590.08 | $40,922.25 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/03/2010 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $754.20 | | $826,436.17 |
| 12/03/2010 | (284) | STEVENS GLOBAL LOGISTICS | 21657710 | 1122-000 | $42.90 | | $826,479.07 |
| 12/03/2010 | (284) | STEVENS GLOBAL LOGISTICS | 21657711 | 1122-000 | $355.23 | | $826,834.30 |
| 12/03/2010 | (342) | PRIMA DIVA HOTELS LLC dba RESIDENCE INN NORTH HARBOUR | 22471401 | 1122-000 | $845.14 | | $827,679.44 |
| 12/03/2010 | (342) | PRIMA DIVA HOTELS LLC dba RESIDENCE INN NORTH HARBOUR | 22471401 | 1122-000 | $1,018.52 | | $828,697.96 |
| 12/03/2010 | (348) | HACKENSACK UNIVERSITY MEDICAL CENTER | Lease payment | 1122-000 | $25,000.00 | | $853,697.96 |
| 12/03/2010 | (361) | DJC ENTERPRISES,INC dba CAMPISI PAZZA TO GO | 22127401 | 1122-000 | $260.88 | | $853,958.84 |
| 12/03/2010 | (385) | SOUTHERNAG CARRIERS, INC | 22813902 | 1122-000 | $156.04 | | $854,114.88 |
| 12/03/2010 | (394) | GENE HARRIS PETROLEUM, INC | 22578801 | 1122-000 | $598.00 | | $854,712.88 |
| 12/03/2010 | (430) | LIVONIA INVESTMENT dba VALLI-HI MOTOR HOTEL | 22621401 | 1122-000 | $76.48 | | $854,789.36 |
| 12/03/2010 | (432) | KRAZE TRUCKING, LLC | 23028501 | 1122-000 | $914.27 | | $855,703.63 |
| 12/03/2010 | (504) | BORTELL'S LOUNGE | 22310601 | 1122-000 | $103.14 | | $855,806.77 |
| 12/03/2010 | (512) | URTH CAFFE ASSOCIATES V,LLC | 23074301 | 1122-000 | $206.33 | | $856,013.10 |
| 12/03/2010 | (565) | BRANDT RONAT AND COMPANY | 23132901 | 1122-000 | $290.48 | | $856,303.58 |
| 12/03/2010 | (578) | CENTRAL CARTING DISPOSAL | 22853801 | 1122-000 | $201.70 | | $856,505.28 |
| 12/03/2010 | (592) | KENHODRO INC. | 22291101 | 1122-000 | $408.80 | | $856,914.08 |
| 12/03/2010 | (643) | MILLER BROTHERS EXPRESS, L.C. | 23085401 | 1122-000 | $301.83 | | $857,215.91 |
| 12/03/2010 | (732) | PREMIER EDUCATION GROUP, L.P. | Lease payment | 1122-000 | $6,549.90 | | $863,765.81 |
| 12/03/2010 | (775) | BALIEY EDWARD DESIGN INC. | 22919101 | 1122-000 | $623.95 | | $864,389.76 |
| 12/03/2010 | (792) | ISGN FULLFILLMENT SERVICES | 21771314 | 1122-000 | $981.92 | | $865,371.68 |
| 12/03/2010 | (919) | Carolinas Medical Center Union | Lease payment | 1122-000 | $2,603.78 | | $867,975.46 |
| 12/03/2010 | (935) | ASSET RECOVERY SPECIALISTS,INC | Lease payment | 1122-000 | $731.25 | | $868,706.71 |
| 12/03/2010 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $868,916.59 |

| | | |
|---|---|---|
| **SUBTOTALS** | $43,234.62 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/03/2010 | (968) | THOMAS.H.BILLINGSLEA,LR, CHARTER 13 TRUSTEE | 22909601 | 1122-000 | $136.63 | | $869,053.22 |
| 12/03/2010 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $1,417.92 | | $870,471.14 |
| 12/03/2010 | (1047) | CUSHMAN & WAKEFIELD OF MA,INC | 22420301 | 1122-000 | $1,271.56 | | $871,742.70 |
| 12/03/2010 | (1073) | FOHN FUNERAL HOME. JIM & JANICE FOHN | 22228401 | 1122-000 | $470.04 | | $872,212.74 |
| 12/03/2010 | (1117) | MEKONG EVERETT | 22770801 | 1122-000 | $145.09 | | $872,357.83 |
| 12/03/2010 | (1117) | MEKONG EVERETT | 22770801 | 1122-000 | $130.45 | | $872,488.28 |
| 12/03/2010 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $873,410.26 |
| 12/03/2010 | (1147) | FAST FREIGHT TRANSPORTATION LLC | 22765601 | 1122-000 | $1,758.50 | | $875,168.76 |
| 12/03/2010 | (1147) | FAST FREIGHT TRANSPORTATION LLC | 22765601 | 1122-000 | $81.00 | | $875,249.76 |
| 12/03/2010 | (1147) | FAST FREIGHT TRANSPORTATION LLC | 22765601 | 1122-000 | $71.75 | | $875,321.51 |
| 12/03/2010 | (1155) | NICK MOLLE PRODUCTIONS INC EPTV CH 8 INC | 22260801 | 1122-000 | $500.00 | | $875,821.51 |
| 12/03/2010 | (1175) | KAMINSKI JEWELRY, INC | 22241201 | 1122-000 | $349.05 | | $876,170.56 |
| 12/03/2010 | (1175) | KAMINSKI JEWELRY, INC | 22241201 | 1122-000 | $314.13 | | $876,484.69 |
| 12/03/2010 | (1208) | MAITA TOYOTA OF SACRAMENTO | 22555001 | 1122-000 | $2,358.17 | | $878,842.86 |
| 12/03/2010 | (1208) | MAITA TOYOTA OF SACRAMENTO | 22555001 | 1122-000 | $659.04 | | $879,501.90 |
| 12/03/2010 | (1214) | STRICKLY BUSISNESS ENTERPRISES OF GREATER NEW ORLEANS | 23118401 | 1122-000 | $2,154.45 | | $881,656.35 |
| 12/03/2010 | (1215) | MARKETTI SERVICE, INC. GARDNER SHELL | 22805901 | 1122-000 | $428.00 | | $882,084.35 |
| 12/03/2010 | (1218) | ASHENFELTER CONSTRUCTION | 22278501 | 1122-000 | $464.16 | | $882,548.51 |
| 12/03/2010 | (1219) | SELKE MANAGEMENT COMPANY DBA ROSATI'S PIZZA | 21930502 | 1122-000 | $427.91 | | $882,976.42 |

| | | |
|---|---|---|
| **SUBTOTALS** | $14,059.83 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $881.30 | | $883,857.72 |
| 12/03/2010 | (1390) | THORSON PACIFIC INC. | 22646101 | 1122-000 | $349.53 | | $884,207.25 |
| 12/03/2010 | (1466) | HANOVER MEDICAL SPECIALISTS, P.A. | 22349801 | 1122-000 | $1,435.73 | | $885,642.98 |
| 12/03/2010 | (1470) | ODYSSEY ONE SOURCE | 22313102 | 1122-000 | $2,100.66 | | $887,743.64 |
| 12/03/2010 | (1470) | ODYSSEY ONE SOURCE | 22313102 | 1122-000 | $1,568.51 | | $889,312.15 |
| 12/03/2010 | (1476) | ROBERT E. ROBINSON dba 280 MOBIL ONE LUBE EXPRESS | 22347001 | 1122-000 | $932.02 | | $890,244.17 |
| 12/03/2010 | (1501) | GARON'S JEWELRY & DESIGN, INC | 22407001 | 1122-000 | $254.80 | | $890,498.97 |
| 12/03/2010 | (1510) | FIRST NATIONAL BANK | Lease payment | 1122-000 | $1,606.69 | | $892,105.66 |
| 12/03/2010 | (1517) | LB CITY, INC | 22398801 | 1122-000 | $1,000.00 | | $893,105.66 |
| 12/03/2010 | (1519) | THE REQWIRE PROJECT,LLC | 22908001 | 1122-000 | $450.00 | | $893,555.66 |
| 12/03/2010 | (1519) | THE REQWIRE PROJECT,LLC | 22908001 | 1122-000 | $169.05 | | $893,724.71 |
| 12/03/2010 | (1520) | BRAZIL'S ICE CREAM SHOP, LLC dba BASKIN ROBBINS 31 ICE CREAM | 22909201 | 1122-000 | $367.46 | | $894,092.17 |
| 12/03/2010 | (1521) | N.T.C.NEBRASKA TRANSPORT CO., INC. | 22499301 | 1122-000 | $621.74 | | $894,713.91 |
| 12/03/2010 | (1522) | PEPPER TREE FROSTY DANIEL VILLASENOR | 22971701 | 1122-000 | $192.45 | | $894,906.36 |
| 12/03/2010 | (1523) | TRIUS TRUCKING, INC | 22788202 | 1122-000 | $229.04 | | $895,135.40 |
| 12/03/2010 | (1524) | MARQUIS CONTRACT CORPORATION | 22873105 | 1122-000 | $111.30 | | $895,246.70 |
| 12/03/2010 | (1525) | MARQUIS CONTRACT CORPORATION | 22873105 | 1122-000 | $124.23 | | $895,370.93 |
| 12/03/2010 | (1526) | MARQUIS CONTRACT CORPORATION | 22873101 | 1122-000 | $379.83 | | $895,750.76 |
| 12/03/2010 | (1526) | MARQUIS CONTRACT CORPORATION | 22873101 | 1122-000 | $350.12 | | $896,100.88 |
| 12/03/2010 | (1527) | GRAPEVINE LEASING LLC | 22861003 | 1122-000 | $2,506.85 | | $898,607.73 |
| 12/03/2010 | (1528) | WEN-RICH,INC | 22849701 | 1122-000 | $658.19 | | $899,265.92 |
| 12/03/2010 | (1529) | MB/FIRST FINANCIAL/UNION HOSPITAL | Lease payment | 1122-000 | $22,800.33 | | $922,066.25 |
| | | | | SUBTOTALS | $39,089.83 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | (1530) | MB/FIRST FINANCIAL/UNION HOSPITAL | Lease payment | 1122-000 | $13,680.37 | | $935,746.62 |
| 12/03/2010 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $1,054.58 | | $936,801.20 |
| 12/03/2010 | (1532) | COCHRAN JEWELRY COMPANY | 22411301 | 1122-000 | $2,882.70 | | $939,683.90 |
| 12/03/2010 | (1533) | GAHA, LLC dba RED LION HOTEL PORTLAND | 23077101 | 1122-000 | $1,140.09 | | $940,823.99 |
| 12/03/2010 | (1534) | REHOBOTH F.B.H. CHURCH | 22379701 | 1122-000 | $2,642.45 | | $943,466.44 |
| 12/03/2010 | (1535) | NORTH TEXAS MILLWORKS | 22958601 | 1122-000 | $434.11 | | $943,900.55 |
| 12/03/2010 | (1536) | HOW-SOEL, INC dba LOGANS MARKET | 22060402 | 1122-000 | $183.54 | | $944,084.09 |
| 12/03/2010 | (1537) | CALIFORNIA-FRESNO OIL COMPANY | 22858301 | 1122-000 | $239.53 | | $944,323.62 |
| 12/03/2010 | (1538) | FRUITVALE SHELL LLC | 23102201 | 1122-000 | $629.19 | | $944,952.81 |
| 12/03/2010 | (1539) | JOAN M. & MICHAEL F. HAESSIG | 22928401 | 1122-000 | $262.05 | | $945,214.86 |
| 12/03/2010 | (1539) | JOAN M. & MICHAEL F. HAESSIG | 22928401 | 1122-000 | $284.83 | | $945,499.69 |
| 12/03/2010 | (1540) | WILDCATTER RANCH & RESORT, LP | 22543401 | 1122-000 | $823.82 | | $946,323.51 |
| 12/03/2010 | (1541) | SHOPBOT TOOLS, INC | 23140401 | 1122-000 | $246.28 | | $946,569.79 |
| 12/03/2010 | (1542) | S & F ENTERPRISES, LLC | 22781101 | 1122-000 | $253.89 | | $946,823.68 |
| 12/03/2010 | (1542) | S & F ENTERPRISES, LLC | 22781101 | 1122-000 | $290.07 | | $947,113.75 |
| 12/03/2010 | (1543) | OAKVILLE VETERINARY OFFICE, INC | 23145301 | 1122-000 | $162.92 | | $947,276.67 |
| 12/03/2010 | (1544) | KEVINS AUTO BODY | 231136101 | 1122-000 | $1,231.90 | | $948,508.57 |
| 12/03/2010 | (1546) | MKAA ENTERPRISES INC dba JM FOOD MART | 22508301 | 1122-000 | $220.27 | | $948,728.84 |
| 12/03/2010 | (1547) | JOURNEY CHURCH | 22916601 | 1122-000 | $222.64 | | $948,951.48 |
| 12/03/2010 | (1549) | ROADSIDE ATTRACTIONS, LLC | 22516701 | 1122-000 | $3,718.57 | | $952,670.05 |
| 12/03/2010 | (1550) | STEVENS CABINER CREATIONS INC. | 22961501 | 1122-000 | $1,590.48 | | $954,260.53 |
| 12/03/2010 | (1551) | PALMETTO STATE TRANSPORTATION CO., INC. | 22966601 | 1122-000 | $1,905.07 | | $956,165.60 |
| 12/03/2010 | (1552) | CAROLINA TANK LINES, INC. | 22899501 | 1122-000 | $50.00 | | $956,215.60 |
| 12/03/2010 | (1552) | CAROLINA TANK LINES, INC. | 22899501 | 1122-000 | $1,484.51 | | $957,700.11 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $35,633.86 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/03/2010 | (1553) | PIMCO | 22562701 | 1122-000 | $284.87 | | $957,984.98 |
| 12/03/2010 | (1553) | PIMCO | 22562701 | 1122-000 | $204.59 | | $958,189.57 |
| 12/03/2010 | (1554) | JEMS AUTOSALES, INC. | 22245401 | 1122-000 | $136.16 | | $958,325.73 |
| 12/03/2010 | (1555) | COLORRITE DIST.WEST INC | 22872701 | 1122-000 | $1,587.92 | | $959,913.65 |
| 12/03/2010 | (879) | Secsol Inc dba Security Solutions | Incoming Wire | 1130-000 | $3,500.00 | | $963,413.65 |
| 12/03/2010 | (1008) | West Suburban Bank | Sales Taxes | 1290-000 | $12,471.75 | | $975,885.40 |
| 12/03/2010 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $976,146.28 |
| 12/03/2010 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $976,407.16 |
| 12/03/2010 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | Lease payment | 1122-000 | $4,054.00 | | $980,461.16 |
| 12/03/2010 | (258) | SHENOY ENGINEERING, P.C. | 22676901 | 1122-000 | $517.00 | | $980,978.16 |
| 12/03/2010 | (308) | LEPPINKS, INC | 22977001 | 1122-000 | $812.00 | | $981,790.16 |
| 12/03/2010 | (573) | St Timothy Middle School | 22331602 | 1122-000 | $3,000.00 | | $984,790.16 |
| 12/03/2010 | (574) | St Timothy Middle School | 22331601 | 1122-000 | $3,000.00 | | $987,790.16 |
| 12/03/2010 | (612) | MR SUSHI CORPORATION | 23005401 | 1122-000 | $709.64 | | $988,499.80 |
| 12/03/2010 | (612) | MR SUSHI CORPORATION | 23005401 | 1122-000 | $621.16 | | $989,120.96 |
| 12/03/2010 | (664) | MAD RIVER BREWING CO., INC | 22781601 | 1122-000 | $464.76 | | $989,585.72 |
| 12/03/2010 | (702) | SELLING P INC. | 22204002 | 1122-000 | $300.00 | | $989,885.72 |
| 12/03/2010 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $313.93 | | $990,199.65 |
| 12/03/2010 | (1089) | MPP GROUP OF COMPANIES | 22238601 | 1122-000 | $785.36 | | $990,985.01 |
| 12/03/2010 | (1185) | HENRY & HENRY, INC | 22275601 | 1122-000 | $430.00 | | $991,415.01 |
| 12/03/2010 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $991,695.01 |
| 12/03/2010 | (1332) | BARK'S PIZZA, INC dba HAPPY JOE'S | 22125202 | 1122-000 | $803.11 | | $992,498.12 |
| 12/03/2010 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $110.18 | | $992,608.30 |
| 12/03/2010 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $238.28 | | $992,846.58 |
| 12/03/2010 | (1372) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $30.18 | | $992,876.76 |
| | | | | **SUBTOTALS** | $35,176.65 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2010 | (1413) | KO & HO ENTERPRISES INC dba CHINA DYNASTY | 22882801 | 1122-000 | $445.08 | | $993,321.84 |
| 12/03/2010 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $994,135.78 |
| 12/03/2010 | (1556) | MARKO CONSTRUCTION | 22942101 | 1122-000 | $7,589.48 | | $1,001,725.26 |
| 12/03/2010 | (1557) | COMPLETE CAR CARE CENTER | 22468301 | 1122-000 | $448.50 | | $1,002,173.76 |
| 12/03/2010 | (1558) | NORTH YELOOWSTONE LLC | 22528401 | 1122-000 | $358.75 | | $1,002,532.51 |
| 12/03/2010 | (1559) | K DK W ENTERPRISES LLC | 22933501 | 1122-000 | $346.51 | | $1,002,879.02 |
| 12/03/2010 | (1560) | SEIU UNITED LONG TERM CARE WORKERS LOCAL 6434 | 22717801 | 1122-000 | $1,274.52 | | $1,004,153.54 |
| 12/03/2010 | (1561) | SIDHU TRUCK LINE, INC | 22629601 | 1122-000 | $240.57 | | $1,004,394.11 |
| 12/03/2010 | (1562) | SOUTHAVEN NURSING CENTER | 22295504 | 1122-000 | $424.61 | | $1,004,818.72 |
| 12/03/2010 | (1563) | SIGN PRODUCERS, INC | Lease payment | 1122-000 | $1,795.32 | | $1,006,614.04 |
| 12/03/2010 | (1564) | MOUNTAIN GLASS | Lease payment | 1122-000 | $1,263.19 | | $1,007,877.23 |
| 12/03/2010 | (1565) | SOLAR ENTERPRISES INC dba SUBWAY #34536 | 22215001 | 1122-000 | $262.99 | | $1,008,140.22 |
| 12/03/2010 | (1565) | SOLAR ENTERPRISES INC dba SUBWAY #34536 | 22215001 | 1122-000 | $240.48 | | $1,008,380.70 |
| 12/03/2010 | (1566) | QSC VI ENTERPRISES, INC | 22594202 | 1122-000 | $1,034.01 | | $1,009,414.71 |
| 12/03/2010 | (1567) | BRIDGETTE FOODS, LLC | 22936801 | 1122-000 | $681.88 | | $1,010,096.59 |
| 12/03/2010 | (1568) | WESTSIDE HEALTH ENTERPRISES INC | 22875101 | 1122-000 | $426.12 | | $1,010,522.71 |
| 12/06/2010 | (1570) | Najeeb Haddad | Settlement of Lease | 1122-000 | $20,000.00 | | $1,030,522.71 |
| 12/08/2010 | (114) | THE EXHIBIT COMPANY INC | 22469501 | 1122-000 | $180.78 | | $1,030,703.49 |
| 12/08/2010 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $1,031,378.49 |
| 12/08/2010 | (190) | MN & P ARCHITECTS, ENGINEERS AND PANNERS LLC | 22600501 | 1122-000 | $2,242.59 | | $1,033,621.08 |
| 12/08/2010 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $139.34 | | $1,033,760.42 |
| 12/08/2010 | (576) | SEIU LOCAL 73 | 22571401 | 1122-000 | $113.98 | | $1,033,874.40 |
| 12/08/2010 | (597) | EIRE DIRECT MARKETING,LLC | 30122204 | 1122-000 | $90.00 | | $1,033,964.40 |
| | | | | **SUBTOTALS** | $41,087.64 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/08/2010 | (642) | Kemps, LLC | 22481901 | 1122-000 | $464.17 | | $1,034,428.57 |
| 12/08/2010 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND REHABILITATION | 23131501 | 1122-000 | $113.02 | | $1,034,541.59 |
| 12/08/2010 | (1159) | SYSCO FOOD SERVICES OF ARKANSAS, LLC | 22756901 | 1122-000 | $96.97 | | $1,034,638.56 |
| 12/08/2010 | (1161) | THE JEWELRY SHOPPE | 22269101 | 1122-000 | $790.53 | | $1,035,429.09 |
| 12/08/2010 | (1211) | SPOERL TRUCKING, INC | 22417603 | 1122-000 | $250.00 | | $1,035,679.09 |
| 12/08/2010 | (1237) | APB INC. dba TAVILLA SALES COMPANY OF LOS ANGELES | 22290201 | 1122-000 | $425.30 | | $1,036,104.39 |
| 12/08/2010 | (1383) | EVGA CORP | 22274901/02 | 1122-000 | $4,144.45 | | $1,040,248.84 |
| 12/08/2010 | (1466) | HANOVER MEDICAL SPECIALISTS, P.A. | 22349801 | 1122-000 | $1,439.32 | | $1,041,688.16 |
| 12/08/2010 | (1572) | ARCTIC ICE ARENA | 22409101 | 1122-000 | $1,037.96 | | $1,042,726.12 |
| 12/08/2010 | (1572) | REGIS LEARNING SOLUTIONS | 23042801 | 1122-000 | $1,160.58 | | $1,043,886.70 |
| 12/08/2010 | (1573) | LAVAN ENTERPRISES, INC | 22736701 | 1122-000 | $309.17 | | $1,044,195.87 |
| 12/08/2010 | (1574) | PINNACLE PROTECTION | 22931901 | 1122-000 | $448.16 | | $1,044,644.03 |
| 12/08/2010 | (1575) | MIDAS- PRINCESS PLACE | 22447701 | 1122-000 | $261.36 | | $1,044,905.39 |
| 12/08/2010 | (1576) | JOEY'S INC dba JOEY'S SPECIALTY FOODS | 22840901 | 1122-000 | $546.22 | | $1,045,451.61 |
| 12/08/2010 | (1576) | JOEY'S INC dba JOEY'S SPECIALTY FOODS | 22840901 | 1122-000 | $565.07 | | $1,046,016.68 |
| 12/08/2010 | (1577) | FRANKIES AUTO WORLD INC, dba TREASURE COAST AUTO COLLISION | 23044501 | 1122-000 | $1,644.23 | | $1,047,660.91 |
| 12/08/2010 | (1578) | MOUNTAIN MIKE'S PIZZA CHICO | 22746401 | 1122-000 | $192.59 | | $1,047,853.50 |
| 12/08/2010 | (1578) | MOUNTAIN MIKE'S PIZZA CHICO | 22746401 | 1122-000 | $217.98 | | $1,048,071.48 |
| 12/08/2010 | (1579) | ROUND ROBIN OF MANCHESTER, L.L.C. | 23008501 | 1122-000 | $273.96 | | $1,048,345.44 |
| 12/08/2010 | (1580) | FERRELL'S AUTO REPAIR | 22447301 | 1122-000 | $274.95 | | $1,048,620.39 |
| 12/08/2010 | (1580) | FERRELL'S AUTO REPAIR | 22447301 | 1122-000 | $282.91 | | $1,048,903.30 |
| | | | | **SUBTOTALS** | $14,938.90 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2010 | (1581) | LA SHELL | 22731601 | 1122-000 | $1,507.87 | | $1,050,411.17 |
| 12/08/2010 | (1582) | MOJO BURGER, INC | 22650302 | 1122-000 | $205.87 | | $1,050,617.04 |
| 12/08/2010 | (1583) | CURRUS TRANSPORT INC. | 22702301 | 1222-000 | $508.08 | | $1,051,125.12 |
| 12/09/2010 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $1,051,514.47 |
| 12/09/2010 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $118.74 | | $1,051,633.21 |
| 12/09/2010 | (503) | BORTELL'S LOUNGE | 22310601 | 1122-000 | $86.43 | | $1,051,719.64 |
| 12/09/2010 | (503) | BORTELL'S LOUNGE | 22310601 | 1122-000 | $85.04 | | $1,051,804.68 |
| 12/09/2010 | (616) | THE JOHN BIRCH SOCIETY, INC. | 22506202/03 | 1122-000 | $335.21 | | $1,052,139.89 |
| 12/09/2010 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $1,052,306.83 |
| 12/09/2010 | (747) | RMC Distributing Company | 21828802 | 1122-000 | $464.22 | | $1,052,771.05 |
| 12/09/2010 | (996) | APOLLO WEST | 22218501 | 1122-000 | $1,677.00 | | $1,054,448.05 |
| 12/09/2010 | (1065) | PERFORMANCE PLASTICS, INC | 22996601 | 1122-000 | $410.37 | | $1,054,858.42 |
| 12/09/2010 | (1083) | FLORIDA SOUTHERN COLLEGE | 22539601 | 1122-000 | $348.90 | | $1,055,207.32 |
| 12/09/2010 | (1106) | SYNAPSE PRODUCT DEVELOPMENT LLC | 22138303 | 1122-000 | $347.24 | | $1,055,554.56 |
| 12/09/2010 | (1148) | EPM WIRELESS INTERNET, LLC | 22782201 | 1122-000 | $268.51 | | $1,055,823.07 |
| 12/09/2010 | (1162) | LA PINE MINI MART, INC/FRED OR LINDA MORROW | 22261201 | 1122-000 | $91.03 | | $1,055,914.10 |
| 12/09/2010 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $307.14 | | $1,056,221.24 |
| 12/09/2010 | (1207) | SOUTHERN CALIFORNIA HEAD & NECK MEDICAL GROUP | 22509401 | 1122-000 | $319.10 | | $1,056,540.34 |
| 12/09/2010 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $81.98 | | $1,056,622.32 |
| 12/09/2010 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $504.05 | | $1,057,126.37 |
| 12/09/2010 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $1,057,296.10 |
| 12/09/2010 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $205.48 | | $1,057,501.58 |
| 12/09/2010 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $209.47 | | $1,057,711.05 |

| | | |
|---|---|---|
| **SUBTOTALS** | $8,807.75 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/09/2010 | (1459) | APPLIED DEVELOPMENT ECONOMICS,INC | 21244520 | 1122-000 | $174.06 | | $1,057,885.11 |
| 12/09/2010 | (1477) | LANGTECH | 22873501 | 1122-000 | $88.34 | | $1,057,973.45 |
| 12/09/2010 | (1504) | SABADELL UNITED BANK | 22768201-22768208/10 | 1122-000 | $6,919.52 | | $1,064,892.97 |
| 12/09/2010 | (1584) | VEG ENTERPRISE P.C. TLC PET HOSPITAL | 23138501 | 1122-000 | $661.62 | | $1,065,554.59 |
| 12/09/2010 | (1585) | TOWPRO HITCHES AND REPAIR, INC. | 23030701 | 1122-000 | $576.67 | | $1,066,131.26 |
| 12/09/2010 | (1586) | MID-CON CARRIERS CORP | 22904101 | 1122-000 | $1,322.58 | | $1,067,453.84 |
| 12/09/2010 | (1587) | MCDANIEL & DURRETT, P.C. | 22513401 | 1122-000 | $313.64 | | $1,067,767.48 |
| 12/09/2010 | (1588) | MARK SERVICES INC. | 22566301 | 1122-000 | $128.35 | | $1,067,895.83 |
| 12/09/2010 | (1589) | KPG, INC | 22951501 | 1122-000 | $362.54 | | $1,068,258.37 |
| 12/09/2010 | (1590) | J.W.P.CO. DBA MCDONALD'S RESTAURANTS JOHN W PINCKNEY | 23130301 | 1122-000 | $267.94 | | $1,068,526.31 |
| 12/09/2010 | (1591) | GULF COAST CHIROPRACTIC | 23144701 | 1122-000 | $376.29 | | $1,068,902.60 |
| 12/09/2010 | (1592) | AQOURA SHELL | 22731201 | 1122-000 | $1,540.82 | | $1,070,443.42 |
| 12/09/2010 | (1593) | RJM II ASSOCIATES, L.L.C. dba NORTH HAVEN AUTO BODY | 23052601 | 1122-000 | $600.73 | | $1,071,044.15 |
| 12/09/2010 | (1593) | RJM II ASSOCIATES, L.L.C. dba NORTH HAVEN AUTO BODY | 23052601 | 1122-000 | $675.81 | | $1,071,719.96 |
| 12/09/2010 | (1594) | RJM II ASSOCIATES, L.L.C. dba NORTH HAVEN AUTO BODY | 23052602 | 1122-000 | $1,426.71 | | $1,073,146.67 |
| 12/09/2010 | (1594) | RJM II ASSOCIATES, L.L.C. dba NORTH HAVEN AUTO BODY | 23052602 | 1122-000 | $1,351.63 | | $1,074,498.30 |
| 12/09/2010 | (1595) | SPANKY'S ROADHOUSE | 22762401 | 1122-000 | $389.43 | | $1,074,887.73 |
| 12/09/2010 | (1596) | R & C PETROLEUM, INC. | 22838601 | 1122-000 | $1,137.74 | | $1,076,025.47 |
| 12/09/2010 | (1597) | AQOURA SHELL | 22731201 | 1122-000 | $1,672.35 | | $1,077,697.82 |
| 12/09/2010 | (1598) | PASSPORT ONLINE, INC | 22733601 | 1122-000 | $665.59 | | $1,078,363.41 |
| 12/09/2010 | (1599) | DEAN ARBOUR FORD INC. | 22460001 | 1122-000 | $364.34 | | $1,078,727.75 |
| 12/09/2010 | (1600) | SUBWAY DEVELOPMENT INC | 22257102 | 1122-000 | $98.47 | | $1,078,826.22 |
| | | | | **SUBTOTALS** | $21,115.17 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/09/2010 | (1601) | INTERCON CARRIERS, L.C. | 22925201/02/04 | 1122-000 | $1,411.02 | | $1,080,237.24 |
| 12/09/2010 | (1603) | THOUSAND OAKS OIL, INC | 22779601 | 1122-000 | $1,418.15 | | $1,081,655.39 |
| 12/09/2010 | (1603) | THOUSAND OAKS OIL, INC | 22779601 | 1122-000 | $1,306.61 | | $1,082,962.00 |
| 12/09/2010 | (1604) | WESTERN TRANSPORTATION | 22814403 | 1122-000 | $394.31 | | $1,083,356.31 |
| 12/09/2010 | (1605) | TONG V & TAI V QUACH AUACH TAI | 23138301 | 1122-000 | $15,000.00 | | $1,098,356.31 |
| 12/09/2010 | (1606) | CARDIOVASCULAR INAGING CENTER, LLC | 22558501 | 1122-000 | $2,876.46 | | $1,101,232.77 |
| 12/09/2010 | (1607) | WILLIAN HEFFERNAN, M.D. dba HIGHLAND FAMILY HEALTH | 22703901 | 1122-000 | $2,552.52 | | $1,103,785.29 |
| 12/10/2010 | (1608) | Firstmerit Bank, NA | Incoming wire | 1149-000 | $93,838.92 | | $1,197,624.21 |
| 12/10/2010 | (13) | DESOTO SOD, INC | 22830801 | 1122-000 | $222.84 | | $1,197,847.05 |
| 12/10/2010 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $1,198,014.14 |
| 12/10/2010 | (87) | IRISH ALEHOUSES, INC | 22152501 | 1122-000 | $178.95 | | $1,198,193.09 |
| 12/10/2010 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $139.43 | | $1,198,332.52 |
| 12/10/2010 | (126) | FORDHAM PREPARATORY SCHOOL | 21783101 | 1122-000 | $229.00 | | $1,198,561.52 |
| 12/10/2010 | (145) | SMURFIT-STONE | 801077-001/007/012 | 1122-000 | $271.77 | | $1,198,833.29 |
| 12/10/2010 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $1,201,788.26 |
| 12/10/2010 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $112.66 | | $1,201,900.92 |
| 12/10/2010 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $109.27 | | $1,202,010.19 |
| 12/10/2010 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $1,203,050.48 |
| 12/10/2010 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $205.55 | | $1,203,256.03 |
| 12/10/2010 | (232) | KWIK STOP NO 942 | 21535401 | 1122-000 | $75.62 | | $1,203,331.65 |
| 12/10/2010 | (232) | KWIK STOP NO 942 | 21535401 | 1122-000 | $126.74 | | $1,203,458.39 |
| 12/10/2010 | (323) | PHUOC LOC | 22567601 | 1122-000 | $101.70 | | $1,203,560.09 |
| 12/10/2010 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $128.74 | | $1,203,688.83 |
| 12/10/2010 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $128.74 | | $1,203,817.57 |
| | | | | **SUBTOTALS** | $124,991.35 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/10/2010 | (342) | PRIMA DIVA HOTELS LLC dba RESIDENCE INN NORTH HARBOUR | 22471401 | 1122-000 | $2,130.00 | | $1,205,947.57 |
| 12/10/2010 | (345) | LA DOLCE VITA, LLC | 300462-000 | 1122-000 | $1,000.00 | | $1,206,947.57 |
| 12/10/2010 | (379) | SYSCO FOOD SERVICES OF CONNECTICUT | 23022201 | 1122-000 | $220.00 | | $1,207,167.57 |
| 12/10/2010 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $410.23 | | $1,207,577.80 |
| 12/10/2010 | (504) | PROPARK, INC | 22352801 | 1122-000 | $767.47 | | $1,208,345.27 |
| 12/10/2010 | (508) | CITRIX SYSTEMS,INC | 801153-001 | 1122-000 | $6,556.53 | | $1,214,901.80 |
| 12/10/2010 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $692.48 | | $1,215,594.28 |
| 12/10/2010 | (608) | GOOLD PATTERSON ALES & DAY | 22050203 | 1122-000 | $416.18 | | $1,216,010.46 |
| 12/10/2010 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,217,918.31 |
| 12/10/2010 | (685) | COHN & DUSSI, LLC | 22330001 | 1122-000 | $450.00 | | $1,218,368.31 |
| 12/10/2010 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $1,218,571.82 |
| 12/10/2010 | (898) | CLREARWEST VII PORTLAND OWNER dba HOTEL VINTAGE PLAZA PAZZO | 23095301 | 1122-000 | $159.00 | | $1,218,730.82 |
| 12/10/2010 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $146.31 | | $1,218,877.13 |
| 12/10/2010 | (1025) | BACROFT MEN'S WEAR | 22670001 | 1122-000 | $3,500.00 | | $1,222,377.13 |
| 12/10/2010 | (1131) | ACT THEATRE | 22244301 | 1122-000 | $457.48 | | $1,222,834.61 |
| 12/10/2010 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $753.68 | | $1,223,588.29 |
| 12/10/2010 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BISCUITS | 22761201 | 1122-000 | $403.86 | | $1,223,992.15 |
| 12/10/2010 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $540.50 | | $1,224,532.65 |
| 12/10/2010 | (1256) | HADDOCK INC | 22231801 | 1122-000 | $1,534.21 | | $1,226,066.86 |
| 12/10/2010 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $596.85 | | $1,226,663.71 |
| 12/10/2010 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $609.58 | | $1,227,273.29 |
| 12/10/2010 | (1388) | SUPERVALU INC. | 22255501 | 1122-000 | $1,008.00 | | $1,228,281.29 |
| | | | | **SUBTOTALS** | $24,463.72 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/10/2010 | (1419) | WOODLAKE TOWERS CONDOMINIUM | 22828601 | 1122-000 | $2,291.57 | | $1,230,572.86 |
| 12/10/2010 | (1423) | CLEVELAND MEDICAL ASSOCIATES, PLLC | 22885701 | 1122-000 | $1,191.89 | | $1,231,764.75 |
| 12/10/2010 | (1437) | PENOBSCOT BAY MEDICAL CENTER | 23126101 | 1122-000 | $3,805.02 | | $1,235,569.77 |
| 12/10/2010 | (1471) | EMPIRE PHOTOTYPE DEVELOPMENT,INC | 22387301 | 1122-000 | $478.87 | | $1,236,048.64 |
| 12/10/2010 | (1504) | SABADELL UNITED BANK | 22768209 | 1122-000 | $1,214.60 | | $1,237,263.24 |
| 12/10/2010 | (1517) | LB CITY, INC | 22398801 | 1122-000 | $1,000.00 | | $1,238,263.24 |
| 12/10/2010 | (1609) | RICH'S QUALITY AUTO REPAIRS | 22419801 | 1122-000 | $711.28 | | $1,238,974.52 |
| 12/10/2010 | (1610) | MAHLE ENGINE COMPONENTS USA, INC | 22412701 | 1122-000 | $717.67 | | $1,239,692.19 |
| 12/10/2010 | (1611) | PENCO ENGINEERING, INC | 22446401 | 1122-000 | $520.28 | | $1,240,212.47 |
| 12/10/2010 | (1612) | BEST WESTERN CANYON DE CHELLY | 22939501 | 1122-000 | $1,387.80 | | $1,241,600.27 |
| 12/10/2010 | (1613) | DESOTO SURGICARE PARTNERS LTD | 22644101 | 1122-000 | $4,004.92 | | $1,245,605.19 |
| 12/10/2010 | (1614) | OMNI SAN FRANCISCO HOTEL | 22861501 | 1122-000 | $689.75 | | $1,246,294.94 |
| 12/10/2010 | (1615) | SYSCO FOOD SERVICES OF CONNECTICUT | 22960101 | 1122-000 | $794.96 | | $1,247,089.90 |
| 12/10/2010 | (1616) | INTERNATIONAL GOLDEN FOODS | 22818001 | 1122-000 | $1,062.65 | | $1,248,152.55 |
| 12/10/2010 | (1617) | THE BANK OF NEW YORK MELLON | 22768213 | 1122-000 | $293.79 | | $1,248,446.34 |
| 12/10/2010 | (1618) | ACCESSLINE COMMUNICATIONS | 22761901 | 1122-000 | $531.52 | | $1,248,977.86 |
| 12/10/2010 | (1619) | CLASSIC SALADS,LLC | 22279601 | 1122-000 | $1,670.62 | | $1,250,648.48 |
| 12/10/2010 | (1620) | DIRECTPOINTE, INC | 22896901 | 1122-000 | $643.66 | | $1,251,292.14 |
| 12/10/2010 | (1621) | K & P CABINER DOORS & MILLWORK, INC. KENNETH LYONS | 22236001 | 1122-000 | $122.25 | | $1,251,414.39 |
| 12/10/2010 | (1621) | K & P CABINER DOORS & MILLWORK, INC. KENNETH LYONS | 22236001 | 1122-000 | $115.05 | | $1,251,529.44 |
| 12/15/2010 | | Transfer From Acct#******7094 | software error, transferring the duplicate transfer back to the MMA. | 9999-000 | $350,000.00 | | $1,601,529.44 |
| | | | | **SUBTOTALS** | $373,248.15 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/15/2010 | (764) | West Suburban Bank | Incoming Wire | 1122-000 | $1,699.18 | | $1,603,228.62 |
| 12/15/2010 | | Transfer To: #******7094 | Bank reconciliations - transfer to appropriate cash collateral accounts - sales tax payments | 9999-000 | | $350,000.00 | $1,253,228.62 |
| 12/15/2010 | | Transfer To: #******7094 | Bank reconciliations - transfer to appropriate cash collateral accounts - sales tax payments | 9999-000 | | $350,000.00 | $903,228.62 |
| 12/15/2010 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $10,006.12 | $893,222.50 |
| 12/15/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $30,620.61 | $862,601.89 |
| 12/15/2010 | | Transfer To: #******7094 | Per Wire received from West Suburban - per Sue and D. Leibowitz approval | 9999-000 | | $12,471.75 | $850,130.14 |
| 12/16/2010 | (14) | SURPER TRANSPORT INTERNATIONAL, LTD. | 22756501 | 1122-000 | $832.17 | | $850,962.31 |
| 12/16/2010 | (201) | RC'S PLUMBING & HVAC,LLC | 22669801 | 1122-000 | $420.22 | | $851,382.53 |
| 12/16/2010 | (202) | PACIFIC WATERFRONT PARTNERS, LLC | 22039201 | 1122-000 | $8.30 | | $851,390.83 |
| 12/16/2010 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $286.20 | | $851,677.03 |
| 12/16/2010 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $851,730.03 |
| 12/16/2010 | (275) | STANLEY'S RENT TO OWN | 23035501 | 1122-000 | $151.63 | | $851,881.66 |
| 12/16/2010 | (275) | STANLEY'S RENT TO OWN | 23035501 | 1122-000 | $162.38 | | $852,044.04 |
| 12/16/2010 | (292) | NEXT GENERATION VENDEING AND FOOD SERVICES, INC | 22713801 | 1122-000 | $2,132.29 | | $854,176.33 |
| 12/16/2010 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $854,581.13 |
| 12/16/2010 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $855,902.46 |
| 12/16/2010 | (322) | ACTION SALES & SERVICE | 22872101 | 1122-000 | $1,217.50 | | $857,119.96 |
| 12/16/2010 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $857,214.64 |
| 12/16/2010 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $230.85 | | $857,445.49 |
| 12/16/2010 | (339) | Auto Sports Inc. | 23135701 | 1122-000 | $25,140.32 | | $882,585.81 |
| 12/16/2010 | (351) | YOROZU AUTOMOTIVE TENNESSEE,INC | 21712702 | 1122-000 | $632.16 | | $883,217.97 |
| | | | | **SUBTOTALS** | $34,787.01 | $753,098.48 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/16/2010 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $884,183.88 |
| 12/16/2010 | (381) | TOULOUSE KNOX BISTRO, LLC | 22372903 | 1122-000 | $404.94 | | $884,588.82 |
| 12/16/2010 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $884,905.77 |
| 12/16/2010 | (417) | KING VIEW | 22297104 | 1122-000 | $2,783.63 | | $887,689.40 |
| 12/16/2010 | (417) | KING VIEW | 22297104 | 1122-000 | $606.20 | | $888,295.60 |
| 12/16/2010 | (456) | RAYMOND K RAUB | 22584601 | 1122-000 | $213.07 | | $888,508.67 |
| 12/16/2010 | (456) | RAYMOND K RAUB | 22584601 | 1122-000 | $210.36 | | $888,719.03 |
| 12/16/2010 | (492) | PUNCHCUT | 223029 | 1122-000 | $909.10 | | $889,628.13 |
| 12/16/2010 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $795.80 | | $890,423.93 |
| 12/16/2010 | (520) | CONCEPTUAL GENIUSES | 22012403 | 1122-000 | $2,927.94 | | $893,351.87 |
| 12/16/2010 | (635) | PRECISE PAINTING AND WALLCOVER | 22587401 | 1122-000 | $488.45 | | $893,840.32 |
| 12/16/2010 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $92.36 | | $893,932.68 |
| 12/16/2010 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $306.43 | | $894,239.11 |
| 12/16/2010 | (808) | MARIO'S PLACE,INC | 22666301 | 1122-000 | $604.00 | | $894,843.11 |
| 12/16/2010 | (814) | PARIS PUB, LLC | 22671101 | 1122-000 | $398.91 | | $895,242.02 |
| 12/16/2010 | (1000) | THE COLUMBIA MEDICAL GROUP | 22702801 | 1122-000 | $3,300.37 | | $898,542.39 |
| 12/16/2010 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $138.16 | | $898,680.55 |
| 12/16/2010 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $118.07 | | $898,798.62 |
| 12/16/2010 | (1159) | SYSCO FOOD SERVICES OF ARKANSAS, LLC | 22756901 | 1122-000 | $234.35 | | $899,032.97 |
| 12/16/2010 | (1176) | FULLNET ,INC. | 22541305 | 1122-000 | $1,568.34 | | $900,601.31 |
| 12/16/2010 | (1176) | FULLNET ,INC. | 22541305 | 1122-000 | $1,304.68 | | $901,905.99 |
| 12/16/2010 | (1260) | FORD B&B MOTORS,INC | 22833901 | 1122-000 | $214.53 | | $902,120.52 |
| 12/16/2010 | (1287) | DAIRY QUEEN OF ASTORIA | 22798701 | 1122-000 | $970.92 | | $903,091.44 |
| 12/16/2010 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $903,774.38 |
| 12/16/2010 | (1291) | CARE CENTRIC | 22788003 | 1122-000 | $2,057.03 | | $905,831.41 |
| | | | | **SUBTOTALS** | $22,613.44 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2010 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $906,281.41 |
| 12/16/2010 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $906,824.79 |
| 12/16/2010 | (1349) | NTNC,INC dba NAPPER TANDY'S | 22591301 | 1122-000 | $132.40 | | $906,957.19 |
| 12/16/2010 | (1365) | RENO DODGE SALES, INC | 22585402 | 1122-000 | $111.28 | | $907,068.47 |
| 12/16/2010 | (1375) | Chaparros Mexican Food | 22329201 | 1122-000 | $509.09 | | $907,577.56 |
| 12/16/2010 | (1388) | SUPERVALU INC. | 22255501 | 1122-000 | $720.92 | | $908,298.48 |
| 12/16/2010 | (1394) | MASON, INC | 22079402 | 1122-000 | $351.76 | | $908,650.24 |
| 12/16/2010 | (1422) | WACO BRAZOS FEED & SUPPLY, INC | 22354301 | 1122-000 | $576.30 | | $909,226.54 |
| 12/16/2010 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $484.50 | | $909,711.04 |
| 12/16/2010 | (1500) | BUY FRESH PRODUCE,INC | 22657601 | 1122-000 | $230.19 | | $909,941.23 |
| 12/16/2010 | (1503) | KENNETH A PURDY, ARCHITECT | 22397601 | 1122-000 | $192.39 | | $910,133.62 |
| 12/16/2010 | (1512) | LUNA'S MEXICAN RESTAURANT | 22415101 | 1122-000 | $233.46 | | $910,367.08 |
| 12/16/2010 | (1512) | LUNA'S MEXICAN RESTAURANT | 22415101 | 1122-000 | $252.63 | | $910,619.71 |
| 12/16/2010 | (1517) | LB CITY, INC | 22398801 | 1122-000 | $1,000.00 | | $911,619.71 |
| 12/16/2010 | (1574) | PINNACLE PROTECTION | 22931901 | 1122-000 | $1,173.62 | | $912,793.33 |
| 12/16/2010 | (1583) | CURRUS TRANSPORT INC. | 22702301 | 1122-000 | $1,564.79 | | $914,358.12 |
| 12/16/2010 | (1622) | EL-COM SYSTEM SOLUTIONS | 22832801 | 1122-000 | $722.18 | | $915,080.30 |
| 12/16/2010 | (1623) | LAKE GENERAL STORE, INC. | 22618101 | 1122-000 | $544.78 | | $915,625.08 |
| 12/16/2010 | (1624) | BIG BONE INC. dba TUTTIMELON | 23091401 | 1122-000 | $352.83 | | $915,977.91 |
| 12/16/2010 | (1625) | TEXAS TANK TRUCKS | 22917001 | 1122-000 | $899.60 | | $916,877.51 |
| 12/16/2010 | (1626) | INTEGRATED HEALTH SYSTEMS, INC. | 22669101 | 1122-000 | $1,255.02 | | $918,132.53 |
| 12/16/2010 | (1627) | PICOSECOND PULSE LABS, INC. | 22514901 | 1122-000 | $878.42 | | $919,010.95 |
| 12/16/2010 | (1628) | PERSONAL ATTENTION LEASING | 22854004 | 1122-000 | $848.94 | | $919,859.89 |
| 12/16/2010 | (1628) | PERSONAL ATTENTION LEASING | 22854004 | 1122-000 | $79.88 | | $919,939.77 |
| 12/16/2010 | (1629) | SMITH CHIROPRACTIC MARTIN SMITH | 22549701 | 1122-000 | $202.03 | | $920,141.80 |
| 12/16/2010 | (1630) | SANG YUB LEE TUGBOAT FISH & CHIPS | 22566601 | 1122-000 | $124.98 | | $920,266.78 |
| | | | | **SUBTOTALS** | $14,435.37 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/16/2010 | (1630) | SANG YUB LEE TUGBOAT FISH & CHIPS | 22566601 | 1122-000 | $110.71 | | $920,377.49 |
| 12/16/2010 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $5,476.78 | | $925,854.27 |
| 12/16/2010 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $6,542.11 | | $932,396.38 |
| 12/16/2010 | (1632) | UNION HOSPITAL | 300787-031 | 1122-000 | $912.50 | | $933,308.88 |
| 12/16/2010 | (1633) | CLOSETS BY DESIGN OF NORRTH TEXAS, INC | 22751801 | 1122-000 | $3,738.39 | | $937,047.27 |
| 12/16/2010 | (1634) | HAWAIIAN GARDENS CASINO | 22749902 | 1122-000 | $873.82 | | $937,921.09 |
| 12/16/2010 | (1635) | H STREET COLLISION CENTER, INC. | 22718801 | 1122-000 | $1,116.97 | | $939,038.06 |
| 12/16/2010 | (1636) | MORIN MEDICAL CORP. PARK LANE FAMILY PRACTICE | 23135801 | 1122-000 | $463.19 | | $939,501.25 |
| 12/16/2010 | (1637) | PETER T. ERDELYI AND ASSOCIATES | 22627501 | 1122-000 | $306.85 | | $939,808.10 |
| 12/16/2010 | (1638) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $940,192.89 |
| 12/16/2010 | (1639) | HEALTHY INVESTMENTS INC | 22417001 | 1122-000 | $9,169.00 | | $949,361.89 |
| 12/16/2010 | (1640) | COWGIRL, INC | 23143901 | 1122-000 | $4,499.65 | | $953,861.54 |
| 12/16/2010 | (1641) | VINTAGE HARDWOODS, LLC | 22380601 | 1122-000 | $225.61 | | $954,087.15 |
| 12/16/2010 | (1642) | MANTISSA CORPORATION | 23005601 | 1122-000 | $1,173.91 | | $955,261.06 |
| 12/16/2010 | (1644) | QUALYS ON DEMAND SECURITY | 801137-001 | 1122-000 | $900.86 | | $956,161.92 |
| 12/16/2010 | (1645) | HVAC SUPPY, INC. | 22294701 | 1122-000 | $2,771.33 | | $958,933.25 |
| 12/16/2010 | (1646) | PREMIER REALTY | 22316301 | 1122-000 | $92.65 | | $959,025.90 |
| 12/16/2010 | (1647) | 34TH STREET ENTERPRISES, INC. | 22156902 | 1122-000 | $697.07 | | $959,722.97 |
| 12/16/2010 | (1647) | 34TH STREET ENTERPRISES, INC. | 22156902 | 1122-000 | $785.77 | | $960,508.74 |
| 12/16/2010 | (1648) | RTE CABINETS & MILLWORK | 22259001 | 1122-000 | $796.46 | | $961,305.20 |
| 12/16/2010 | (1649) | TENCO TRANSPORTATION | 22615801 | 1122-000 | $135.54 | | $961,440.74 |
| 12/16/2010 | (1650) | MERCURY CABLING SYSTEMS, LLC | 22697201 | 1122-000 | $1,737.92 | | $963,178.66 |
| 12/16/2010 | (1651) | CRC CABINETS & TRIM | 22594001 | 1122-000 | $1,211.56 | | $964,390.22 |
| 12/16/2010 | (1652) | C'VILLE AUTO BODY | 22954401 | 1122-000 | $312.73 | | $964,702.95 |
| 12/16/2010 | (1653) | MILL CITY MARKET | 21422302 | 1122-000 | $475.52 | | $965,178.47 |

| | | |
|---|---|---|
| **SUBTOTALS** | $44,911.69 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/16/2010 | (1654) | HICKS TRUCKING COMPANY | 22928301 | 1122-000 | $458.37 | | $965,636.84 |
| 12/16/2010 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $2,451.32 | | $968,088.16 |
| 12/16/2010 | (1656) | DIAGNOSTIC IMAGING LLC | 22480103 | 1122-000 | $650.76 | | $968,738.92 |
| 12/16/2010 | (1656) | DIAGNOSTIC IMAGING LLC | 22480103 | 1122-000 | $510.03 | | $969,248.95 |
| 12/16/2010 | (1657) | MAX-E-ENTERPRISES, INC | 23077401 | 1122-000 | $1,420.08 | | $970,669.03 |
| 12/16/2010 | (1658) | GOLDEN TRIANGLE FAMILY CARE CENTER | 23119702 | 1122-000 | $1,223.46 | | $971,892.49 |
| 12/16/2010 | (1659) | TEAMSMITH INC- SHAWN SMITH | 22670301 | 1122-000 | $1,116.63 | | $973,009.12 |
| 12/16/2010 | (1659) | TEAMSMITH INC- SHAWN SMITH | 22670301 | 1122-000 | $985.25 | | $973,994.37 |
| 12/16/2010 | (1660) | ARCCA, INCORPORATED | 22751903 | 1122-000 | $180.69 | | $974,175.06 |
| 12/16/2010 | (1661) | VILLAGE SCHOLL | 22579001 | 1122-000 | $133.70 | | $974,308.76 |
| 12/16/2010 | (1661) | VILLAGE SCHOLL | 22579001 | 1122-000 | $156.67 | | $974,465.43 |
| 12/16/2010 | (1662) | CANYON CREEK TRADING CO. | 22881601 | 1122-000 | $983.94 | | $975,449.37 |
| 12/16/2010 | (1662) | CANYON CREEK TRADING CO. | 22881601 | 1122-000 | $1,031.55 | | $976,480.92 |
| 12/16/2010 | (1663) | AMERICAN RUNNER CO. LLC | 22874201 | 1122-000 | $486.88 | | $976,967.80 |
| 12/16/2010 | (1664) | PHILADELPHIA GRATING COMPANY, INC | 23020501 | 1122-000 | $805.12 | | $977,772.92 |
| 12/16/2010 | (1665) | SARGE'S ENTERPRISES, INC | 22335501 | 1122-000 | $398.68 | | $978,171.60 |
| 12/16/2010 | (1665) | SARGE'S ENTERPRISES, INC | 22335501 | 1122-000 | $465.13 | | $978,636.73 |
| 12/16/2010 | (1666) | RAWLS AUTO AUCTION, INC | 465579 | 1122-000 | $173.32 | | $978,810.05 |
| 12/16/2010 | (1667) | WHITING CLEANINERS, INC | 22269301 | 1122-000 | $369.86 | | $979,179.91 |
| 12/16/2010 | (1668) | PREMIER REALTY | 22316301 | 1122-000 | $70.72 | | $979,250.63 |
| 12/16/2010 | (1669) | ADVANCED MEDICAL LEASING INC | 300787-031 | 1122-000 | $7,087.50 | | $986,338.13 |
| 12/17/2010 | (1008) | West Suburban Bank | Nov. 2010 Sales Tax Fund | 1290-000 | $13,945.51 | | $1,000,283.64 |
| 12/17/2010 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | 1122-000 | $1,246.47 | | $1,001,530.11 |
| 12/17/2010 | (347) | HACKENSACK UNIVERSITY MEDICAL CENTER | 601030-01 | 1122-000 | $792.75 | | $1,002,322.86 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $37,144.39 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/17/2010 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $1,002,442.64 |
| 12/17/2010 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $1,002,541.22 |
| 12/17/2010 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $339.76 | | $1,002,880.98 |
| 12/17/2010 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $1,003,166.39 |
| 12/17/2010 | (443) | PERENNIAL SERVICES LLC | 23145101 | 1122-000 | $440.00 | | $1,003,606.39 |
| 12/17/2010 | (445) | DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | $5,770.24 | | $1,009,376.63 |
| 12/17/2010 | (447) | HILLCREST RESORT | 22628201 | 1122-000 | $275.83 | | $1,009,652.46 |
| 12/17/2010 | (448) | RYAN E. TAYLOR | 22631201 | 1122-000 | $317.28 | | $1,009,969.74 |
| 12/17/2010 | (448) | RYAN E. TAYLOR | 22631201 | 1122-000 | $573.54 | | $1,010,543.28 |
| 12/17/2010 | (592) | CENTURY VILLAGE, INC | 22291101 | 1122-000 | $349.13 | | $1,010,892.41 |
| 12/17/2010 | (828) | NOETIX | 22697401 | 1122-000 | $3,075.39 | | $1,013,967.80 |
| 12/17/2010 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $135.47 | | $1,014,103.27 |
| 12/17/2010 | (1372) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $30.94 | | $1,014,134.21 |
| 12/17/2010 | (1382) | Thai Café II Inc. | 22351802 | 1122-000 | $481.54 | | $1,014,615.75 |
| 12/17/2010 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $1,016,277.75 |
| 12/17/2010 | (1670) | HD SUPPLY | 225649-DC20 | 1122-000 | $326.72 | | $1,016,604.47 |
| 12/17/2010 | (1671) | LYNCH AUTOMOTIVE, INC. dba REDLANDS MIDAS | 22448901 | 1122-000 | $1,457.39 | | $1,018,061.86 |
| 12/17/2010 | (1672) | AEW/RP CUPERTINO HOTEL, LLC dba CYPRESS HOTEL PARK PLACE R | 23104801 | 1122-000 | $296.15 | | $1,018,358.01 |
| 12/17/2010 | (1673) | LOMA CATALINA COMPANY | 22759401 | 1122-000 | $128.60 | | $1,018,486.61 |
| 12/17/2010 | (1674) | PROJECT ACCESS FOUNDATION, INC. | 22993602 | 1122-000 | $65.68 | | $1,018,552.29 |
| 12/17/2010 | (1675) | MJ HARBOR HOTEL, LLC dba PIER 5 INNER HARBOR HOTEL | 22902901 | 1122-000 | $722.00 | | $1,019,274.29 |
| 12/17/2010 | (1676) | WINCHESTER BUIDING SUPPLY CO., INC | 22440201 | 1122-000 | $965.85 | | $1,020,240.14 |
| 12/17/2010 | (1677) | BROOKFIELDS RESTAURANT | 22843501 | 1122-000 | $245.63 | | $1,020,485.77 |
| 12/17/2010 | (1678) | PROFESSIONAL POLISH, INC | 22804501 | 1122-000 | $418.70 | | $1,020,904.47 |
| | | | | **SUBTOTALS** | $18,581.61 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/17/2010 | (1679) | RAINBOW FRESH,INC | 22758301 | 1122-000 | $1.00 | | $1,020,905.47 |
| 12/17/2010 | (1679) | RAINBOW FRESH,INC | 22758301 | 1122-000 | $558.21 | | $1,021,463.68 |
| 12/17/2010 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $1,022,274.03 |
| 12/17/2010 | (1681) | TOLOVANA INN HOMEOWNERS ASSN | 22604201 | 1122-000 | $591.49 | | $1,022,865.52 |
| 12/17/2010 | (1682) | NELSEN'S FINE JEWELRY | 23097201 | 1122-000 | $418.93 | | $1,023,284.45 |
| 12/21/2010 | (709) | Polly A. Dobrowolski | Incoming wire | 1122-000 | $5,000.00 | | $1,028,284.45 |
| 12/22/2010 | (61) | A.S.H.ENTERPRISES | 22276501 | 1122-000 | $637.00 | | $1,028,921.45 |
| 12/22/2010 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-006 | 1122-000 | $50.73 | | $1,028,972.18 |
| 12/22/2010 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $59.49 | | $1,029,031.67 |
| 12/22/2010 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $148.53 | | $1,029,180.20 |
| 12/22/2010 | (126) | FORDHAM PREPARATORY SCHOOL | 21783101 | 1122-000 | $2,375.93 | | $1,031,556.13 |
| 12/22/2010 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $1,031,644.70 |
| 12/22/2010 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $1,031,752.29 |
| 12/22/2010 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $272.14 | | $1,032,024.43 |
| 12/22/2010 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $125.02 | | $1,032,149.45 |
| 12/22/2010 | (258) | SHENOY ENGINEERING, P.C. | 22676901 | 1122-000 | $517.00 | | $1,032,666.45 |
| 12/22/2010 | (278) | LAWRENCE A. AND LUCILLE BOVE BECKER | 22235301 | 1122-000 | $757.17 | | $1,033,423.62 |
| 12/22/2010 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $153.09 | | $1,033,576.71 |
| 12/22/2010 | (334) | ALLEGRO AUDIO VIDEO INTERIORS | 23121701 | 1122-000 | $1,113.00 | | $1,034,689.71 |
| 12/22/2010 | (360) | STICKELMAN,SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $1,034,812.00 |
| 12/22/2010 | (380) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-013 | 1122-000 | $76.22 | | $1,034,888.22 |
| 12/22/2010 | (395) | THE BAIRD GROUP, LLC | 22093601 | 1122-000 | $170.74 | | $1,035,058.96 |
| 12/22/2010 | (403) | ST.CHARLES BOWL | 22574801/02 | 1122-000 | $587.68 | | $1,035,646.64 |
| | | | | **SUBTOTALS** | $14,742.17 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/22/2010 | (418) | KDW, PS | 22382601/02 | 1122-000 | $2,515.79 | | $1,038,162.43 |
| 12/22/2010 | (430) | LIVONIA INVESTMENT dba VALLI-HI MOTOR HOTEL | 22621401 | 1122-000 | $190.75 | | $1,038,353.18 |
| 12/22/2010 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $1,039,221.48 |
| 12/22/2010 | (459) | Moore Freight Lines Inc | 22849902 | 1122-000 | $320.93 | | $1,039,542.41 |
| 12/22/2010 | (462) | Electro-Media Design, LTD | 23126901 | 1122-000 | $402.85 | | $1,039,945.26 |
| 12/22/2010 | (480) | ARTURO OR KATHY GLORIA, DAVID OR SANDRA KEITH | 22399201 | 1122-000 | $564.96 | | $1,040,510.22 |
| 12/22/2010 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $795.80 | | $1,041,306.02 |
| 12/22/2010 | (502) | WINE INC. EE | 22890101/02 | 1122-000 | $2,455.92 | | $1,043,761.94 |
| 12/22/2010 | (503) | BORTELL'S LOUNGE | 22310601 | 1122-000 | $89.88 | | $1,043,851.82 |
| 12/22/2010 | (509) | WINE INC. EE | 22890102 | 1122-000 | $118.65 | | $1,043,970.47 |
| 12/22/2010 | (512) | URTH CAFFE II, L.P. | 23074301 | 1122-000 | $279.51 | | $1,044,249.98 |
| 12/22/2010 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | 21721601 | 1122-000 | $180.83 | | $1,044,430.81 |
| 12/22/2010 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $692.48 | | $1,045,123.29 |
| 12/22/2010 | (565) | BRANDT RONAT AND COMPANY | 23132901 | 1122-000 | $157.00 | | $1,045,280.29 |
| 12/22/2010 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,045,538.16 |
| 12/22/2010 | (591) | Big Daly's Pazza 33rd LLC | 22155401 | 1122-000 | $256.44 | | $1,045,794.60 |
| 12/22/2010 | (642) | Kemps, LLC | 22481901 | 1122-000 | $621.24 | | $1,046,415.84 |
| 12/22/2010 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $1,046,705.97 |
| 12/22/2010 | (747) | RMC Distributing Company | 21828802 | 1122-000 | $123.52 | | $1,046,829.49 |
| 12/22/2010 | (775) | BALIEY EDWARD DESIGN INC. | 22919101 | 1122-000 | $839.05 | | $1,047,668.54 |
| 12/22/2010 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $1,048,050.95 |

| | | |
|---|---|---|
| **SUBTOTALS** | $12,404.31 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/22/2010 | (898) | CLREARWEST VII PORTLAND OWNER dba HOTEL VINTAGE PLAZA PAZZO | 23095301 | 1122-000 | $224.97 | | $1,048,275.92 |
| 12/22/2010 | (994) | VIDEL HOLDING CORP | 22304602 | 1122-000 | $233.01 | | $1,048,508.93 |
| 12/22/2010 | (1059) | blackjack roofing, inc zachary stephenson | 22234301 | 1122-000 | $397.75 | | $1,048,906.68 |
| 12/22/2010 | (1105) | HENRY'S FORK ANGLERS, LLC | 22718501 | 1122-000 | $289.40 | | $1,049,196.08 |
| 12/22/2010 | (1134) | WEST VIRGINIA CAREER | 22781501/02 | 1122-000 | $1,020.99 | | $1,050,217.07 |
| 12/22/2010 | (1138) | KOTTER INC | 23041902 | 1122-000 | $1,929.38 | | $1,052,146.45 |
| 12/22/2010 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $630.24 | | $1,052,776.69 |
| 12/22/2010 | (1197) | SENTRARE HEALTHCARE TRADE PAYABLE | 22926501 | 1122-000 | $853.37 | | $1,053,630.06 |
| 12/22/2010 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $1,054,086.48 |
| 12/22/2010 | (1258) | STUCCO SUPPLY CO | 22272301 | 1122-000 | $288.00 | | $1,054,374.48 |
| 12/22/2010 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $1,105.78 | | $1,055,480.26 |
| 12/22/2010 | (1290) | KTL TRANSPORTATION CORP | 22760701 | 1122-000 | $90.33 | | $1,055,570.59 |
| 12/22/2010 | (1290) | KTL TRANSPORTATION CORP | 22760701 | 1122-000 | $78.99 | | $1,055,649.58 |
| 12/22/2010 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $514.92 | | $1,056,164.50 |
| 12/22/2010 | (1373) | PROMO-PRO,LTD | 22293401 | 1122-000 | $1,352.68 | | $1,057,517.18 |
| 12/22/2010 | (1376) | PALPORT INC dba DELTA COLLISION | 22326101 | 1122-000 | $1,172.93 | | $1,058,690.11 |
| 12/22/2010 | (1382) | Thai Café II Inc. | 22351802 | 1122-000 | $481.54 | | $1,059,171.65 |
| 12/22/2010 | (1383) | EVGA CORP | 22274901 | 1122-000 | $2,269.62 | | $1,061,441.27 |
| 12/22/2010 | (1430) | Kindred Halthcare Operating, Inc | 2009377-002 | 1122-000 | $469.67 | | $1,061,910.94 |
| 12/22/2010 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $247.27 | | $1,062,158.21 |
| 12/22/2010 | (1463) | JOKEN COMPANY dba FILLS | 22893201 | 1122-000 | $425.37 | | $1,062,583.58 |
| 12/22/2010 | (1465) | BASE ARCHITECTURE | 22882701 | 1122-000 | $144.03 | | $1,062,727.61 |
| 12/22/2010 | (1471) | EMPIRE PHOTOTYPE DEVELOPMENT,INC | 22387301 | 1122-000 | $1,182.41 | | $1,063,910.02 |
| 12/22/2010 | (1497) | HYDRO SYSTEMS, INC | 22321702/04 | 1122-000 | $2,070.09 | | $1,065,980.11 |
| | | | | **SUBTOTALS** | $17,929.16 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/22/2010 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $604.37 | | $1,066,584.48 |
| 12/22/2010 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $1,067,079.12 |
| 12/22/2010 | (1511) | FIRST NATIONAL BANK | 801190-001 | 1122-000 | $499.31 | | $1,067,578.43 |
| 12/22/2010 | (1512) | LUNA'S MEXICAN RESTAURANT | 22415101 | 1122-000 | $279.29 | | $1,067,857.72 |
| 12/22/2010 | (1520) | BRAZIL'S ICE CREAM SHOP, LLC dba BASKIN ROBBINS 31 ICE CREAM | 22909201 | 1122-000 | $381.99 | | $1,068,239.71 |
| 12/22/2010 | (1589) | KPG, INC | 22951501 | 1122-000 | $867.29 | | $1,069,107.00 |
| 12/22/2010 | (1601) | SMITH CHIROPRACTIC MARTIN SMITH | 22549701 | 1122-000 | $183.16 | | $1,069,290.16 |
| 12/22/2010 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $2,156.57 | | $1,071,446.73 |
| 12/22/2010 | (1683) | TURNING POINT COMMUNITY PROGRAMS | 801144-006 | 1122-000 | $230.38 | | $1,071,677.11 |
| 12/22/2010 | (1683) | TURNING POINT COMMUNITY PROGRAMS | 801144-006 | 1122-000 | $343.49 | | $1,072,020.60 |
| 12/22/2010 | (1684) | TURNING POINT COMMUNITY PROGRAMS | 801144-001 | 1122-000 | $1,382.71 | | $1,073,403.31 |
| 12/22/2010 | (1684) | TURNING POINT COMMUNITY PROGRAMS | 801144-001 | 1122-000 | $890.23 | | $1,074,293.54 |
| 12/22/2010 | (1685) | TURNING POINT COMMUNITY PROGRAMS | 801144-003 | 1122-000 | $831.17 | | $1,075,124.71 |
| 12/22/2010 | (1685) | TURNING POINT COMMUNITY PROGRAMS | 801144-003 | 1122-000 | $535.12 | | $1,075,659.83 |
| 12/22/2010 | (1686) | TURNING POINT COMMUNITY PROGRAMS | 801144-004 | 1122-000 | $145.65 | | $1,075,805.48 |
| 12/22/2010 | (1686) | TURNING POINT COMMUNITY PROGRAMS | 801144-004 | 1122-000 | $101.64 | | $1,075,907.12 |
| 12/22/2010 | (1687) | TURNING POINT COMMUNITY PROGRAMS | 801144-005 | 1122-000 | $55.36 | | $1,075,962.48 |
| 12/22/2010 | (1687) | TURNING POINT COMMUNITY PROGRAMS | 801144-005 | 1122-000 | $48.29 | | $1,076,010.77 |
| | | | | **SUBTOTALS** | $10,030.66 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2010 | (1688) | MICHIGAN INSTITUTE OF AVIATION AND TECHNOLOLY | 22563301 | 1122-000 | $348.01 | | $1,076,358.78 |
| 12/22/2010 | (1689) | CARCAMCO CORP dba STEFANINA'S-TROY | 22904701 | 1122-000 | $675.24 | | $1,077,034.02 |
| 12/22/2010 | (1690) | PILE TRUCKING, INC | 22263901/02/03 | 1122-000 | $947.81 | | $1,077,981.83 |
| 12/22/2010 | (1690) | PILE TRUCKING, INC | 22263901/02/03 | 1122-000 | $947.81 | | $1,078,929.64 |
| 12/22/2010 | (1691) | NEUFELD MEDICAL FROUP, INC | 22665301 | 1122-000 | $273.18 | | $1,079,202.82 |
| 12/22/2010 | (1692) | URTH CAFFE II, L.P. | 22946501 | 1122-000 | $225.38 | | $1,079,428.20 |
| 12/22/2010 | (1693) | URTH CAFFE II, L.P. | 22946701 | 1122-000 | $225.38 | | $1,079,653.58 |
| 12/22/2010 | (1695) | URTH CAFFE II, L.P. | 22946801 | 1122-000 | $225.38 | | $1,079,878.96 |
| 12/22/2010 | (1696) | SOUTH COAST AUDIO | 22906801 | 1122-000 | $1,005.73 | | $1,080,884.69 |
| 12/22/2010 | (1697) | DESERT COASTAL TRANSPORT, INC | 23006901/02 | 1122-000 | $570.14 | | $1,081,454.83 |
| 12/22/2010 | (1698) | LA JOLLA IVF | 22919501 | 1122-000 | $106.75 | | $1,081,561.58 |
| 12/22/2010 | (1699) | VANCE CABINETRY | 22384001 | 1122-000 | $652.86 | | $1,082,214.44 |
| 12/22/2010 | (1700) | P J CLARKE'S ON THE HUDSON LLC 4 WORLD FIN CENTER | 22415501 | 1122-000 | $1,069.34 | | $1,083,283.78 |
| 12/22/2010 | (1701) | MAIL SOLUTIONS INC | 22855801 | 1122-000 | $498.49 | | $1,083,782.27 |
| 12/22/2010 | (1701) | MAIL SOLUTIONS INC | 22855801 | 1122-000 | $2,499.16 | | $1,086,281.43 |
| 12/22/2010 | (1702) | SELECT SURFACES | 22418301 | 1122-000 | $330.74 | | $1,086,612.17 |
| 12/22/2010 | (1702) | SELECT SURFACES | 22418301 | 1122-000 | $316.16 | | $1,086,928.33 |
| 12/22/2010 | (1703) | DR.KEEL & ASSOC HEALTHCARE | 23124701 | 1122-000 | $3,957.69 | | $1,090,886.02 |
| 12/22/2010 | (1704) | HIRSCHBACH MOTOR LINES, INC | 22855002/03/04 | 1122-000 | $1,210.04 | | $1,092,096.06 |
| 12/22/2010 | (1705) | ROYAL ROOFING & SIDING INC | 23138901 | 1122-000 | $137.98 | | $1,092,234.04 |
| 12/22/2010 | (1706) | TIAK-O'KHATA SMYTH LAKE CO., INC | 23056501 | 1122-000 | $214.25 | | $1,092,448.29 |
| 12/22/2010 | (1707) | GROOVY LIKE A MOVIE | 22926201 | 1122-000 | $253.71 | | $1,092,702.00 |
| 12/22/2010 | (1708) | SOUTH COAST MEDICAL CENTER FOR NEW MEDICINE,INC | 22655302 | 1122-000 | $1,234.75 | | $1,093,936.75 |
| 12/22/2010 | (1709) | PETROCHEM INSPECTION SETVICES | 22509301/02 | 1122-000 | $3,417.08 | | $1,097,353.83 |
| | | | | **SUBTOTALS** | $21,343.06 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/22/2010 | (1710) | DIAMOND B OILFIELD TRUCKING | 22517103 | 1122-000 | $238.28 | | $1,097,592.11 |
| 12/22/2010 | (1710) | DIAMOND B OILFIELD TRUCKING | 22517103 | 1122-000 | $310.81 | | $1,097,902.92 |
| 12/22/2010 | (1711) | DIAMOND B OILFIELD TRUCKING | 22517102 | 1122-000 | $157.43 | | $1,098,060.35 |
| 12/22/2010 | (1711) | DIAMOND B OILFIELD TRUCKING | 22517102 | 1122-000 | $197.47 | | $1,098,257.82 |
| 12/22/2010 | (1712) | SCOTTYS AUTO & FLEET REPAIR INC | 22867401 | 1122-000 | $385.56 | | $1,098,643.38 |
| 12/22/2010 | (1713) | SUPER MEX RESTAURANTS, INC | 22740001 | 1122-000 | $606.18 | | $1,099,249.56 |
| 12/22/2010 | (1714) | BEAVERTON HONDA | 22822101 | 1122-000 | $384.70 | | $1,099,634.26 |
| 12/22/2010 | (1715) | ALLSTAR COLLISION, INC | 22927201 | 1122-000 | $410.64 | | $1,100,044.90 |
| 12/22/2010 | (1716) | BAY PARK FISH COMPANY | 22760201 | 1122-000 | $152.24 | | $1,100,197.14 |
| 12/23/2010 | | Transfer From: #******7094 | To be removed per court order -Okay per Sue and DPL | 9999-000 | $110,728.53 | | $1,210,925.67 |
| 12/27/2010 | (445) | DEP REVERSE: DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | ($5,770.24) | | $1,205,155.43 |
| 12/27/2010 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-009 | 1122-000 | $521.22 | | $1,205,676.65 |
| 12/27/2010 | (90) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $300.37 | | $1,205,977.02 |
| 12/27/2010 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $171.49 | | $1,206,148.51 |
| 12/27/2010 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 22576401 | 1122-000 | $102.52 | | $1,206,251.03 |
| 12/27/2010 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $1,207,211.66 |
| 12/27/2010 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $1,208,336.20 |
| 12/27/2010 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $1,210,352.09 |
| 12/27/2010 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $1,211,606.23 |
| 12/27/2010 | (415) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $65.39 | | $1,211,671.62 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $114,317.79 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/27/2010 | (448) | RYAN E TAYLOR RYAN'S AUTO DETAILING | 22631201 | 1122-000 | $141.48 | | $1,211,813.10 |
| 12/27/2010 | (452) | Thai Café II Inc. | 22351803 | 1122-000 | $555.66 | | $1,212,368.76 |
| 12/27/2010 | (804) | C-R-SUBS,INC | 22286901 | 1122-000 | $1,947.16 | | $1,214,315.92 |
| 12/27/2010 | (938) | Custom Finishing, Inc | 22647901-001 | 1122-000 | $1,678.26 | | $1,215,994.18 |
| 12/27/2010 | (1020) | KHP WASHINGTON HOTEL, LLC dba HOTEL PALOMAR, WASHI | 22603301 | 1122-000 | $504.43 | | $1,216,498.61 |
| 12/27/2010 | (1022) | MILLENNIUM SOUNDS, INC | 23140901 | 1122-000 | $502.00 | | $1,217,000.61 |
| 12/27/2010 | (1170) | ANDREW SELF OR EVELYN SELF | 22241101 | 1122-000 | $650.95 | | $1,217,651.56 |
| 12/27/2010 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $333.27 | | $1,217,984.83 |
| 12/27/2010 | (1215) | MARKETTI SERVICE, INC. GARDNER SHELL | 22805901 | 1122-000 | $428.00 | | $1,218,412.83 |
| 12/27/2010 | (1332) | BARK'S PIZZA, INC dba HAPPY JOE'S | 22125202 | 1122-000 | $915.91 | | $1,219,328.74 |
| 12/27/2010 | (1379) | KNOX JEWELERS, INC | 22877901 | 1122-000 | $276.15 | | $1,219,604.89 |
| 12/27/2010 | (1379) | KNOX JEWELERS, INC | 22877901 | 1122-000 | $317.52 | | $1,219,922.41 |
| 12/27/2010 | (1414) | Campus Management | 801045-001/002 | 1122-000 | $10,940.09 | | $1,230,862.50 |
| 12/27/2010 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $1,069.68 | | $1,231,932.18 |
| 12/27/2010 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $1,233,624.68 |
| 12/27/2010 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $1,233,979.97 |
| 12/27/2010 | (1436) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $1,235,447.84 |
| 12/27/2010 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $247.27 | | $1,235,695.11 |
| 12/27/2010 | (1517) | LB CITY, INC | 22398801 | 1122-000 | $2,431.80 | | $1,238,126.91 |
| 12/27/2010 | (1566) | QSC VI ENTERPRISES, INC | 22594201/02 | 1122-000 | $1,924.75 | | $1,240,051.66 |
| 12/27/2010 | (1626) | INTEGRATED HEALTH SYSTEMS, INC. | 22669101 | 1122-000 | $668.03 | | $1,240,719.69 |
| | | | | **SUBTOTALS** | $29,048.07 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/27/2010 | (1717) | RWR GROUP, INC | 22385801 | 1122-000 | $4,703.10 | | $1,245,422.79 |
| 12/27/2010 | (1718) | MELISSA A LAYMAN ,RIVER MAIDEN | 22925601 | 1122-000 | $901.76 | | $1,246,324.55 |
| 12/27/2010 | (1719) | DOUBLE M PACT INC | 22627401 | 1122-000 | $218.92 | | $1,246,543.47 |
| 12/27/2010 | (1719) | DOUBLE M PACT INC | 22627401 | 1122-000 | $231.38 | | $1,246,774.85 |
| 12/27/2010 | (1720) | FRANK'S FRAME & BODY SHOP | 22495701 | 1122-000 | $223.90 | | $1,246,998.75 |
| 12/27/2010 | (1721) | WATERVIEW HOTEL, LLC dba HOTEL PALOMAR ARLINGTON | 22867001- Deposit entered on the wrong amount - to be re-deposited in the amount of $657.38 | 1122-000 | $357.38 | | $1,247,356.13 |
| 12/27/2010 | (1722) | WIENERSCHNITZEL #529 | 22406601 | 1122-000 | $1.00 | | $1,247,357.13 |
| 12/27/2010 | (1723) | GAME LINK LLC | 22385101 | 1122-000 | $804.18 | | $1,248,161.31 |
| 12/27/2010 | | Paylocity Payroll | Payroll | 2690-000 | | $32,410.05 | $1,215,751.26 |
| 12/27/2010 | | Paylocity Payroll | payroll taxes | 2690-000 | | $10,941.02 | $1,204,810.24 |
| 12/28/2010 | (1721) | DEP REVERSE: WATERVIEW HOTEL, LLC dba HOTEL PALOMAR | 22867001- Deposit entered on the wrong amount - to be re-deposited in the amount of $657.38 | 1122-000 | ($357.38) | | $1,204,452.86 |
| 12/28/2010 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-001-005 | 1122-000 | $115,017.13 | | $1,319,469.99 |
| 12/28/2010 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $899.05 | | $1,320,369.04 |
| 12/28/2010 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $2,160.62 | | $1,322,529.66 |
| 12/28/2010 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $242.90 | | $1,322,772.56 |
| 12/28/2010 | (89) | JOAR INC dba BOJANGLES | 21611701 | 1122-000 | $162.00 | | $1,322,934.56 |
| 12/28/2010 | (123) | ROGERS TOWNSEND & THOMAS, PC IOLRA ACCT #1245 | 23129801 | 1122-000 | $9,633.59 | | $1,332,568.15 |
| 12/28/2010 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $1,332,675.74 |
| 12/28/2010 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $286.20 | | $1,332,961.94 |
| 12/28/2010 | (212) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 081077-001/010/012 | 1122-000 | $3,461.54 | | $1,336,423.48 |
| 12/28/2010 | (234) | KING SOLUTIONS, INC | 801172-003 & 801172-005 | 1122-000 | $958.40 | | $1,337,381.88 |
| 12/28/2010 | (261) | BETHEL BAPTIST INSTITUTIONAL CHURCH, INC. | 22551201 | 1122-000 | $800.00 | | $1,338,181.88 |
| | | | | **SUBTOTALS** | $140,813.26 | $43,351.07 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/28/2010 | (320) | CHUNG'S PRODUCTS, LP MAIN ACCOUNT | 22529501 | 1122-000 | $1,000.50 | | $1,339,182.38 |
| 12/28/2010 | (333) | CEDARS OCEAN VIEW INN. CHARAN S. SANDHU RANVIR K. | 22517001 | 1122-000 | $132.50 | | $1,339,314.88 |
| 12/28/2010 | (342) | PRIMA DIVA HOTELS LLC | 22471401 | 1122-000 | $2,130.00 | | $1,341,444.88 |
| 12/28/2010 | (346) | eCOBRA.com ECOBRADMIN, INC | IFC | 1122-000 | $3,476.62 | | $1,344,921.50 |
| 12/28/2010 | (361) | CAMPI NO.4, INC | 22127401 | 1122-000 | $260.88 | | $1,345,182.38 |
| 12/28/2010 | (387) | MARPENA AUTO REPAIR CORP | 21546002 | 1122-000 | $1,200.00 | | $1,346,382.38 |
| 12/28/2010 | (394) | GENE HARRIS PETROLEUM, INC | 22578801 | 1122-000 | $520.00 | | $1,346,902.38 |
| 12/28/2010 | (420) | ANDRES C SANCHEZ OR GUADALUPE SANCHEZ | 22485801 | 1122-000 | $362.55 | | $1,347,264.93 |
| 12/28/2010 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $188.00 | | $1,347,452.93 |
| 12/28/2010 | (451) | STG Enterprises, LLC dba Buffalo Beach | 22314001 | 1122-000 | $593.96 | | $1,348,046.89 |
| 12/28/2010 | (474) | MERISANT US, INC | 23122901 | 1122-000 | $5,611.36 | | $1,353,658.25 |
| 12/28/2010 | (518) | GERRY'S SHELL FOOD MART | 22581801 | 1122-000 | $324.16 | | $1,353,982.41 |
| 12/28/2010 | (522) | TALA FOOD MARKET INC dba BUTTERFIELD MARKET | 23157101 | 1122-000 | $494.18 | | $1,354,476.59 |
| 12/28/2010 | (524) | BRIAN KLAAS,INC | 22281101 | 1122-000 | $319.38 | | $1,354,795.97 |
| 12/28/2010 | (575) | GFY ENREPRISES, LLC | 22600201 | 1122-000 | $409.35 | | $1,355,205.32 |
| 12/28/2010 | (591) | big daddy's 33rd south, llc | 22155401 | 1122-000 | $45.05 | | $1,355,250.37 |
| 12/28/2010 | (597) | EIRE DIRECT MARKETING,LLC | 30122204 | 1122-000 | $90.00 | | $1,355,340.37 |
| 12/28/2010 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $1,355,543.88 |
| 12/28/2010 | (792) | ISGN FULLFILLMENT SERVICES | 21771314 | 1122-000 | $691.22 | | $1,356,235.10 |
| 12/28/2010 | (938) | Custom Finishing, Inc | 22647901-001 | 1122-000 | $1,577.87 | | $1,357,812.97 |
| 12/28/2010 | (942) | Central Coast Physical Medicine & Rehabilitation M | 23131501 | 1122-000 | $655.77 | | $1,358,468.74 |
| 12/28/2010 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $1,358,678.62 |
| 12/28/2010 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,167.74 | | $1,360,846.36 |
| | | | | **SUBTOTALS** | $22,664.48 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/28/2010 | (1039) | D'MARC INVESTMENTS, INC | 22874301 | 1122-000 | $40.62 | | $1,360,886.98 |
| 12/28/2010 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $718.55 | | $1,361,605.53 |
| 12/28/2010 | (1073) | FOHN FUNERAL HOME. JIM & JANICE FOHN | 22228401 | 1122-000 | $470.04 | | $1,362,075.57 |
| 12/28/2010 | (1076) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1122-000 | $1,036.90 | | $1,363,112.47 |
| 12/28/2010 | (1112) | CAREER PATH TRAINING CORP. ROADMASTER DRIVER SCHOO | 1392 & 22564701 | 1122-000 | $6,666.83 | | $1,369,779.30 |
| 12/28/2010 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $232.86 | | $1,370,012.16 |
| 12/28/2010 | (1191) | COUNTRYSIDE COLLISION CENTER LLC | 22266101 | 1122-000 | $1,302.47 | | $1,371,314.63 |
| 12/28/2010 | (1237) | APB INC. dba TAVILLA SALES COMPANY OF LOS ANGELES | 22290201 | 1122-000 | $213.35 | | $1,371,527.98 |
| 12/28/2010 | (1242) | iPAY TECHNOLOGIES LLC | 22502201 | 1122-000 | $239.17 | | $1,371,767.15 |
| 12/28/2010 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $1,409.52 | | $1,373,176.67 |
| 12/28/2010 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $208.67 | | $1,373,385.34 |
| 12/28/2010 | (1466) | HANOVER MEDICAL SPECIALISTS, P.A. | 22349801 | 1122-000 | $1,439.32 | | $1,374,824.66 |
| 12/28/2010 | (1493) | MOBILIZATION LABS, LLC | 22897001 | 1122-000 | $9,312.53 | | $1,384,137.19 |
| 12/28/2010 | (1510) | FIRST NATIONAL BANK | 801176-001 | 1122-000 | $1,606.69 | | $1,385,743.88 |
| 12/28/2010 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,386,234.38 |
| 12/28/2010 | (1641) | VINTAGE HARDWOODS, LLC | 22380601 | 1122-000 | $225.61 | | $1,386,459.99 |
| 12/28/2010 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $1,514.49 | | $1,387,974.48 |
| 12/28/2010 | (1673) | LOMA CATALINA COMPANY | 22759401 | 1122-000 | $143.82 | | $1,388,118.30 |
| 12/28/2010 | (1721) | Waterview Holtel | to correct deposit made in error for 357.38 | 1122-000 | $657.38 | | $1,388,775.68 |
| 12/28/2010 | (1724) | REVITALIZE INC | 22431401 | 1122-000 | $157.06 | | $1,388,932.74 |
| 12/28/2010 | (1725) | FINISHING TOUCHES | 22702001 | 1122-000 | $2,374.77 | | $1,391,307.51 |
| | | | | **SUBTOTALS** | $30,461.15 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/28/2010 | (1726) | HORIZON ENVIRONMENTAL SERVICES, INC | 22897501 | 1122-000 | $5,483.62 | | $1,396,791.13 |
| 12/28/2010 | (1727) | CONSTANCE MACHINE, INC dba JOES RACING PRODUCTS | 22366001 | 1122-000 | $2,638.17 | | $1,399,429.30 |
| 12/28/2010 | (1729) | CHENEY GOLDEN AGE HOME, INC | 22339501 | 1122-000 | $2,746.54 | | $1,402,175.84 |
| 12/28/2010 | (1730) | DIRECT CAPITAL CORPORATION | 22390501 | 1122-000 | $2,000.00 | | $1,404,175.84 |
| 12/28/2010 | (1731) | PAYNE EDUCATION CENTER | 22424101 | 1122-000 | $125.09 | | $1,404,300.93 |
| 12/28/2010 | (1732) | PROWIRE LLC | 22447601 | 1122-000 | $5,914.50 | | $1,410,215.43 |
| 12/28/2010 | (1733) | CHARBONNEAU'S BODY SHOP | 22880201 | 1122-000 | $203.06 | | $1,410,418.49 |
| 12/28/2010 | (1734) | ROZAS WARD ARCHITECTS | 22692601 | 1122-000 | $1,716.63 | | $1,412,135.12 |
| 12/28/2010 | (1735) | QUIZNO'S 5675 | 22243601 | 1122-000 | $710.50 | | $1,412,845.62 |
| 12/28/2010 | (1736) | SDL BASEBALL PARTNERS, LLC dba TACOME RAINIERS PRO | 22779501 | 1122-000 | $934.91 | | $1,413,780.53 |
| 12/28/2010 | (1737) | CRAWFORD ROOFING, INC | 23132601 | 1122-000 | $644.55 | | $1,414,425.08 |
| 12/28/2010 | (1738) | STRAIGHT LINE HARDWOODS INC | 22496201 | 1122-000 | $3,638.90 | | $1,418,063.98 |
| 12/28/2010 | (1738) | CONTRACTOR'S LIC #WINDO PI 111RA | 22972701 | 1122-000 | $1,566.04 | | $1,419,630.02 |
| 12/28/2010 | (1738) | CONTRACTOR'S LIC #WINDO PI 111RA | 22972701 | 1122-000 | $1,481.04 | | $1,421,111.06 |
| 12/28/2010 | (1739) | ROSATI'S OF SURPRISE, LLC dba ROSATI'S PAZZA | 91336807 | 1122-000 | $147.99 | | $1,421,259.05 |
| 12/28/2010 | (1740) | SPARKS ADV, INC dba SPARKYS PIZZA | 22172503 | 1122-000 | $286.44 | | $1,421,545.49 |
| 12/28/2010 | (1740) | SPARKS ADV, INC dba SPARKYS PIZZA | 22172503 | 1122-000 | $305.68 | | $1,421,851.17 |
| 12/28/2010 | (1741) | COLORADO CHRISTIAN FELLOWSHIP, INC | 23077201 | 1122-000 | $319.37 | | $1,422,170.54 |
| 12/28/2010 | (1742) | EMPOWERMX | 22688501 | 1122-000 | $1,117.18 | | $1,423,287.72 |
| 12/28/2010 | (1743) | OSCAR C. TUAZON, MD, INC. dba UNIVERSAL INDUSTRIAL | 23086901 | 1122-000 | $421.38 | | $1,423,709.10 |
| 12/28/2010 | (1743) | OSCAR C. TUAZON, MD, INC. dba UNIVERSAL INDUSTRIAL | 23086901 | 1122-000 | $363.75 | | $1,424,072.85 |
| 12/28/2010 | (1744) | MYUNG HYE CHO | 22739901 | 1122-000 | $126.50 | | $1,424,199.35 |
| | | | | **SUBTOTALS** | $32,891.84 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/28/2010 | (1744) | MYUNG HYE CHO | 22739901 | 1122-000 | $114.07 | | $1,424,313.42 |
| 12/28/2010 | (1745) | SARASOTA FAMILY MEDICAL WALK IN CLINIC, INC | 22910001 | 1122-000 | $1,546.10 | | $1,425,859.52 |
| 12/29/2010 | (558) | Kyungjoo Investments | 22528901 | 1122-000 | $653.53 | | $1,426,513.05 |
| 12/29/2010 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $1,426,934.05 |
| 12/29/2010 | (561) | WEST WIND EXPRESS, INC | 22512702 | 1122-000 | $992.25 | | $1,427,926.30 |
| 12/29/2010 | (562) | New Millennium Foods, Inc | 23118801 | 1122-000 | $7,296.06 | | $1,435,222.36 |
| 12/29/2010 | (573) | ST.TIMOTHY MIDDLE SCHOOL | 22331602 | 1122-000 | $223.27 | | $1,435,445.63 |
| 12/29/2010 | (573) | ST.TIMOTHY MIDDLE SCHOOL | 22331602 | 1122-000 | $223.27 | | $1,435,668.90 |
| 12/29/2010 | (574) | ST.TIMOTHY MIDDLE SCHOOL | 22331601 | 1122-000 | $341.83 | | $1,436,010.73 |
| 12/29/2010 | (574) | ST.TIMOTHY MIDDLE SCHOOL | 22331601 | 1122-000 | $293.69 | | $1,436,304.42 |
| 12/29/2010 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,436,579.83 |
| 12/29/2010 | (1746) | MAC'S LA SIERRA, INC | 22435001 | 1122-000 | $1,050.00 | | $1,437,629.83 |
| 12/29/2010 | (1747) | HARGENS INC | 22912101 | 1122-000 | $199.33 | | $1,437,829.16 |
| 12/29/2010 | (1748) | S&s MANAGEMENT IC | 22725501 | 1122-000 | $588.28 | | $1,438,417.44 |
| 12/29/2010 | (1749) | UNCLE ANDYS PIZZA FARMINGTON | 22936702 | 1122-000 | $194.60 | | $1,438,612.04 |
| 12/29/2010 | (1750) | ALPHA SUBWAY, INC | 22330901 | 1122-000 | $5,242.37 | | $1,443,854.41 |
| 12/29/2010 | (1751) | B & f CABINETS, INC | 21440702 | 1122-000 | $1,144.71 | | $1,444,999.12 |
| 12/29/2010 | (1751) | B & f CABINETS, INC | 21440702 | 1122-000 | $1,271.90 | | $1,446,271.02 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $80.55 | | $1,446,351.57 |
| 01/04/2011 | (17) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.77 | | $1,446,501.34 |
| 01/04/2011 | (171) | ASSET RECOVERY SPECIALISTS,INC | 22557101 | 1122-000 | $187.50 | | $1,446,688.84 |
| 01/04/2011 | (351) | YOROZU AUTOMOTIVE TENNESSEE,INC | 21712702 | 1122-000 | $632.16 | | $1,447,321.00 |
| 01/04/2011 | (445) | DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | $5,770.24 | | $1,453,091.24 |
| 01/04/2011 | (608) | GOOLD PATTERSON ALES & DAY | 22050203/05/08 | 1122-000 | $416.18 | | $1,453,507.42 |
| 01/04/2011 | (875) | STATE OF MINNESOTA | IFC | 1122-000 | $243.07 | | $1,453,750.49 |

| | | |
|---|---|---|
| **SUBTOTALS** | $29,551.14 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/04/2011 | (898) | CLREARWEST VII PORTLAND OWNER dba HOTEL VINTAGE PL | 23095301 | 1122-000 | $159.00 | | $1,453,909.49 |
| 01/04/2011 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $137.19 | | $1,454,046.68 |
| 01/04/2011 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $1,454,556.68 |
| 01/04/2011 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $238.28 | | $1,454,794.96 |
| 01/04/2011 | (1378) | Toyota/Scion of Escondido | 22860701 | 1122-000 | $1,133.01 | | $1,455,927.97 |
| 01/04/2011 | (1511) | FIRST NATIONAL BANK | 801190-001 | 1122-000 | $499.31 | | $1,456,427.28 |
| 01/04/2011 | (1610) | MAHLE ENGINE COMPONENTS USA, INC | 22412701 | 1122-000 | $717.67 | | $1,457,144.95 |
| 01/04/2011 | (1752) | 443 HARTFORD RD LLC dba SUBWAY | 22439301 | 1122-000 | $4,050.90 | | $1,461,195.85 |
| 01/04/2011 | (1753) | MARK SUTTON | 22546003 | 1122-000 | $62.71 | | $1,461,258.56 |
| 01/04/2011 | (1754) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $1,465,312.56 |
| 01/04/2011 | (1755) | WILTON FAMILY YMCA | 22005702 | 1122-000 | $2,000.00 | | $1,467,312.56 |
| 01/04/2011 | (1756) | ANDRES TIRE CENTER INC | 22973001 | 1122-000 | $2,127.10 | | $1,469,439.66 |
| 01/04/2011 | (1757) | HARRIS INDUSTRIAL GASES | 22427303 | 1122-000 | $4,004.01 | | $1,473,443.67 |
| 01/05/2011 | (1746) | DEP REVERSE: MAC'S LA SIERRA, INC | 22435001 | 1122-000 | ($1,050.00) | | $1,472,393.67 |
| 01/05/2011 | (1423) | Cleveland Medical Associates | Buyout | 1122-000 | $4,970.66 | | $1,477,364.33 |
| 01/05/2011 | | THOMAS.H.BILLINGSLEA,LR, CHARTER 13 TRUSTEE | 22909601/22053701 | * | $246.30 | | $1,477,610.63 |
| | {968} | | $34.13 | 1122-000 | | | $1,477,610.63 |
| | {1475} | | $212.17 | 1122-000 | | | $1,477,610.63 |
| 01/05/2011 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $297.03 | | $1,477,907.66 |
| 01/05/2011 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $1,478,168.54 |
| 01/05/2011 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | 22336601 | 1122-000 | $449.66 | | $1,478,618.20 |
| 01/05/2011 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | 1122-000 | $1,246.47 | | $1,479,864.67 |
| | | | | **SUBTOTALS** | $26,114.18 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/05/2011 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $1,482,819.64 |
| 01/05/2011 | (162) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $1,482,914.94 |
| 01/05/2011 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $1,484,910.39 |
| 01/05/2011 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $1,485,310.55 |
| 01/05/2011 | (166) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | 1122-000 | $355.78 | | $1,485,666.33 |
| 01/05/2011 | (169) | JACKSON AND TULL CHARTERED ENGINEERS | 22271701 | 1122-000 | $19,000.00 | | $1,504,666.33 |
| 01/05/2011 | (170) | BRIAN KENT JONES ARCHITECTS | 23107701 | 1122-000 | $262.45 | | $1,504,928.78 |
| 01/05/2011 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $1,505,969.07 |
| 01/05/2011 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $246.70 | | $1,506,215.77 |
| 01/05/2011 | (209) | CARPENTER & ROTHANS | 22524701 | 1122-000 | $138.80 | | $1,506,354.57 |
| 01/05/2011 | (212) | SMURFIT-STONE | 801077-011 | 1122-000 | $105.60 | | $1,506,460.17 |
| 01/05/2011 | (256) | SABADELL UNITED BANK | 22768210 | 1122-000 | $421.58 | | $1,506,881.75 |
| 01/05/2011 | (320) | CHUNG'S PRODUCTS, LP MAIN ACCOUNT | 22529501 | 1122-000 | $1,259.25 | | $1,508,141.00 |
| 01/05/2011 | (356) | RIMROCK DESIGN, INC | 22725001 | 1122-000 | $459.03 | | $1,508,600.03 |
| 01/05/2011 | (395) | THE BAIRD GROUP, LLC | 22093601 | 1122-000 | $177.09 | | $1,508,777.12 |
| 01/05/2011 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $216.20 | | $1,508,993.32 |
| 01/05/2011 | (456) | RAYMOND K RAUB | 22584601 | 1122-000 | $176.04 | | $1,509,169.36 |
| 01/05/2011 | (508) | CITRIX SYSTEMS,INC | 801153-001 | 1122-000 | $1,915.14 | | $1,511,084.50 |
| 01/05/2011 | (512) | URTH CAFFE II, L.P. | 23074301 | 1122-000 | $206.33 | | $1,511,290.83 |
| 01/05/2011 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,513,198.68 |
| 01/05/2011 | (642) | Kemps, LLC | 22481901 | 1122-000 | $464.17 | | $1,513,662.85 |
| 01/05/2011 | (898) | CLREARWEST VII PORTLAND OWNER dba HOTEL VINTAGE PL | 23095301 | 1122-000 | $1,749.00 | | $1,515,411.85 |
| 01/05/2011 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,518,015.63 |
| 01/05/2011 | (927) | WEALTHBRIDGE MORTGAGE CORP dba HARMONIC MORTGAGE S | 22649301 | 1122-000 | $6,744.70 | | $1,524,760.33 |
| | | | | **SUBTOTALS** | $44,895.66 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2011 | (1131) | ACT THEATRE | 22244301 | 1122-000 | $402.36 | | $1,525,162.69 |
| 01/05/2011 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $1,526,084.67 |
| 01/05/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BI | 2276201 | 1122-000 | $243.83 | | $1,526,328.50 |
| 01/05/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BI | 22761201 | 1122-000 | $403.86 | | $1,526,732.36 |
| 01/05/2011 | (1185) | HENRY & HENRY, INC | 22275601 | 1122-000 | $430.00 | | $1,527,162.36 |
| 01/05/2011 | (1199) | Chicago Liquidators Services, Inc | IFC | 1122-000 | $921.98 | | $1,528,084.34 |
| 01/05/2011 | (1214) | STRICKLY BUSINESS ENTERPRISES OF GREATER NEW ORLEA | 23118401 | 1122-000 | $2,154.45 | | $1,530,238.79 |
| 01/05/2011 | (1219) | ROSATI'S OF GILBERT, INC dba ROSATI'S PIZZA | 21930502 | 1122-000 | $87.04 | | $1,530,325.83 |
| 01/05/2011 | (1219) | SELKE MANAGEMENT COMPANY DBA ROSATI'S PIZZA | 21930502 | 1122-000 | $482.86 | | $1,530,808.69 |
| 01/05/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $1,531,026.51 |
| 01/05/2011 | (1375) | Chaparros Mexican Food | 22329201 | 1122-000 | $509.09 | | $1,531,535.60 |
| 01/05/2011 | (1379) | KNOX JEWELERS, INC | 22877901 | 1122-000 | $677.30 | | $1,532,212.90 |
| 01/05/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $1,533,026.84 |
| 01/05/2011 | (1437) | PENOBSCOT BAY MEDICAL CENTER | 23126101 | 1122-000 | $3,805.02 | | $1,536,831.86 |
| 01/05/2011 | (1483) | WESTERN CONTAINER CORPORATION | 22442201 | 1122-000 | $841.94 | | $1,537,673.80 |
| 01/05/2011 | (1483) | WESTERN CONTAINER CORPORATION | 22442201 | 1122-000 | $841.94 | | $1,538,515.74 |
| 01/05/2011 | (1484) | WESTERN CONTAINER CORPORATION | 22442202 | 1122-000 | $1,688.40 | | $1,540,204.14 |
| 01/05/2011 | (1484) | WESTERN CONTAINER CORPORATION | 22442202 | 1122-000 | $1,688.40 | | $1,541,892.54 |
| 01/05/2011 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $1,543,676.37 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $18,916.04 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/05/2011 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $1,545,460.20 |
| 01/05/2011 | (1491) | ORAL BIOTECH | 22734502/03 | 1122-000 | $849.11 | | $1,546,309.31 |
| 01/05/2011 | (1758) | WEST BELT PHYSICIAN MANAGEMENT LLC | 22449401 | 1122-000 | $241.66 | | $1,546,550.97 |
| 01/05/2011 | (1759) | SOUTHEASTERN MEDICAL CENTER PC | 22786601 | 1122-000 | $214.73 | | $1,546,765.70 |
| 01/05/2011 | (1760) | BLUE STREAK ENTERPRISES, LLC dba GRAVLEY DOORS | 22733701 | 1122-000 | $1,260.53 | | $1,548,026.23 |
| 01/05/2011 | (1760) | BLUE STREAK ENTERPRISES, LLC dba GRAVLEY DOORS | 22733701 | 1122-000 | $1,106.48 | | $1,549,132.71 |
| 01/05/2011 | (1761) | CITYBIBLECHURCH | 21872504 | 1122-000 | $253.14 | | $1,549,385.85 |
| 01/05/2011 | (1762) | KNUCKLEHEAD FOODS, INC | 22985401 | 1122-000 | $317.57 | | $1,549,703.42 |
| 01/05/2011 | (1763) | RUSSEL TRAILER LEASING CORP. | 22966401 | 1122-000 | $139.65 | | $1,549,843.07 |
| 01/05/2011 | (1764) | MOBILE MOHS, INC | 22634801 | 1122-000 | $635.10 | | $1,550,478.17 |
| 01/05/2011 | (1765) | SUPERIOR NATIONWIDE LOGISTICS LTD | 22495801 | 1122-000 | $133.67 | | $1,550,611.84 |
| 01/05/2011 | (1766) | MORRIS FOOED SERVICE, INC | 22398401 | 1122-000 | $915.31 | | $1,551,527.15 |
| 01/05/2011 | (1767) | NOBLE CREEK PRODUCTION SERVICES, INC | 22975601 | 1122-000 | $445.90 | | $1,551,973.05 |
| 01/05/2011 | (1768) | ROBERT LEIGH DESIGNS LLC | 23119401 | 1122-000 | $841.32 | | $1,552,814.37 |
| 01/05/2011 | (1770) | SYNERGY RESOURCES | 22470501 | 1122-000 | $3,984.36 | | $1,556,798.73 |
| 01/05/2011 | (1771) | CAROLINA COATINGS, LLC | 23011501 | 1122-000 | $706.77 | | $1,557,505.50 |
| 01/05/2011 | (1772) | JUNGLE CLUB | 22864601 | 1122-000 | $2,121.04 | | $1,559,626.54 |
| 01/05/2011 | (1773) | P.J. FOODS, LLC T/A VURGER KING | 22837101 | 1122-000 | $4,604.44 | | $1,564,230.98 |
| 01/07/2011 | (176) | BUB'S INC. | 22502401 | 1122-000 | $107.33 | | $1,564,338.31 |
| 01/07/2011 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $220.01 | | $1,564,558.32 |
| 01/07/2011 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $236.36 | | $1,564,794.68 |
| 01/07/2011 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $1,565,184.03 |
| | | | | **SUBTOTALS** | $21,507.66 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/07/2011 | (228) | CARLOS OLAVES CONCRETE PUMPING INC | 22590501 | 1122-000 | $567.39 | | $1,565,751.42 |
| 01/07/2011 | (504) | PROPARK, INC | 22352801 | 1122-000 | $767.47 | | $1,566,518.89 |
| 01/07/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $118.34 | | $1,566,637.23 |
| 01/07/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $1,566,804.17 |
| 01/07/2011 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $292.88 | | $1,567,097.05 |
| 01/07/2011 | (875) | COUNTY OF LOS ANGELES | IFC | 1122-000 | $32.43 | | $1,567,129.48 |
| 01/07/2011 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAUR | 22720201 | 1122-000 | $303.42 | | $1,567,432.90 |
| 01/07/2011 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $343.02 | | $1,567,775.92 |
| 01/07/2011 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $285.86 | | $1,568,061.78 |
| 01/07/2011 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $504.05 | | $1,568,565.83 |
| 01/07/2011 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $1,568,735.56 |
| 01/07/2011 | (1456) | COMMERCIAL CABINET SOLUTIONS | 22371601 | 1122-000 | $1,124.65 | | $1,569,860.21 |
| 01/07/2011 | (1599) | DEAN ARBOUR FORD INC. | 22460001 | 1122-000 | $484.98 | | $1,570,345.19 |
| 01/07/2011 | (1774) | CAMERON KARTING LLC | 22499201 | 1122-000 | $202.92 | | $1,570,548.11 |
| 01/07/2011 | (1775) | TRI CITY AUTO PLAZA INC | 22939101 | 1122-000 | $235.00 | | $1,570,783.11 |
| 01/07/2011 | (1775) | TRI CITY AUTO PLAZA INC | 22939101 | 1122-000 | $262.75 | | $1,571,045.86 |
| 01/07/2011 | (1776) | STERETT RQUIPMENT COMPANY LLC | 22829401 | 1122-000 | $1,165.03 | | $1,572,210.89 |
| 01/07/2011 | (1777) | HARRIS INDUSTRIAL GASES | 22427302 | 1122-000 | $19,173.35 | | $1,591,384.24 |
| 01/07/2011 | (1777) | HARRIS INDUSTRIAL GASES | 22427302 | 1122-000 | $10,929.42 | | $1,602,313.66 |
| 01/07/2011 | (1778) | EXCEL SERVICES, INC | 22977101 | 1122-000 | $643.24 | | $1,602,956.90 |
| 01/07/2011 | (1779) | KRUSE NATIONWIRE INC | 22518501 | 1122-000 | $71.49 | | $1,603,028.39 |
| 01/07/2011 | (1780) | QUINCE IMAGING | 22726601 | 1122-000 | $2,847.83 | | $1,605,876.22 |
| 01/07/2011 | (1780) | QUINCE IMAGING | 22726601 | 1122-000 | $2,488.48 | | $1,608,364.70 |
| 01/07/2011 | (1781) | WILD CHEERRIES | 22559201 | 1122-000 | $278.37 | | $1,608,643.07 |
| 01/07/2011 | (1782) | NATIONAL DISTRIBUTORS LEASING INC | 22851201 | 1122-000 | $1,281.54 | | $1,609,924.61 |
| | | | | **SUBTOTALS** | $44,740.58 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/07/2011 | (1783) | PERFORMANCE ORTHOPEDICS OF THE PALM BEACHES | 22667001-001 | 1122-000 | $502.92 | | $1,610,427.53 |
| 01/07/2011 | (1784) | TIEMEYER FARM MARKET TIM OR PAT TIEMEYER | 22503001 | 1122-000 | $95.23 | | $1,610,522.76 |
| 01/07/2011 | (1785) | INTEGRATED ALLIANCE L.P. | 22835801 | 1122-000 | $10,322.68 | | $1,620,845.44 |
| 01/10/2011 | | Transfer To: #******7094 | Money from First Chicago Bank & Trust per Court Order. Okay per DPL to pay professionals. | 9999-000 | | $110,728.53 | $1,510,116.91 |
| 01/11/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $1,510,284.00 |
| 01/11/2011 | (85) | V SYSTEM COMPOSITES, INC | 22175801 | 1122-000 | $7,169.36 | | $1,517,453.36 |
| 01/11/2011 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $148.53 | | $1,517,601.89 |
| 01/11/2011 | (114) | THE EXHIBIT COMPANY INC | 22469501 | 1122-000 | $180.78 | | $1,517,782.67 |
| 01/11/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $1,518,457.67 |
| 01/11/2011 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $1,518,758.56 |
| 01/11/2011 | (145) | SMURFIT-STONE | 801077-001/007/012/006 | 1122-000 | $271.77 | | $1,519,030.33 |
| 01/11/2011 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $1,519,118.90 |
| 01/11/2011 | (182) | CAPT. MARK'S SEAFOOD MARKET MARK.A. FRUIDENBERG | 23092601 | 1122-000 | $476.10 | | $1,519,595.00 |
| 01/11/2011 | (201) | RC'S PLUMBING & HVAC,LLC | 22669801 | 1122-000 | $420.22 | | $1,520,015.22 |
| 01/11/2011 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $754.20 | | $1,520,769.42 |
| 01/11/2011 | (278) | LAWRENCE A. AND LUCILLE BOVE BECKER | 22235301 | 1122-000 | $757.17 | | $1,521,526.59 |
| 01/11/2011 | (280) | LIES TRASH SERVICE, LLC | 22694102 | 1122-000 | $520.80 | | $1,522,047.39 |
| 01/11/2011 | (292) | NEXT GENERATION VENDEING AND FOOD SERVICES, INC | 22713801 | 1122-000 | $370.06 | | $1,522,417.45 |
| 01/11/2011 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $1,523,738.78 |
| | | | | **SUBTOTALS** | $24,542.70 | $110,728.53 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/11/2011 | (323) | PINNACLE PROTECTION | 22931901 | 1122-000 | $1,173.62 | | $1,524,912.40 |
| 01/11/2011 | (337) | HIGHLAND MOBIL INC. | 22977501 | 1222-000 | $206.18 | | $1,525,118.58 |
| 01/11/2011 | (345) | LA DOLCE VITA, LLC | 300462-000 | 1122-000 | $1,000.00 | | $1,526,118.58 |
| 01/11/2011 | (378) | SUBCOM | 21984401 | 1122-000 | $352.26 | | $1,526,470.84 |
| 01/11/2011 | (448) | RYAN E. TAYLOR | 22631201 | 1122-000 | $4,649.84 | | $1,531,120.68 |
| 01/11/2011 | (576) | SEIU LOCAL 73 | 22571401 | 1122-000 | $113.98 | | $1,531,234.66 |
| 01/11/2011 | (659) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $1,531,684.66 |
| 01/11/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $221.93 | | $1,531,906.59 |
| 01/11/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $200.81 | | $1,532,107.40 |
| 01/11/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $300.00 | | $1,532,407.40 |
| 01/11/2011 | (747) | RMC Distributing Company | 21828802 | 1122-000 | $123.52 | | $1,532,530.92 |
| 01/11/2011 | (804) | Campus Management | 801045-001/002 | 1122-000 | $12,796.96 | | $1,545,327.88 |
| 01/11/2011 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $437.04 | | $1,545,764.92 |
| 01/11/2011 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $1,546,179.00 |
| 01/11/2011 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $146.31 | | $1,546,325.31 |
| 01/11/2011 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $313.93 | | $1,546,639.24 |
| 01/11/2011 | (1047) | CUSHMAN & WAKEFIELD OF MA,INC | 22420301 | 1122-000 | $5,492.34 | | $1,552,131.58 |
| 01/11/2011 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $718.55 | | $1,552,850.13 |
| 01/11/2011 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $540.50 | | $1,553,390.63 |
| 01/11/2011 | (1197) | SENTRARE HEALTHCARE TRADE PAYABLE | 22926501 | 1122-000 | $817.81 | | $1,554,208.44 |
| 01/11/2011 | (1208) | MAITA TOYOTA OF SACRAMENTO | 22555001 | 1122-000 | $2,683.44 | | $1,556,891.88 |
| 01/11/2011 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAUR | 22720201 | 1122-000 | $303.42 | | $1,557,195.30 |
| 01/11/2011 | (1211) | SPOERL TRUCKING, INC | 22417603 | 1122-000 | $500.00 | | $1,557,695.30 |
| 01/11/2011 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $2,368.04 | | $1,560,063.34 |
| 01/11/2011 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $1,560,746.28 |
| | | | | **SUBTOTALS** | $37,007.50 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/11/2011 | (1296) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $1,561,131.07 |
| 01/11/2011 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $1,561,674.45 |
| 01/11/2011 | (1431) | AMERITEACH-UCI | 22777404 | 1122-000 | $154.04 | | $1,561,828.49 |
| 01/11/2011 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $484.50 | | $1,562,312.99 |
| 01/11/2011 | (1502) | BRAZIL'S ICE CREAM SHOP, LLC dba BASKIN ROBBINS 31 | 22909201 | 1122-000 | $381.99 | | $1,562,694.98 |
| 01/11/2011 | (1503) | KENNETH A PURDY, ARCHITECT | 22397601 | 1122-000 | $168.14 | | $1,562,863.12 |
| 01/11/2011 | (1504) | SABADELL UNITED BANK | 22768201-22768208/22768210 | 1122-000 | $3,149.10 | | $1,566,012.22 |
| 01/11/2011 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $1,566,506.86 |
| 01/11/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $1,567,652.72 |
| 01/11/2011 | (1574) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $1,567,747.40 |
| 01/11/2011 | (1609) | RICH'S QUALITY AUTO REPAIRS | 22419801 | 1122-000 | $711.28 | | $1,568,458.68 |
| 01/11/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $2,156.57 | | $1,570,615.25 |
| 01/11/2011 | (1786) | QUICKBITES INC | 22407301 | 1122-000 | $4,917.08 | | $1,575,532.33 |
| 01/11/2011 | (1787) | CONRAD STRZELECKI dba SUBWAY | 22257101 | 1122-000 | $452.89 | | $1,575,985.22 |
| 01/11/2011 | (1787) | JOHN F GREY | 22159201 | 1122-000 | $4,648.00 | | $1,580,633.22 |
| 01/11/2011 | (1788) | APARTMNET CONSULTANTS, INC | 22490002 | 1122-000 | $129.66 | | $1,580,762.88 |
| 01/11/2011 | (1789) | CELERIT SOLUTIONS CORP | 23029901 | 1122-000 | $401.92 | | $1,581,164.80 |
| 01/11/2011 | (1790) | Mountain home center, inc | 22640901 | 1122-000 | $554.29 | | $1,581,719.09 |
| 01/11/2011 | (1791) | CITY CINEMAS, INC | 22490301 | 1122-000 | $483.50 | | $1,582,202.59 |
| 01/11/2011 | (1792) | HEALTH FITNESS DESIGNS, INC | 22911501 | 1122-000 | $560.74 | | $1,582,763.33 |
| 01/11/2011 | (1793) | KDW, PS | 22382601 | 1122-000 | $1,234.47 | | $1,583,997.80 |
| 01/11/2011 | (1794) | KANSAS CLAYS & HUNTS, INC | 22649101 | 1122-000 | $2,478.00 | | $1,586,475.80 |
| 01/11/2011 | (1795) | ANTHRO ENTERPRISES, INC | 22732701 | 1122-000 | $807.91 | | $1,587,283.71 |
| 01/11/2011 | (1796) | FRIENDSHIP BAPTIST CHURCH | 22383801 | 1122-000 | $3,365.94 | | $1,590,649.65 |
| 01/11/2011 | (1797) | AMAL OMRAN M.D.P.C. | 22965801 | 1122-000 | $1,452.70 | | $1,592,102.35 |
| 01/11/2011 | (1798) | GOLDEN PRODUCE | 22716101 | 1122-000 | $617.29 | | $1,592,719.64 |
| 01/13/2011 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $1,706.49 | | $1,594,426.13 |
| | | | | **SUBTOTALS** | $33,679.85 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/13/2011 | (61) | JAMES BROWN CONTRACING, INC | 23087602 | 1122-000 | $1,629.32 | | $1,596,055.45 |
| 01/13/2011 | (89) | JOAR INC dba BOJANGLES | 21611701 | 1122-000 | $162.00 | | $1,596,217.45 |
| 01/13/2011 | (129) | FLEET AUTO SUPPLY, LLC | 22411801 | 1122-000 | $608.26 | | $1,596,825.71 |
| 01/13/2011 | (412) | MARITIME HOTEL ASSOC .L.P. dba ARGONAUT HOTEL | 22472002 | 1122-000 | $220.54 | | $1,597,046.25 |
| 01/13/2011 | (1112) | CAREER PATH TRAINING CORP. ROADMASTER DRIVER SCHOO | 220522 | 1122-000 | $1,557.73 | | $1,598,603.98 |
| 01/13/2011 | (1134) | WEST VIRGINIA CAREER | 22781501/02 | 1122-000 | $2,186.46 | | $1,600,790.44 |
| 01/13/2011 | (1260) | FORD B&B MOTORS,INC | 22833901 | 1122-000 | $214.53 | | $1,601,004.97 |
| 01/13/2011 | (1413) | KO & HO ENTERPRISES INC dba CHINA DYNASTY | 22882801 | 1122-000 | $222.54 | | $1,601,227.51 |
| 01/13/2011 | (1654) | HICKS TRUCKING COMPANY | 22928301 | 1122-000 | $68.76 | | $1,601,296.27 |
| 01/13/2011 | (1799) | GRIMALDO'S AUTO SMOG | 22935001 | 1122-000 | $288.28 | | $1,601,584.55 |
| 01/13/2011 | (1800) | SOUTH PLAINNS PAINT DOCTOR dba PAINT | 23109401 | 1122-000 | $776.25 | | $1,602,360.80 |
| 01/13/2011 | (1801) | BUTTE JEWELERS | 22473201 | 1122-000 | $480.06 | | $1,602,840.86 |
| 01/13/2011 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $15,539.07 | $1,587,301.79 |
| 01/13/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $29,857.25 | $1,557,444.54 |
| 01/17/2011 | (764) | West Suburban Bank | Payment | 1122-000 | $1,699.18 | | $1,559,143.72 |
| 01/17/2011 | | Transfer To: #******7094 | To fund allocations. | 9999-000 | | $250,000.00 | $1,309,143.72 |
| 01/18/2011 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $1,471.83 | | $1,310,615.55 |
| 01/18/2011 | (51) | MIRACLE TV CORPORATION | 23014202 | 1122-000 | $884.36 | | $1,311,499.91 |
| 01/18/2011 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $1,311,904.71 |
| 01/18/2011 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $230.85 | | $1,312,135.56 |
| 01/18/2011 | (356) | RIMROCK DESIGN, INC | 22725001 | 1122-000 | $459.03 | | $1,312,594.59 |
| 01/18/2011 | (356) | RIMROCK DESIGN, INC | 22725001 | 1122-000 | $459.03 | | $1,313,053.62 |
| 01/18/2011 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $1,314,019.53 |
| | | | | **SUBTOTALS** | $14,989.72 | $295,396.32 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/18/2011 | (360) | STICKELMAN,SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $1,314,141.82 |
| 01/18/2011 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $1,314,261.60 |
| 01/18/2011 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $1,314,360.18 |
| 01/18/2011 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $1,314,645.59 |
| 01/18/2011 | (443) | PERENNIAL SERVICES LLC | 23145101 | 1122-000 | $440.00 | | $1,315,085.59 |
| 01/18/2011 | (447) | HILLCREST RESORT | 22628201 | 1122-000 | $275.83 | | $1,315,361.42 |
| 01/18/2011 | (474) | MERISANT US, INC | 23122901 | 1122-000 | $3,226.53 | | $1,318,587.95 |
| 01/18/2011 | (558) | Kyungjoo Investments | 22528901 | 1122-000 | $853.16 | | $1,319,441.11 |
| 01/18/2011 | (568) | THE BANK OF NEW YORK MELLON | 22768212-13 | 1122-000 | $590.35 | | $1,320,031.46 |
| 01/18/2011 | (592) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $1,321,693.46 |
| 01/18/2011 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $1,321,983.59 |
| 01/18/2011 | (731) | PREMIER EDUCATION GROUP, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $1,328,533.49 |
| 01/18/2011 | (917) | DAVID JAMES COMPANY | 23051801 | 1122-000 | $109.82 | | $1,328,643.31 |
| 01/18/2011 | (938) | Custom Finishing, Inc | 22647901-001 | 1122-000 | $1,678.26 | | $1,330,321.57 |
| 01/18/2011 | (1022) | MILLENNIUM SOUNDS, INC | 23140901 | 1122-000 | $1,004.00 | | $1,331,325.57 |
| 01/18/2011 | (1146) | THE ORIGINAL VALLEY OWNERS. RESTAURANT GROUP dba R | 91336806 | 1122-000 | $160.46 | | $1,331,486.03 |
| 01/18/2011 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1122-000 | $327.97 | | $1,331,814.00 |
| 01/18/2011 | (1207) | SOUTHERN CALIFORNIA HEAD & NECK MEDICAL GROUP | 22509401 | 1122-000 | $333.27 | | $1,332,147.27 |
| 01/18/2011 | (1291) | CARE CENTRIC | 22788003 | 1122-000 | $1,806.17 | | $1,333,953.44 |
| 01/18/2011 | (1395) | HKJ INC | 22291101 | 1122-000 | $349.13 | | $1,334,302.57 |
| 01/18/2011 | (1419) | WOODLAKE TOWERS CONDOMINIMUM | 22828601 | 1122-000 | $3,866.53 | | $1,338,169.10 |
| 01/18/2011 | (1430) | KINDRED HEALTHCARE OPERATING, INC | 2009377-002 | 1122-000 | $469.67 | | $1,338,638.77 |
| 01/18/2011 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $106.34 | | $1,338,745.11 |
| | | | | **SUBTOTALS** | $24,725.58 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/18/2011 | (1580) | FERRELL'S AUTO REPAIR | 22447301 | 1122-000 | $847.07 | | $1,339,592.18 |
| 01/18/2011 | (1600) | CONRAD STRZELECKI dba SUBWAY | 22257102 | 1122-000 | $452.89 | | $1,340,045.07 |
| 01/18/2011 | (1802) | GREAT NORTHERN TRANSPORTATION CO | 22715501 | 1122-000 | $362.27 | | $1,340,407.34 |
| 01/18/2011 | (1803) | SBR ENTERPRISES | 22668501 | 1122-000 | $1,660.54 | | $1,342,067.88 |
| 01/19/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-006 | 1122-000 | $65.39 | | $1,342,133.27 |
| 01/19/2011 | (171) | BRIAN KENT JONES ARCHITECTS | 23107701 | 1122-000 | $262.45 | | $1,342,395.72 |
| 01/19/2011 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $1,342,545.53 |
| 01/19/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $125.02 | | $1,342,670.55 |
| 01/19/2011 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $153.09 | | $1,342,823.64 |
| 01/19/2011 | (378) | SUBCOM | 21984401 | 1122-000 | $665.50 | | $1,343,489.14 |
| 01/19/2011 | (380) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-013 | 1122-000 | $76.22 | | $1,343,565.36 |
| 01/19/2011 | (385) | SOUTHERNAG CARRIERS, INC | 22813902 | 1122-000 | $137.96 | | $1,343,703.32 |
| 01/19/2011 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $1,344,020.27 |
| 01/19/2011 | (403) | ST.CHARLES BOWL | 22574801/02 | 1122-000 | $587.68 | | $1,344,607.95 |
| 01/19/2011 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $1,345,568.58 |
| 01/19/2011 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $1,346,693.12 |
| 01/19/2011 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $1,348,709.01 |
| 01/19/2011 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $1,349,963.15 |
| 01/19/2011 | (417) | KING VIEW | 22297104 | 1122-000 | $2,428.69 | | $1,352,391.84 |
| 01/19/2011 | (430) | LIVONIA INVESTMENT dba VALLI-HI MOTOR HOTEL | 22621401 | 1122-000 | $190.75 | | $1,352,582.59 |
| 01/19/2011 | (456) | RAYMOND K RAUB | 22584601 | 1122-000 | $213.07 | | $1,352,795.66 |
| | | | | **SUBTOTALS** | $14,050.55 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2011 | (499) | WANAQUE OPERATING CO, LP | 22225704 | 1122-000 | $3,330.30 | | $1,356,125.96 |
| 01/19/2011 | (503) | BORTELL'S LOUNGE | 22310601 | 1122-000 | $89.88 | | $1,356,215.84 |
| 01/19/2011 | (518) | GERRY'S SHELL FOOD MART | 22581801 | 1122-000 | $324.16 | | $1,356,540.00 |
| 01/19/2011 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $692.48 | | $1,357,232.48 |
| 01/19/2011 | (792) | ISGN FULLFILLMENT SERVICES | 21771314 | 1122-000 | $691.22 | | $1,357,923.70 |
| 01/19/2011 | (888) | Asset Recovery Specialists, Inc | 21851903/22557101/226136-001 | 1122-000 | $393.75 | | $1,358,317.45 |
| 01/19/2011 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND REHABILITATION | 23131501 | 1122-000 | $655.77 | | $1,358,973.22 |
| 01/19/2011 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,466.81 | | $1,361,440.03 |
| 01/19/2011 | (1138) | KOTTER INC | 23041902 | 1122-000 | $1,929.38 | | $1,363,369.41 |
| 01/19/2011 | (1159) | SYSCO FOOD SERVICES OF ARKANSAS, LLC | 22756901 | 1122-000 | $234.35 | | $1,363,603.76 |
| 01/19/2011 | (1191) | COUNTRYSIDE COLLISION CENTER LLC | 22266101 | 1122-000 | $1,302.47 | | $1,364,906.23 |
| 01/19/2011 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $1,365,186.23 |
| 01/19/2011 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $1,365,642.65 |
| 01/19/2011 | (1217) | WARREN HINDS | 22793701 | 1122-000 | $669.12 | | $1,366,311.77 |
| 01/19/2011 | (1258) | STUCCO SUPPLY CO | 22272301 | 1122-000 | $288.00 | | $1,366,599.77 |
| 01/19/2011 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $586.47 | | $1,367,186.24 |
| 01/19/2011 | (1372) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $30.11 | | $1,367,216.35 |
| 01/19/2011 | (1376) | PALPORT INC dba DELTA COLLISION | 22326101 | 1122-000 | $1,172.93 | | $1,368,389.28 |
| 01/19/2011 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $1,370,081.78 |
| 01/19/2011 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $1,370,437.07 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $17,641.41 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/19/2011 | (1436) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $1,371,904.94 |
| 01/19/2011 | (1437) | PENOBSCOT BAY MEDICAL CENTER | 23126101 | 1122-000 | $3,805.02 | | $1,375,709.96 |
| 01/19/2011 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $239.97 | | $1,375,949.93 |
| 01/19/2011 | (1519) | THE REQWIRE PROJECT,LLC | 22908001 | 1122-000 | $1,540.25 | | $1,377,490.18 |
| 01/19/2011 | (1626) | INTEGRATED HEALTH SYSTEMS, INC. | 22669101 | 1122-000 | $586.99 | | $1,378,077.17 |
| 01/19/2011 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $6,542.11 | | $1,384,619.28 |
| 01/19/2011 | (1676) | WINCHESTER BUIDING SUPPLY CO., INC | 22440201 | 1122-000 | $4,759.90 | | $1,389,379.18 |
| 01/19/2011 | (1700) | P J CLARKE'S ON THE HUDSON LLC 4 WORLD FIN CENTER | 22415501 | 1122-000 | $1,069.34 | | $1,390,448.52 |
| 01/19/2011 | (1804) | MCDONALD'S RESTAURANT MCMANGA FOODS, INC | 22986201 | 1122-000 | $2,515.63 | | $1,392,964.15 |
| 01/19/2011 | (1805) | MALASHOCK'S | 22377101 | 1122-000 | $2,500.00 | | $1,395,464.15 |
| 01/19/2011 | (1806) | BRH ENTERPRISES, LLC | 22983701 | 1122-000 | $104.08 | | $1,395,568.23 |
| 01/19/2011 | (1806) | BRH ENTERPRISES, LLC | 22983701 | 1122-000 | $105.09 | | $1,395,673.32 |
| 01/19/2011 | (1806) | BRH ENTERPRISES, LLC | 22983801 | 1122-000 | $105.09 | | $1,395,778.41 |
| 01/19/2011 | (1806) | BRH ENTERPRISES, LLC | 22983801 | 1122-000 | $104.08 | | $1,395,882.49 |
| 01/19/2011 | (1806) | BRH ENTERPRISES, LLC | 22983301 | 1122-000 | $104.08 | | $1,395,986.57 |
| 01/19/2011 | (1806) | BRH ENTERPRISES, LLC | 22983201 | 1122-000 | $103.61 | | $1,396,090.18 |
| 01/19/2011 | (1806) | BRH ENTERPRISES, LLC | 22983201 | 1122-000 | $104.61 | | $1,396,194.79 |
| 01/19/2011 | (1806) | BRH ENTERPRISES, LLC | 22983301 | 1122-000 | $105.09 | | $1,396,299.88 |
| 01/19/2011 | (1807) | LA HACIENDA #9, INC | 22868701 | 1122-000 | $293.57 | | $1,396,593.45 |
| 01/19/2011 | (1808) | CRUSE COMPANY, INC | 22659101 | 1122-000 | $183.85 | | $1,396,777.30 |
| 01/19/2011 | (1809) | FAETTE REGIONAL HEALTH SYSTEM | 601065-001 | 1122-000 | $6,930.00 | | $1,403,707.30 |
| 01/19/2011 | (1810) | KEN MARCHIO AUTO BODY | 22431101 | 1122-000 | $4,093.64 | | $1,407,800.94 |
| 01/19/2011 | (1811) | CASCADE EXPRESS | 23079801 | 1122-000 | $377.04 | | $1,408,177.98 |
| 01/19/2011 | (1812) | TAPAS INTERNATIONAL, INC | 22900201 | 1122-000 | $1,456.54 | | $1,409,634.52 |
| | | | | **SUBTOTALS** | $39,197.45 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/19/2011 | (1813) | ZEER, INC | 22289801 | 1122-000 | $4,789.30 | | $1,414,423.82 |
| 01/19/2011 | | Transfer From: #******7094 | Money transferred to Non-Performing in error. Payments to stay in the MMA general account per recon. | 9999-000 | $56,885.18 | | $1,471,309.00 |
| 01/20/2011 | (451) | STG Enterprises, LLC dba Buffalo Beach | 22314001 | 1122-000 | $270.21 | | $1,471,579.21 |
| 01/20/2011 | (1814) | ROYAL GORGE TRUCK CENTER | 22447001 | 1122-000 | $2,410.70 | | $1,473,989.91 |
| 01/20/2011 | (1815) | THOMAS TABERNACLE | 22947301 | 1122-000 | $877.49 | | $1,474,867.40 |
| 01/20/2011 | (1816) | CABINETS, INC | 22688901 | 1122-000 | $1,242.65 | | $1,476,110.05 |
| 01/20/2011 | (1817) | PICASSO'S PIZZA INC | 22687001 | 1122-000 | $4,953.79 | | $1,481,063.84 |
| 01/24/2011 | (1801) | DEP REVERSE: BUTTE JEWELERS | 22473201 | 1122-000 | ($480.06) | | $1,480,583.78 |
| 01/24/2011 | (1008) | West Suburban Bank | Sales Tax funds Dec 2010 | 1290-000 | $5,842.18 | | $1,486,425.96 |
| 01/24/2011 | (1803) | DEP REVERSE: SBR ENTERPRISES | 22668501 | 1122-000 | ($1,660.54) | | $1,484,765.42 |
| 01/25/2011 | (1807) | DEP REVERSE: LA HACIENDA #9, INC | 22868701 | 1122-000 | ($293.57) | | $1,484,471.85 |
| 01/25/2011 | (33) | GILL & SINGH LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,000.00 | | $1,487,471.85 |
| 01/25/2011 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $907.46 | | $1,488,379.31 |
| 01/25/2011 | (234) | KING SOLUTIONS, INC | 801172-003 & 801172-005 | 1122-000 | $958.40 | | $1,489,337.71 |
| 01/25/2011 | (293) | LEONI WIRE, INC | 21-1134 | 1122-000 | $289.16 | | $1,489,626.87 |
| 01/25/2011 | (300) | LOOPNET, INC | 22130301 | 1122-000 | $165.27 | | $1,489,792.14 |
| 01/25/2011 | (334) | THE ENTERPRISES & CO, INC | 23121701 | 1122-000 | $1,049.00 | | $1,490,841.14 |
| 01/25/2011 | (337) | HIGHLAND MOBIL INC. | 22977501 | 1222-000 | $104.11 | | $1,490,945.25 |
| 01/25/2011 | (337) | HIGHLAND MOBIL INC. | 22977501 | 1222-000 | $125.06 | | $1,491,070.31 |
| 01/25/2011 | (346) | eCOBRA.com ECOBRADMIN, INC | IFC | 1122-000 | $2,995.70 | | $1,494,066.01 |
| 01/25/2011 | (353) | CAREER PATH TRAINING CORP. ROADMASTER DRIVER SCHOO | 1392 & 22564701 | 1122-000 | $3,655.22 | | $1,497,721.23 |
| 01/25/2011 | (394) | GENE HARRIS PETROLEUM, INC | 22578801 | 1122-000 | $520.00 | | $1,498,241.23 |
| 01/25/2011 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $300.37 | | $1,498,541.60 |
| 01/25/2011 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $500.64 | | $1,499,042.24 |
| | | | | **SUBTOTALS** | $89,407.72 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/25/2011 | (452) | Thai Café II Inc. | 22351803 | 1122-000 | $555.66 | | $1,499,597.90 |
| 01/25/2011 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $1,500,466.20 |
| 01/25/2011 | (459) | Moore Freight Lines Inc | 22849902 | 1122-000 | $320.93 | | $1,500,787.13 |
| 01/25/2011 | (462) | Electro-Media Design, LTD | 23126901 | 1122-000 | $402.85 | | $1,501,189.98 |
| 01/25/2011 | (502) | WINE INC. EE | 22890102 | 1122-000 | $118.65 | | $1,501,308.63 |
| 01/25/2011 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | 21721601 | 1122-000 | $180.83 | | $1,501,489.46 |
| 01/25/2011 | (524) | BRIAN KLAAS,INC | 22281101 | 1122-000 | $319.38 | | $1,501,808.84 |
| 01/25/2011 | (575) | GFY ENREPRISES, LLC | 22600201 | 1122-000 | $409.35 | | $1,502,218.19 |
| 01/25/2011 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,502,476.06 |
| 01/25/2011 | (591) | Big Daddy's Pizza 33rd LLC | 22155401 | 1122-000 | $256.44 | | $1,502,732.50 |
| 01/25/2011 | (656) | PISCES FOODS, L.P. | 22928701/02/03 | 1122-000 | $1,118.54 | | $1,503,851.04 |
| 01/25/2011 | (685) | COHN & DUSSI, LLCCLIEN FUNDSACCOUNT | 22330001 | 1122-000 | $450.00 | | $1,504,301.04 |
| 01/25/2011 | (731) | PREMIER EDUCATION GROUP, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $1,510,850.94 |
| 01/25/2011 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $1,511,265.02 |
| 01/25/2011 | (994) | VIDEL HOLDING CORP | 22304602 | 1122-000 | $233.01 | | $1,511,498.03 |
| 01/25/2011 | (1011) | OCEAN BANK | 22735801 | 1122-000 | $1,207.80 | | $1,512,705.83 |
| 01/25/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $630.24 | | $1,513,336.07 |
| 01/25/2011 | (1215) | MARKETTI SERVICE, INC. GARDNER SHELL | 22805901 | 1122-000 | $428.00 | | $1,513,764.07 |
| 01/25/2011 | (1332) | BARK'S PIZZA, INC dba HAPPY JOE'S | 22125202 | 1122-000 | $803.11 | | $1,514,567.18 |
| 01/25/2011 | (1373) | PROMO-PRO,LTD | 22293401 | 1122-000 | $1,352.68 | | $1,515,919.86 |
| 01/25/2011 | (1382) | Thai Café II Inc. | 22351802 | 1122-000 | $481.54 | | $1,516,401.40 |
| 01/25/2011 | (1383) | EVGA CORP | 22274901 | 1122-000 | $2,269.62 | | $1,518,671.02 |
| 01/25/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $240.93 | | $1,518,911.95 |
| 01/25/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $284.36 | | $1,519,196.31 |

| | | |
|---|---|---|
| **SUBTOTALS** | $20,154.07 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/25/2011 | (1456) | COMMERCIAL CABINET SOLUTIONS | 22371601 | 1122-000 | $1,420.85 | | $1,520,617.16 |
| 01/25/2011 | (1463) | JOKEN COMPANY dba FILLS | 22893201 | 1122-000 | $425.37 | | $1,521,042.53 |
| 01/25/2011 | (1512) | LUNA'S MEXICAN RESTAURANT | 22415101 | 1122-000 | $279.29 | | $1,521,321.82 |
| 01/25/2011 | (1589) | KPG, INC | 22951501 | 1122-000 | $867.29 | | $1,522,189.11 |
| 01/25/2011 | (1635) | H STREET COLLISION CENTER, INC. | 22718801 | 1122-000 | $1,342.18 | | $1,523,531.29 |
| 01/25/2011 | (1641) | VINTAGE HARDWOODS, LLC | 22380601 | 1122-000 | $256.96 | | $1,523,788.25 |
| 01/25/2011 | (1696) | SOUTH COAST AUDIO | 22906801 | 1122-000 | $1,508.61 | | $1,525,296.86 |
| 01/25/2011 | (1818) | SUBWAY WATERWORKS PLAZA NONU INC | 22339001 | 1122-000 | $4,745.79 | | $1,530,042.65 |
| 01/25/2011 | (1819) | POGUE CONSTRUCTION | 22989702 | 1122-000 | $623.68 | | $1,530,666.33 |
| 01/25/2011 | (1820) | DRESSLER & PETERS LLC | 21-1124 | 1122-000 | $97.00 | | $1,530,763.33 |
| 01/25/2011 | (1820) | DRESSLER & PETERS LLC | 21-1124 | 1122-000 | $320.56 | | $1,531,083.89 |
| 01/25/2011 | (1821) | BURTON LUMBER COMPANY INC | 22719601 | 1122-000 | $1,699.92 | | $1,532,783.81 |
| 01/25/2011 | (1822) | LOGICTREE CORPORATION | 22502904 | 1122-000 | $1,170.65 | | $1,533,954.46 |
| 01/25/2011 | (1823) | DELUXE FOODS OF APTOS, INC | 22527001 | 1122-000 | $91.45 | | $1,534,045.91 |
| 01/25/2011 | (1823) | DELUXE FOODS OF APTOS, INC | 22527001 | 1122-000 | $82.69 | | $1,534,128.60 |
| 01/25/2011 | (1824) | ELIGIBILITY CONSULTANTS, INC | 23066801 | 1122-000 | $2,436.53 | | $1,536,565.13 |
| 01/25/2011 | (1825) | S & P ENTERPRISES LLCdba REGENCY INN & SUITES | 22749001 | 1122-000 | $1,767.62 | | $1,538,332.75 |
| 01/25/2011 | (1826) | SCHELLENBERG ENTERPRISES, INC DIAMOND S TRUCKING | 23085101 | 1122-000 | $266.02 | | $1,538,598.77 |
| 01/25/2011 | (1827) | MACIVER CORPORATION dba INDIE RENTALS | 21318706 | 1122-000 | $1,173.71 | | $1,539,772.48 |
| 01/25/2011 | (1828) | CONVERGENCE, LLC | 23088101 | 1122-000 | $327.07 | | $1,540,099.55 |
| 01/25/2011 | (1829) | FUNNIES FROZEN YOGURT | 23061301 | 1122-000 | $196.35 | | $1,540,295.90 |
| 01/25/2011 | (1830) | VINTAGE HARDWOODS, LLC | 21635901 | 1122-000 | $108.11 | | $1,540,404.01 |
| 01/25/2011 | (1831) | VISITING NURSE SERVICE OF GREATER PHODEISLAND | 22684401 | 1122-000 | $1,276.30 | | $1,541,680.31 |
| 01/25/2011 | (1832) | RANDOLPH P PLATT DDS, PC | 22693401 | 1122-000 | $3,275.34 | | $1,544,955.65 |
| | | | | **SUBTOTALS** | $25,759.34 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/25/2011 | (1833) | DR OR MRS CARL E. WILLIFORD | 22850501 | 1122-000 | $250.41 | | $1,545,206.06 |
| 01/25/2011 | (1834) | CLAUDE E ODELL | 22730801 | 1122-000 | $651.70 | | $1,545,857.76 |
| 01/25/2011 | (1835) | KNMCM INC dba KENNY N MOORE CABINET MAKE | 22730901 | 1122-000 | $598.57 | | $1,546,456.33 |
| 01/25/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $26,026.76 | $1,520,429.57 |
| 01/25/2011 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $13,751.97 | $1,506,677.60 |
| 01/26/2011 | (1817) | DEP REVERSE: PICASSO'S PIZZA INC | 22687001 | 1122-000 | ($4,953.79) | | $1,501,723.81 |
| 01/28/2011 | (512) | URTH CAFFE II, L.P. | 23074301 | 1122-000 | $206.33 | | $1,501,930.14 |
| 01/28/2011 | (522) | TALA FOOD MARKET INC dba BUTTERFIELD MARKET | 23157101 | 1122-000 | $494.18 | | $1,502,424.32 |
| 01/28/2011 | (558) | Kyungjoo Investments | 22528901 | 1122-000 | $653.53 | | $1,503,077.85 |
| 01/28/2011 | (560) | Jensen Brothers | 23081701 | 1122-000 | $830.74 | | $1,503,908.59 |
| 01/28/2011 | (561) | WEST WIND EXPRESS, INC | 22512702 | 1122-000 | $992.25 | | $1,504,900.84 |
| 01/28/2011 | (562) | New Millennium Foods, Inc | 23118801 | 1122-000 | $7,296.06 | | $1,512,196.90 |
| 01/28/2011 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,512,472.31 |
| 01/28/2011 | (1836) | PACIFIC AUTO WRECKING INC | 22899801 | 1122-000 | $258.31 | | $1,512,730.62 |
| 01/31/2011 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-009 | 1122-000 | $521.22 | | $1,513,251.84 |
| 01/31/2011 | (61) | A.S.H.ENTERPRISES | 22276501 | 1122-000 | $635.10 | | $1,513,886.94 |
| 01/31/2011 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $122.50 | | $1,514,009.44 |
| 01/31/2011 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $171.49 | | $1,514,180.93 |
| 01/31/2011 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $216.20 | | $1,514,397.13 |
| 01/31/2011 | (962) | J TRANS INC | 22209702 | 1122-000 | $2,497.47 | | $1,516,894.60 |
| 01/31/2011 | (1073) | FOHN FUNERAL HOME. JIM & JANICE FOHN | 22228401 | 1122-000 | $471.04 | | $1,517,365.64 |
| 01/31/2011 | (1173) | M C CUSTOMS CORP | 22255201 | 1122-000 | $656.69 | | $1,518,022.33 |
| 01/31/2011 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $656.69 | | $1,518,679.02 |
| 01/31/2011 | (1269) | J TRANS INC | 22209701 | 1122-000 | $2,884.16 | | $1,521,563.18 |
| | | | | **SUBTOTALS** | $16,386.26 | $39,778.73 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/31/2011 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $2,524.52 | | $1,524,087.70 |
| 01/31/2011 | (1388) | SUPERVALU INC | 22255501 | 1122-000 | $1,159.20 | | $1,525,246.90 |
| 01/31/2011 | (1721) | WATERVIEW HOTEL, LLC dba HOTEL PALOMAR ARLINGTON | 22867001 | 1122-000 | $333.90 | | $1,525,580.80 |
| 01/31/2011 | (1746) | MAC'S LA SIERRA, INC | 22435001 | 1122-000 | $1,050.00 | | $1,526,630.80 |
| 01/31/2011 | (1801) | BUTTE JEWELERS | 22473201 | 1122-000 | $480.06 | | $1,527,110.86 |
| 01/31/2011 | (1837) | DISTRIBUCORP, INC d/b/a/ N.A.T. | 22944501 | 1122-000 | $1,073.05 | | $1,528,183.91 |
| 01/31/2011 | (1838) | MICROS SYSTEMS, INC | IFC | 1122-000 | $98.81 | | $1,528,282.72 |
| 01/31/2011 | (1838) | THOMSON REUTERS | IFC | 1122-000 | $131.75 | | $1,528,414.47 |
| 01/31/2011 | (1839) | FINAL FINISH INC | 23017501 | 1122-000 | $831.44 | | $1,529,245.91 |
| 01/31/2011 | (1840) | REDNER'S MARKETS, INC | 22999401 | 1122-000 | $610.32 | | $1,529,856.23 |
| 01/31/2011 | (1841) | ARTEK MFG | 22502301 | 1122-000 | $414.68 | | $1,530,270.91 |
| 01/31/2011 | (1842) | AUTO BODY CARE PLUS | 22414601 | 1122-000 | $176.15 | | $1,530,447.06 |
| 01/31/2011 | (1843) | TWIN LAKES WHOLESALE, LLC | 22534401 | 1122-000 | $812.80 | | $1,531,259.86 |
| 01/31/2011 | (1844) | ODESSA FE, INC | 22713101 | 1122-000 | $434.08 | | $1,531,693.94 |
| 01/31/2011 | (1845) | SILENCE,INC dba MIDAS AUTO SERVICE EXPERTS | 22154504 | 1122-000 | $971.04 | | $1,532,664.98 |
| 01/31/2011 | (1846) | SILVERMARK CAPITAL A DIVISION OF STERLING BANK | VARIOUS LEASE Sec Dep Refund | 1122-000 | $18,851.49 | | $1,551,516.47 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $124.65 | | $1,551,641.12 |
| 01/31/2011 | (879) | Century Woodwork Inc | Incoming wire | 1130-000 | $1,400.00 | | $1,553,041.12 |
| 02/01/2011 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $1,706.49 | | $1,554,747.61 |
| 02/01/2011 | (176) | BUB'S INC. | 22502401 | 1122-000 | $164.74 | | $1,554,912.35 |
| 02/01/2011 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $1,554,965.35 |
| 02/01/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $820.46 | | $1,555,785.81 |
| 02/01/2011 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 22576401 | 1122-000 | $102.52 | | $1,555,888.33 |
| 02/01/2011 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,558,492.11 |
| | | | | **SUBTOTALS** | $36,928.93 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/01/2011 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $433.50 | | $1,558,925.61 |
| 02/01/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BI | 22761201 | 1122-000 | $403.86 | | $1,559,329.47 |
| 02/01/2011 | (1191) | COUNTRYSIDE COLLISION CENTER LLC | 22266101 | 1122-000 | $2,604.94 | | $1,561,934.41 |
| 02/01/2011 | (1219) | SELKE MANAGEMENT COMPANY DBA ROSATI'S PIZZA | 21930502 | 1122-000 | $482.86 | | $1,562,417.27 |
| 02/01/2011 | (1625) | TEXAS TANK TRUCKS | 22917001 | 1122-000 | $2,581.46 | | $1,564,998.73 |
| 02/01/2011 | (1847) | VALLEY CARDIOVASCULAR ASSOCIATES INC | 22432301 | 1122-000 | $1,124.73 | | $1,566,123.46 |
| 02/01/2011 | (1847) | VALLEY CARDIOVASCULAR ASSOCIATES INC | 22432301 | 1122-000 | $1,819.81 | | $1,567,943.27 |
| 02/01/2011 | (1848) | BULK TRANSPORTATION | 22910101 | 1122-000 | $2,160.45 | | $1,570,103.72 |
| 02/01/2011 | (1849) | MEGATRUX TRANSPORTATION INC | 23016801 | 1122-000 | $1,978.11 | | $1,572,081.83 |
| 02/07/2011 | | BRH ENTERPRISES, LLC | 22981901/22983101 | * | $417.39 | | $1,572,499.22 |
| | {1859} | | $208.22 | 1122-000 | | | $1,572,499.22 |
| | {1860} | | $209.17 | 1122-000 | | | $1,572,499.22 |
| 02/07/2011 | | THOMAS H. BILLINGSLEA,JR(CH13 TRUSTEE) | 22909601/22053701 | * | $246.16 | | $1,572,745.38 |
| | {968} | | $133.96 | 1122-000 | | | $1,572,745.38 |
| | {1475} | | $112.20 | 1122-000 | | | $1,572,745.38 |
| 02/07/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-001-005 | 1122-000 | $5,623.50 | | $1,578,368.88 |
| 02/07/2011 | (114) | THE EXHIBIT COMPANY INC | 22469501 | 1122-000 | $180.78 | | $1,578,549.66 |
| 02/07/2011 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $1,578,850.55 |
| 02/07/2011 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | 1122-000 | $1,431.78 | | $1,580,282.33 |
| 02/07/2011 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $1,583,237.30 |
| | | | | **SUBTOTALS** | $24,745.19 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/07/2011 | (162) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $1,583,332.60 |
| 02/07/2011 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $1,585,328.05 |
| 02/07/2011 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $1,585,728.21 |
| 02/07/2011 | (166) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | 1122-000 | $355.78 | | $1,586,083.99 |
| 02/07/2011 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $1,587,124.28 |
| 02/07/2011 | (182) | CAPT. MARK'S SEAFOOD MARKET MARK.A. FRUIDENBERG | 23092601 | 1122-000 | $414.00 | | $1,587,538.28 |
| 02/07/2011 | (258) | SHENOY ENGINEERING, P.C. | 22676901 | 1122-000 | $517.00 | | $1,588,055.28 |
| 02/07/2011 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $1,588,460.08 |
| 02/07/2011 | (342) | PRIMA DIVA HOTELS LLC dba RESIDENCE INN NORTH HARB | 22471401 | 1122-000 | $2,130.00 | | $1,590,590.08 |
| 02/07/2011 | (345) | LA DOLCE VITA, LLC | 300462-000 | 1122-000 | $1,000.00 | | $1,591,590.08 |
| 02/07/2011 | (445) | DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | $2,900.00 | | $1,594,490.08 |
| 02/07/2011 | (451) | STG Enterprises, LLC dba Buffalo Beach | 22314001 | 1122-000 | $263.66 | | $1,594,753.74 |
| 02/07/2011 | (508) | CITRIX SYSTEMS,INC | 801153-001 | 1122-000 | $2,185.51 | | $1,596,939.25 |
| 02/07/2011 | (521) | DONALD F GARDNER da MEMORIAL CITY ENDOCRINE CONSUL | 22605002 | 1122-000 | $189.87 | | $1,597,129.12 |
| 02/07/2011 | (597) | EIRE DIRECT MARKETING,LLC | 30122204 | 1122-000 | $90.00 | | $1,597,219.12 |
| 02/07/2011 | (804) | Campus Management | 801045-001/002 | 1122-000 | $7,078.72 | | $1,604,297.84 |
| 02/07/2011 | (934) | AUDIO COMMUNICATIONS SYSTEMS, INC | 22183002 | 1122-000 | $1,857.60 | | $1,606,155.44 |
| 02/07/2011 | (1011) | OCEAN BANK | 22735803-22735814 | 1122-000 | $10,494.02 | | $1,616,649.46 |
| 02/07/2011 | (1076) | JACK NELSON JONES,P.A. ATTORNEYS AT LAW-TRUST ACCO | 22759801 | 1122-000 | $6,015.08 | | $1,622,664.54 |
| 02/07/2011 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $1,623,586.52 |
| 02/07/2011 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $540.50 | | $1,624,127.02 |
| 02/07/2011 | (1185) | HENRY & HENRY, INC | 22275601 | 1122-000 | $430.00 | | $1,624,557.02 |
| | | | | **SUBTOTALS** | $41,319.72 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/07/2011 | (1208) | MAITA TOYOTA OF SACRAMENTO | 22555001 | 1122-000 | $2,358.17 | | $1,626,915.19 |
| 02/07/2011 | (1260) | FORD B&B MOTORS,INC | 22833901 | 1122-000 | $214.53 | | $1,627,129.72 |
| 02/07/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $1,627,347.54 |
| 02/07/2011 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $238.28 | | $1,627,585.82 |
| 02/07/2011 | (1466) | HANOVER MEDICAL SPECIALISTS, P.A. | 22349801 | 1122-000 | $1,439.32 | | $1,629,025.14 |
| 02/07/2011 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $604.37 | | $1,629,629.51 |
| 02/07/2011 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,630,120.01 |
| 02/07/2011 | (1654) | HICKS TRUCKING COMPANY | 22928301 | 1122-000 | $1,512.63 | | $1,631,632.64 |
| 02/07/2011 | (1674) | PROJECT ACCESS FOUNDATION, INC. | 22993602 | 1122-000 | $517.16 | | $1,632,149.80 |
| 02/07/2011 | (1734) | ROZAS WARD ARCHITECTS | 22692601 | 1122-000 | $1,716.63 | | $1,633,866.43 |
| 02/07/2011 | (1746) | MAC'S LA SIERRA, INC | 22435001 | 1122-000 | $1,050.00 | | $1,634,916.43 |
| 02/07/2011 | (1754) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $1,638,970.43 |
| 02/07/2011 | (1758) | WEST BELT PHYSICIAN MANAGEMENT LLC | 22449401 | 1122-000 | $241.66 | | $1,639,212.09 |
| 02/07/2011 | (1850) | STRICKLY BUSINESS ENTERPRISES OF GREATER NEW ORLEA | 23118401 | 1122-000 | $2,154.45 | | $1,641,366.54 |
| 02/07/2011 | (1851) | SUMMIT DESIGNS, INC | 22443001 | 1122-000 | $1,000.00 | | $1,642,366.54 |
| 02/07/2011 | (1852) | KWIK MART | 23028201 | 1122-000 | $1,051.25 | | $1,643,417.79 |
| 02/07/2011 | (1853) | DON'S PROFESSIONAL COLLISION REPAIR | 23070001 | 1122-000 | $500.18 | | $1,643,917.97 |
| 02/07/2011 | (1854) | PIER 36 SEAFOOD RESTAURAND & OYSTER BAR | 22684101 | 1122-000 | $1,489.69 | | $1,645,407.66 |
| 02/07/2011 | (1855) | A & M AUTO BODY REPAIR, INC | 23005501 | 1122-000 | $366.89 | | $1,645,774.55 |
| 02/07/2011 | (1856) | FE SANG, INC | 22888701 | 1122-000 | $574.53 | | $1,646,349.08 |
| 02/07/2011 | (1857) | SABADELL UNITED BANK | 22768209 | 1122-000 | $286.01 | | $1,646,635.09 |
| 02/07/2011 | (1858) | CANAL CARTAGE COMPANY | 22796801 | 1122-000 | $2,225.95 | | $1,648,861.04 |
| | | | | **SUBTOTALS** | $24,304.02 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/07/2011 | (1861) | DONALD F GARDNER da MEMORIAL CITY ENDOCRINE CONSUL | 22605001 | 1122-000 | $847.91 | | $1,649,708.95 |
| 02/07/2011 | (1862) | TRI-CO FOODS, INC | 22305402 | 1122-000 | $476.58 | | $1,650,185.53 |
| 02/07/2011 | (1863) | WESTERN ARIZONA RADIOLOGY PC | 22554902 | 1122-000 | $4,659.96 | | $1,654,845.49 |
| 02/07/2011 | (1864) | C.C.JONES, INC | 22424501 | 1122-000 | $2,643.88 | | $1,657,489.37 |
| 02/07/2011 | (709) | Dobrowolski | Incoming wire | 1122-000 | $10,000.00 | | $1,667,489.37 |
| 02/08/2011 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $1,667,750.25 |
| 02/08/2011 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $1,668,011.13 |
| 02/08/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $1,668,686.13 |
| 02/08/2011 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | 22336601 | 1122-000 | $449.66 | | $1,669,135.79 |
| 02/08/2011 | (145) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-007 | 1122-000 | $257.19 | | $1,669,392.98 |
| 02/08/2011 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $1,669,782.33 |
| 02/08/2011 | (187) | ROOSTERS RESTAURANT | 23001301 | 1122-000 | $764.71 | | $1,670,547.04 |
| 02/08/2011 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $123.36 | | $1,670,670.40 |
| 02/08/2011 | (212) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-001/006/007/011/012 | 1122-000 | $855.51 | | $1,671,525.91 |
| 02/08/2011 | (225) | REDDING LUMBER TRANSPORT, INC | 23083001 | 1122-000 | $489.80 | | $1,672,015.71 |
| 02/08/2011 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $60.95 | | $1,672,076.66 |
| 02/08/2011 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $216.20 | | $1,672,292.86 |
| 02/08/2011 | (568) | THE BANK OF NEW YORK MELLON | 22768212 | 1122-000 | $296.56 | | $1,672,589.42 |
| 02/08/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $1,672,756.36 |
| 02/08/2011 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $92.36 | | $1,672,848.72 |
| 02/08/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $300.00 | | $1,673,148.72 |
| 02/08/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $302.87 | | $1,673,451.59 |
| 02/08/2011 | (1011) | OCEAN BANK | 22735801 | 1122-000 | $1,207.80 | | $1,674,659.39 |
| 02/08/2011 | (1078) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1122-000 | $1,036.90 | | $1,675,696.29 |
| | | | | **SUBTOTALS** | $26,835.25 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/08/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $241.65 | | $1,675,937.94 |
| 02/08/2011 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $676.09 | | $1,676,614.03 |
| 02/08/2011 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1122-000 | $327.97 | | $1,676,942.00 |
| 02/08/2011 | (1239) | APB INC. dba TAVILLA SALES COMPANY OF LOS ANGELES | 22290201 | 1122-000 | $213.35 | | $1,677,155.35 |
| 02/08/2011 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $504.05 | | $1,677,659.40 |
| 02/08/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $1,678,473.34 |
| 02/08/2011 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $1,678,643.07 |
| 02/08/2011 | (1793) | KDW, PS | 22382601 | 1122-000 | $1,234.47 | | $1,679,877.54 |
| 02/08/2011 | (1798) | GOLDEN PRODUCE | 22716101 | 1122-000 | $617.29 | | $1,680,494.83 |
| 02/08/2011 | (1863) | THERESA CHAMBERS | 22253202 | 1122-000 | $1,730.52 | | $1,682,225.35 |
| 02/08/2011 | (1864) | NORFOLK SPCA | 22846701 | 1122-000 | $261.44 | | $1,682,486.79 |
| 02/08/2011 | (1867) | PEPPER TREE FROSTY DANIEL VILLASENOR | 22971701 | 1122-000 | $157.09 | | $1,682,643.88 |
| 02/09/2011 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,684,551.73 |
| 02/09/2011 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $1,684,755.24 |
| 02/09/2011 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $1,685,137.65 |
| 02/09/2011 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $146.31 | | $1,685,283.96 |
| 02/09/2011 | (1159) | SYSCO FOOD SERVICES OF ARKANSAS, LLC | 22756901 | 1122-000 | $234.35 | | $1,685,518.31 |
| 02/09/2011 | (1287) | DAIRY QUEEN OF ASTORIA | 22798701 | 1122-000 | $970.92 | | $1,686,489.23 |
| 02/09/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $240.93 | | $1,686,730.16 |
| 02/09/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $247.27 | | $1,686,977.43 |
| 02/09/2011 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $1,687,472.07 |
| 02/09/2011 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $6,542.11 | | $1,694,014.18 |
| 02/09/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 - Deposit auto duplicated by Software. | 1122-000 | $2,156.57 | | $1,696,170.75 |
| | | | | **SUBTOTALS** | $20,474.46 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/09/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $2,156.57 | | $1,698,327.32 |
| 02/09/2011 | (1700) | P J CLARKE'S ON THE HUDSON LLC 4 WORLD FIN CENTER | 22415501 | 1122-000 | $1,069.34 | | $1,699,396.66 |
| 02/09/2011 | (1868) | TERREMARK DATAVAULTING, LLC | 22867902 | 1122-000 | $776.11 | | $1,700,172.77 |
| 02/09/2011 | (1869) | PLATT. LABONIA CO | 22648802 | 1122-000 | $473.34 | | $1,700,646.11 |
| 02/09/2011 | (1870) | QUICK-CUT, INC | 22925101 | 1122-000 | $330.26 | | $1,700,976.37 |
| 02/09/2011 | | Payroll Paylocity | Payroll Taxes | 2690-000 | | $12,897.49 | $1,688,078.88 |
| 02/09/2011 | | Payroll Paylocity | Payroll. | 2690-000 | | $25,840.55 | $1,662,238.33 |
| 02/09/2011 | | Transfer To: #******7094 | Normal allocation for current expenses | 9999-000 | | $300,000.00 | $1,362,238.33 |
| 02/10/2011 | (1721) | DEP REVERSE: WATERVIEW HOTEL, LLC dba HOTEL PALOMAR | Reversed Deposit | 1122-000 | ($333.90) | | $1,361,904.43 |
| 02/10/2011 | (561) | DEP REVERSE: WEST WIND EXPRESS, INC | Reversed Deposit | 1122-000 | ($992.25) | | $1,360,912.18 |
| 02/11/2011 | (8) | CLPF-Bismarck Hotel Operationg Company, dba Hotel | 22407701 | 1122-000 | $179.43 | | $1,361,091.61 |
| 02/11/2011 | (67) | GOOLD PATTERSON ALES & DAY | 22050203/05/08 | 1122-000 | $416.18 | | $1,361,507.79 |
| 02/11/2011 | (99) | TRANSPORTATION AGENT GRID, L.P. | 22940501 | 1122-000 | $4,063.94 | | $1,365,571.73 |
| 02/11/2011 | (201) | RC'S PLUMBING & HVAC,LLC | 22669801 | 1122-000 | $420.22 | | $1,365,991.95 |
| 02/11/2011 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $1,367,313.28 |
| 02/11/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $1,367,407.96 |
| 02/11/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $101.70 | | $1,367,509.66 |
| 02/11/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $1,367,894.45 |
| 02/11/2011 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $817.43 | | $1,368,711.88 |
| 02/11/2011 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $1,369,394.82 |
| 02/11/2011 | (1291) | CARECENTRIC | 22788003 | 1122-000 | $2,057.03 | | $1,371,451.85 |
| 02/11/2011 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $1,371,901.85 |
| 02/11/2011 | (1354) | THE BOOTLEGGER BISTRO | 22838101 | 1122-000 | $1,822.36 | | $1,373,724.21 |
| 02/11/2011 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $484.50 | | $1,374,208.71 |

| | | |
|---|---|---|
| **SUBTOTALS** | $16,776.00 | $338,738.04 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/11/2011 | (1483) | WESTERN CONTAINER CORPORATION | 22442201 | 1122-000 | $841.94 | | $1,375,050.65 |
| 02/11/2011 | (1484) | WESTERN CONTAINER CORPORATION | 22442202 | 1122-000 | $1,688.40 | | $1,376,739.05 |
| 02/11/2011 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $1,378,522.88 |
| 02/11/2011 | (1574) | PINNACLE PROTECTION | 22931901 | 1122-000 | $1,173.62 | | $1,379,696.50 |
| 02/11/2011 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $1,380,506.85 |
| 02/11/2011 | (1871) | PEPCO, INC | 22931103 | 1122-000 | $736.78 | | $1,381,243.63 |
| 02/11/2011 | (1872) | UNION TIRE AND APPLIANCE INC dba JACKSON HEWITT TA | 22959501 | 1122-000 | $2,864.13 | | $1,384,107.76 |
| 02/11/2011 | (1873) | DIGESTIVE HEALTH CENTER, P.A. | 22467401 | 1122-000 | $188.35 | | $1,384,296.11 |
| 02/11/2011 | (1874) | JOHN P. NEWTON, JR BANCRUPTCY TRUSTEE | 22626401 | 1122-000 | $680.63 | | $1,384,976.74 |
| 02/11/2011 | (1875) | L T ACQUISITION CORP. dba LOUISE'S TRATTORIA | 22012602 | 1122-000 | $550.19 | | $1,385,526.93 |
| 02/15/2011 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $600.75 | | $1,386,127.68 |
| 02/15/2011 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $668.73 | | $1,386,796.41 |
| 02/15/2011 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $1,386,884.98 |
| 02/15/2011 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $754.20 | | $1,387,639.18 |
| 02/15/2011 | (331) | XTEK | 21889601 | 1122-000 | $1,519.00 | | $1,389,158.18 |
| 02/15/2011 | (576) | SEIU LOCAL 73 | 22571401 | 1122-000 | $227.96 | | $1,389,386.14 |
| 02/15/2011 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $313.93 | | $1,389,700.07 |
| 02/15/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $718.59 | | $1,390,418.66 |
| 02/15/2011 | (1375) | Chaparros Mexican Food | 22329201 | 1122-000 | $509.09 | | $1,390,927.75 |
| 02/15/2011 | (1455) | CALIFORNIA DREAMS,INC | 22856501 | 1122-000 | $210.38 | | $1,391,138.13 |
| 02/15/2011 | (1510) | FIRST NATIONAL BANK | 801176-001 | 1122-000 | $1,606.69 | | $1,392,744.82 |
| 02/15/2011 | (1511) | FIRST NATIONAL BANK | 801190-001 | 1122-000 | $499.31 | | $1,393,244.13 |

| | | |
|---|---|---|
| **SUBTOTALS** | $19,035.42 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/15/2011 | (1847) | VALLEY CARDIOVASCULAR ASSOCIATES INC | 22432301 | 1122-000 | $1,819.81 | | $1,395,063.94 |
| 02/15/2011 | (1876) | LOGAN LABS, LLC | 22456701 | 1122-000 | $2,503.43 | | $1,397,567.37 |
| 02/15/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 - Deposit auto duplicated by Software. | 1122-000 | ($2,156.57) | | $1,395,410.80 |
| 02/17/2011 | (764) | West Suburban Bank | Lease payment on University Health | 1122-000 | $1,699.18 | | $1,397,109.98 |
| 02/17/2011 | (671) | Maxlinear Inc | Lease Payment | 1122-000 | $21,000.00 | | $1,418,109.98 |
| 02/17/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $1,418,277.07 |
| 02/17/2011 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $148.53 | | $1,418,425.60 |
| 02/17/2011 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | 22336601 | 1122-000 | $899.32 | | $1,419,324.92 |
| 02/17/2011 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $286.20 | | $1,419,611.12 |
| 02/17/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $125.02 | | $1,419,736.14 |
| 02/17/2011 | (264) | LIES TRASH SERVICE, LLC | 22694102 | 1122-000 | $1,115.09 | | $1,420,851.23 |
| 02/17/2011 | (278) | LAWRENCE A. AND LUCILLE BOVE BECKER | 22235301 | 1122-000 | $757.17 | | $1,421,608.40 |
| 02/17/2011 | (300) | LOOPNET, INC | 22130301 | 1122-000 | $77.31 | | $1,421,685.71 |
| 02/17/2011 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $230.85 | | $1,421,916.56 |
| 02/17/2011 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $1,422,882.47 |
| 02/17/2011 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $1,423,199.42 |
| 02/17/2011 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $1,424,160.05 |
| 02/17/2011 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $1,425,284.59 |
| 02/17/2011 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $1,427,300.48 |

| | | |
|---|---|---|
| **SUBTOTALS** | $34,056.35 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/17/2011 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $1,428,554.62 |
| 02/17/2011 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $1,428,674.40 |
| 02/17/2011 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $1,428,772.98 |
| 02/17/2011 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $1,429,058.39 |
| 02/17/2011 | (447) | HILLCREST RESORT | 22628201 | 1122-000 | $275.83 | | $1,429,334.22 |
| 02/17/2011 | (456) | RAYMOND K RAUB | 22584601 | 1122-000 | $213.07 | | $1,429,547.29 |
| 02/17/2011 | (499) | WANAQUE OPERATING CO, LP | 22225704 | 1122-000 | $1,110.10 | | $1,430,657.39 |
| 02/17/2011 | (592) | HKJ INC. | 22291101 | 1122-000 | $349.13 | | $1,431,006.52 |
| 02/17/2011 | (635) | PRECISE PAINTING AND WALLCOVER | 22587401 | 1122-000 | $460.16 | | $1,431,466.68 |
| 02/17/2011 | (747) | RMC Distributing Company | 21828802 | 1122-000 | $123.52 | | $1,431,590.20 |
| 02/17/2011 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $1,431,800.08 |
| 02/17/2011 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,167.74 | | $1,433,967.82 |
| 02/17/2011 | (1112) | CAREER PATH TRAINING CORP ROADMASTER DRIVER SCHOOL | 1392/220552 | 1122-000 | $3,744.60 | | $1,437,712.42 |
| 02/17/2011 | (1183) | KIMMEL TRADING | 22219302 | 1122-000 | $553.45 | | $1,438,265.87 |
| 02/17/2011 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $1,438,545.87 |
| 02/17/2011 | (1211) | SPOERL TRUCKING, INC | 22417603 | 1122-000 | $250.00 | | $1,438,795.87 |
| 02/17/2011 | (1260) | FORD B&B MOTORS,INC | 22833901 | 1122-000 | $304.95 | | $1,439,100.82 |
| 02/17/2011 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $586.47 | | $1,439,687.29 |
| 02/17/2011 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $1,440,230.67 |
| 02/17/2011 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $1,441,892.67 |
| 02/17/2011 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $619.68 | | $1,442,512.35 |
| 02/17/2011 | (1413) | KO & HO ENTERPRISES INC dba CHINA DYNASTY | 22882801 | 1122-000 | $251.57 | | $1,442,763.92 |
| 02/17/2011 | (1430) | SYSTEMS LEASING, INC | 2009377-002 | 1122-000 | $535.22 | | $1,443,299.14 |
| | | | | **SUBTOTALS** | $15,998.66 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/17/2011 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $1,444,991.64 |
| 02/17/2011 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $1,445,346.93 |
| 02/17/2011 | (1436) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $1,446,814.80 |
| 02/17/2011 | (1464) | D F H NETWORK INC. | 22839801 | 1122-000 | $997.15 | | $1,447,811.95 |
| 02/17/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $1,448,957.81 |
| 02/17/2011 | (1520) | BRAZIL'S ICE CREAM SHOP, LLC dba BASKIN ROBBINS 31 | 22909201 | 1122-000 | $381.99 | | $1,449,339.80 |
| 02/17/2011 | (1600) | CONRAD STRZELECKI dba SUBWAY | 22257102 | 1122-000 | $452.89 | | $1,449,792.69 |
| 02/17/2011 | (1607) | Asset Recovery Specialists, Inc | 22703901/22627101 | 1122-000 | $131.25 | | $1,449,923.94 |
| 02/17/2011 | (1609) | RICH'S QUALITY AUTO REPAIRS | 22419801 | 1122-000 | $809.73 | | $1,450,733.67 |
| 02/17/2011 | (1644) | QUALYS ON DEMAND SECURITY | 801137-001 | 1122-000 | $9,141.52 | | $1,459,875.19 |
| 02/17/2011 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $1,460,685.54 |
| 02/17/2011 | (1713) | SUPER MEX RESTAURANTS, INC | 22740001 | 1122-000 | $689.17 | | $1,461,374.71 |
| 02/17/2011 | (1800) | SOUTH PLAINNS PAINT DOCTOR dba PAINT | 23109401 | 1122-000 | $690.00 | | $1,462,064.71 |
| 02/17/2011 | (1877) | SOUTHWEST DENTAL GROUP | 22933601 | 1122-000 | $2,521.33 | | $1,464,586.04 |
| 02/17/2011 | (1878) | USA DRY VAN LOGISTICS | 23069801 | 1122-000 | $3,297.06 | | $1,467,883.10 |
| 02/17/2011 | (1879) | MIDAS AUTOMOTIVE SERVICE MIDWEST DYNAMICS, INC | 22249602 | 1122-000 | $1,082.80 | | $1,468,965.90 |
| 02/17/2011 | (1880) | RRF INVESTMENTS, LLC | 22732201 | 1122-000 | $1,466.97 | | $1,470,432.87 |
| 02/17/2011 | (1881) | JIM'S BIG BURGER, INC | 22838501 | 1122-000 | $283.59 | | $1,470,716.46 |
| 02/17/2011 | (1882) | CENTRAL VA OB/GYN GROUP, P.C. | 801130-002 | 1122-000 | $11,027.26 | | $1,481,743.72 |
| 02/17/2011 | (1883) | PROSPECT FOODS ,LLC dba BURGER KING | 22846601 | 1122-000 | $193.66 | | $1,481,937.38 |
| 02/17/2011 | (1884) | CHIROCARE RECOVERY CENTER DR.DAVID LAURITZEN | 22826201 | 1122-000 | $173.12 | | $1,482,110.50 |
| | | | | **SUBTOTALS** | $38,811.36 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/17/2011 | (1885) | INTEGRATED HEALTHCARE HOLDING,INC | 801146-001/801146-002 | 1122-000 | $15,566.24 | | $1,497,676.74 |
| 02/17/2011 | (1886) | SHADY LANE MARKET | 22523101 | 1122-000 | $375.74 | | $1,498,052.48 |
| 02/18/2011 | (356) | RIMROCK DESIGN, INC | 22725001 | 1122-000 | $459.03 | | $1,498,511.51 |
| 02/18/2011 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $216.20 | | $1,498,727.71 |
| 02/18/2011 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $756.51 | | $1,499,484.22 |
| 02/18/2011 | (474) | MERISANT US, INC | 23122901 | 1122-000 | $2,805.68 | | $1,502,289.90 |
| 02/18/2011 | (656) | FIRT CHICAGO BANK & TRUST | 22928702/23137701 | 1122-000 | $1,589.40 | | $1,503,879.30 |
| 02/18/2011 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $1,504,169.43 |
| 02/18/2011 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $431.06 | | $1,504,600.49 |
| 02/18/2011 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $431.06 | | $1,505,031.55 |
| 02/18/2011 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $431.06 | | $1,505,462.61 |
| 02/18/2011 | (1364) | ELEVEN WIRELESS, INC | 23148501/23148401 | 1122-000 | $5,200.00 | | $1,510,662.61 |
| 02/18/2011 | (1512) | LUNA'S MEXICAN RESTAURANT | 22415101 | 1122-000 | $1,693.36 | | $1,512,355.97 |
| 02/18/2011 | (1557) | COMPLETE CAR CARE CENTER | 22468301 | 1122-000 | $125.08 | | $1,512,481.05 |
| 02/18/2011 | (1734) | ROZAS WARD ARCHITECTS | 22692601 | 1122-000 | $1,716.63 | | $1,514,197.68 |
| 02/18/2011 | (1873) | DIGESTIVE HEALTH CENTER, P.A. | 22467401 | 1122-000 | $5,000.00 | | $1,519,197.68 |
| 02/24/2011 | | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-012-013 | * | $135.10 | | $1,519,332.78 |
| | {212} | | $58.88 | 1122-000 | | | $1,519,332.78 |
| | {380} | | $76.22 | 1122-000 | | | $1,519,332.78 |
| 02/24/2011 | | Thai Café II Inc. | 22351802 | * | $1,724.94 | | $1,521,057.72 |
| | {1382} | | $708.05 | 1121-000 | | | $1,521,057.72 |
| | {452} | | $1,016.89 | 1122-000 | | | $1,521,057.72 |
| 02/24/2011 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $255.97 | | $1,521,313.69 |
| 02/24/2011 | (33) | GILL & SINGH LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,000.00 | | $1,524,313.69 |
| | | | | **SUBTOTALS** | $42,203.19 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/24/2011 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-009 | 1122-000 | $521.22 | | $1,524,834.91 |
| 02/24/2011 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $898.38 | | $1,525,733.29 |
| 02/24/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $65.39 | | $1,525,798.68 |
| 02/24/2011 | (123) | MEDICAL MANAGEMENT GROPU, LLC | 23129801 | 1122-000 | $21,606.74 | | $1,547,405.42 |
| 02/24/2011 | (293) | LEONI WIRE, INC | 21-1134 | 1122-000 | $289.16 | | $1,547,694.58 |
| 02/24/2011 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $153.09 | | $1,547,847.67 |
| 02/24/2011 | (318) | MG DISTRIBUTING INC | 23060301 | 1122-000 | $587.17 | | $1,548,434.84 |
| 02/24/2011 | (346) | eCOBRA.com ECOBRADMIN, INC | IFC | 1122-000 | $928.11 | | $1,549,362.95 |
| 02/24/2011 | (360) | STICKELMAN,SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $1,549,485.24 |
| 02/24/2011 | (395) | THE BAIRD GROUP, LLC | 22093601 | 1122-000 | $170.86 | | $1,549,656.10 |
| 02/24/2011 | (430) | LIVONIA INVESTMENT dba VALLI- HI MOTO HOTEL | 22621401 | 1122-000 | $190.75 | | $1,549,846.85 |
| 02/24/2011 | (451) | STG Enterprises, LLC dba Buffalo Beach | 22314001 | 1122-000 | $660.60 | | $1,550,507.45 |
| 02/24/2011 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $1,551,375.75 |
| 02/24/2011 | (459) | Moore Freight Lines Inc | 22849902 | 1122-000 | $320.93 | | $1,551,696.68 |
| 02/24/2011 | (462) | Electro-Media Design, LTD | 23126901 | 1122-000 | $402.85 | | $1,552,099.53 |
| 02/24/2011 | (503) | BORTELL'S LOUNGE | 22310601 | 1122-000 | $89.88 | | $1,552,189.41 |
| 02/24/2011 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | 21721601 | 1122-000 | $180.83 | | $1,552,370.24 |
| 02/24/2011 | (521) | DONALD F GARDNER da MEMORIAL CITY ENDOCRINE CONSUL | 22605002 | 1122-000 | $206.76 | | $1,552,577.00 |
| 02/24/2011 | (524) | BRIAN KLAAS,INC | 22281101 | 1122-000 | $319.38 | | $1,552,896.38 |
| 02/24/2011 | (575) | GFY ENTERPRISES, LLC | 22600201 | 1122-000 | $466.02 | | $1,553,362.40 |
| 02/24/2011 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,553,620.27 |
| 02/24/2011 | (591) | Big Daddy's Pizza 33rd LLC | 22155401 | 1122-000 | $256.44 | | $1,553,876.71 |
| | | | | **SUBTOTALS** | $29,563.02 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/24/2011 | (656) | PISCES FOODS, L.P. | 22928702 | 1122-000 | $203.19 | | $1,554,079.90 |
| 02/24/2011 | (792) | ISGN FULLFILLMENT SERVICES | 21771314 | 1122-000 | $788.12 | | $1,554,868.02 |
| 02/24/2011 | (804) | Campus Management | 801045-001/002 | 1122-000 | $7,078.72 | | $1,561,946.74 |
| 02/24/2011 | (896) | Perstorp Polyols, Inc | 22652701 | 1122-000 | $476.19 | | $1,562,422.93 |
| 02/24/2011 | (942) | Central Coast Physical Medicine & Rehabilitation M | 23131501 | 1122-000 | $655.77 | | $1,563,078.70 |
| 02/24/2011 | (994) | VIDEL HOLDING CORP | 22304602 | 1122-000 | $233.01 | | $1,563,311.71 |
| 02/24/2011 | (1138) | KOTTER INC | 23041902 | 1122-000 | $1,929.38 | | $1,565,241.09 |
| 02/24/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $333.27 | | $1,565,574.36 |
| 02/24/2011 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAUR | 22720201 | 1122-000 | $345.27 | | $1,565,919.63 |
| 02/24/2011 | (1215) | MARKETTI SERVICE, INC. GARDNER SHELL | 22805901 | 1122-000 | $428.00 | | $1,566,347.63 |
| 02/24/2011 | (1258) | STUCCO SUPPLY CO | 22272301 | 1122-000 | $331.20 | | $1,566,678.83 |
| 02/24/2011 | (1372) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $30.81 | | $1,566,709.64 |
| 02/24/2011 | (1373) | PROMO-PRO,LTD | 22293401 | 1122-000 | $1,352.68 | | $1,568,062.32 |
| 02/24/2011 | (1383) | EVGA CORP | 22274901 | 1122-000 | $2,269.62 | | $1,570,331.94 |
| 02/24/2011 | (1388) | SUPERVALU INC | 22255501 | 1122-000 | $1,738.80 | | $1,572,070.74 |
| 02/24/2011 | (1431) | AMERITEACH-UCI | 22777404 | 1122-000 | $102.25 | | $1,572,172.99 |
| 02/24/2011 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $208.67 | | $1,572,381.66 |
| 02/24/2011 | (1463) | JOKEN COMPANY dba FILLS | 22893201 | 1122-000 | $425.37 | | $1,572,807.03 |
| 02/24/2011 | (1480) | WRIGHT DESIGNS EMBROIDERY/SCREENPRINT | 22380901 | 1122-000 | $277.96 | | $1,573,084.99 |
| 02/24/2011 | (1635) | H STREET COLLISION CENTER, INC. | 22718801 | 1122-000 | $1,342.18 | | $1,574,427.17 |
| 02/24/2011 | (1746) | MAC'S LA SIERRA, INC | 22435001 | 1122-000 | $1,050.00 | | $1,575,477.17 |
| 02/24/2011 | (1786) | QUICKBITES INC | 22407301 | 1122-000 | $4,917.08 | | $1,580,394.25 |
| | | | | **SUBTOTALS** | $26,517.54 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/24/2011 | (1801) | DONNA HOLLINGSWORTH | 22473201 | 1122-000 | $1,426.68 | | $1,581,820.93 |
| 02/24/2011 | (1802) | GREAT NORTHERN TRANSPORTATION CO | 22715501 | 1122-000 | $421.51 | | $1,582,242.44 |
| 02/24/2011 | (1807) | LA HACIENDA #9, INC. | 22868701 | 1122-000 | $244.73 | | $1,582,487.17 |
| 02/24/2011 | (1861) | DONALD F GARDNER da MEMORIAL CITY ENDOCRINE CONSUL | 22605001 | 1122-000 | $959.14 | | $1,583,446.31 |
| 02/24/2011 | (1887) | MORGAN SOUTHERN, INC | 23016701 | 1122-000 | $720.83 | | $1,584,167.14 |
| 02/24/2011 | (1888) | MORE THAN A BAGEL, INC | 22792401 | 1122-000 | $387.04 | | $1,584,554.18 |
| 02/24/2011 | (1889) | NEWTON CARROLL MULLINS C/O CLARA FUND | 22941301 | 1122-000 | $286.95 | | $1,584,841.13 |
| 02/24/2011 | (1890) | SUBWAY 37874 | 22417301 | 1122-000 | $4,819.38 | | $1,589,660.51 |
| 02/24/2011 | (1891) | LITTLE FIREFIGHTER CORP | 22658801 | 1122-000 | $2,649.15 | | $1,592,309.66 |
| 02/24/2011 | (1892) | JERRY'S TOYOTA | 22861901 | 1122-000 | $3,423.80 | | $1,595,733.46 |
| 02/24/2011 | (1008) | West Suburban Bank | Sales Tax Funds Jan 2011 | 1290-000 | $9,452.12 | | $1,605,185.58 |
| 02/24/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $25,839.36 | $1,579,346.22 |
| 02/24/2011 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $12,442.35 | $1,566,903.87 |
| 02/25/2011 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $1,567,053.68 |
| 02/25/2011 | (294) | MAGNUM INSURANCE AGENCY,INC | 30840802 | 1122-000 | $815.29 | | $1,567,868.97 |
| 02/25/2011 | (393) | INDEX HOSPITALITY AUSTIN LP dba AUSTIN'S PIZZA | 22574201 | 1122-000 | $1,097.63 | | $1,568,966.60 |
| 02/25/2011 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $300.37 | | $1,569,266.97 |
| 02/25/2011 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $692.00 | | $1,569,958.97 |
| 02/25/2011 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,570,449.47 |
| 02/25/2011 | (1691) | NEUFELD MEDICAL FROUP, INC | 22665301 | 1122-000 | $364.48 | | $1,570,813.95 |
| 02/25/2011 | (1787) | BARBARA FERNALD OR CONRAD STRZELECKI | 22257102 | 1122-000 | $2,069.43 | | $1,572,883.38 |
| 02/25/2011 | (1893) | JOSHUA FRIEDMAN & CO., LLC | 22351101 | 1122-000 | $1,250.00 | | $1,574,133.38 |
| | | | | **SUBTOTALS** | $32,020.84 | $38,281.71 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/28/2011 | (709) | Polly A. Dobrowolski | Incoming wire | 1122-000 | $2,500.00 | | $1,576,633.38 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $111.11 | | $1,576,744.49 |
| 03/01/2011 | 3002 | US Bank | Pursuant to 15th Cash Collateral Order entered on 02/25/2011 Dkt. # 950. | 4210-000 | | $230,000.00 | $1,346,744.49 |
| 03/02/2011 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $1,706.49 | | $1,348,450.98 |
| 03/02/2011 | (61) | DENISE M PAPPALARDO CH 13 TRUSTEE | 22276501 | 1122-000 | $3,035.84 | | $1,351,486.82 |
| 03/02/2011 | (89) | JOAR INC dba BOJANGLES | 21611701 | 1122-000 | $340.20 | | $1,351,827.02 |
| 03/02/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $1,352,502.02 |
| 03/02/2011 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $1,352,802.91 |
| 03/02/2011 | (123) | MEDICAL MANAGEMENT GROPU, LLC | 23129801 | 1122-000 | $3,792.24 | | $1,356,595.15 |
| 03/02/2011 | (212) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-012 | 1122-000 | $23.80 | | $1,356,618.95 |
| 03/02/2011 | (221) | WILAM E. HEITKAMP CH 13 TRUSTEE | 22016501 | 1122-000 | $3,893.21 | | $1,360,512.16 |
| 03/02/2011 | (234) | KING SOLUTIONS, INC | 801172-003 & 801172-005 | 1122-000 | $958.40 | | $1,361,470.56 |
| 03/02/2011 | (280) | LIES TRASH SERVICE, LLC | 22694102 | 1122-000 | $1,188.58 | | $1,362,659.14 |
| 03/02/2011 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $293.16 | | $1,362,952.30 |
| 03/02/2011 | (342) | PRIMA DIVA HOTELS LLC dba RESIDENCE INN NORTH HARB | 22471401 | 1122-000 | $2,130.00 | | $1,365,082.30 |
| 03/02/2011 | (351) | YOROZU AUTOMOTIVE TENNESSEE,INC | 21712702 | 1122-000 | $3,603.52 | | $1,368,685.82 |
| 03/02/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $467.07 | | $1,369,152.89 |
| 03/02/2011 | (394) | GENE HARRIS PETROLEUM, INC | 22578801 | 1122-000 | $520.00 | | $1,369,672.89 |
| 03/02/2011 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $795.80 | | $1,370,468.69 |

| | | |
|---|---|---|
| **SUBTOTALS** | $26,335.31 | $230,000.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/02/2011 | (502) | WINE INC. EE | 22890102 | 1122-000 | $118.65 | | $1,370,587.34 |
| 03/02/2011 | (504) | PROPARK, INC | 22352801 | 1122-000 | $767.47 | | $1,371,354.81 |
| 03/02/2011 | (508) | CITRIX SYSTEMS,INC | 801153-001 | 1122-000 | $1,915.14 | | $1,373,269.95 |
| 03/02/2011 | (512) | URTH CAFFE II, L.P. | 23074301 | 1122-000 | $206.33 | | $1,373,476.28 |
| 03/02/2011 | (518) | GERRY'S SHELL FOOD MART | 22581801 | 1122-000 | $324.16 | | $1,373,800.44 |
| 03/02/2011 | (522) | TALA FOOD MARKET INC dba BUTTERFIELD MARKET | 23157101 | 1122-000 | $494.18 | | $1,374,294.62 |
| 03/02/2011 | (558) | Kyungjoo Investments | 22528901 | 1122-000 | $653.53 | | $1,374,948.15 |
| 03/02/2011 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $1,375,369.15 |
| 03/02/2011 | (562) | New Millennium Foods, Inc | 23118801 | 1122-000 | $7,296.06 | | $1,382,665.21 |
| 03/02/2011 | (597) | EIRE DIRECT MARKETING,LLC | 30122204 | 1122-000 | $90.00 | | $1,382,755.21 |
| 03/02/2011 | (685) | COHN & DUSSI, LLCCLIEN FUNDSACCOUNT | 22330001 | 1122-000 | $450.00 | | $1,383,205.21 |
| 03/02/2011 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $1,383,408.72 |
| 03/02/2011 | (804) | Campus Management | 801045-001/002 | 1122-000 | $7,078.72 | | $1,390,487.44 |
| 03/02/2011 | (814) | PARIS PUB LLC | 22671101 | 1122-000 | $400.00 | | $1,390,887.44 |
| 03/02/2011 | (938) | Custom Finishing, Inc | 22647901-001 | 1122-000 | $1,678.26 | | $1,392,565.70 |
| 03/02/2011 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,392,841.11 |
| 03/02/2011 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $1,393,050.99 |
| 03/02/2011 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $1,393,560.99 |
| 03/02/2011 | (1078) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1122-000 | $1,036.90 | | $1,394,597.89 |
| 03/02/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BI | 22761201 | 1122-000 | $403.86 | | $1,395,001.75 |
| 03/02/2011 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $615.50 | | $1,395,617.25 |
| 03/02/2011 | (1185) | HENRY & HENRY, INC | 22275601 | 1122-000 | $430.00 | | $1,396,047.25 |
| 03/02/2011 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1122-000 | $615.74 | | $1,396,662.99 |
| 03/02/2011 | (1208) | MAITA TOYOTA OF SACRAMENTO | 22555001 | 1122-000 | $2,358.17 | | $1,399,021.16 |
| | | | | **SUBTOTALS** | $28,552.47 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/02/2011 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $1,399,477.58 |
| 03/02/2011 | (1332) | BARK'S PIZZA, INC dba HAPPY JOE'S | 22125202 | 1122-000 | $803.11 | | $1,400,280.69 |
| 03/02/2011 | (1376) | PALPORT INC dba DELTA COLLISION | 22326101 | 1122-000 | $1,172.93 | | $1,401,453.62 |
| 03/02/2011 | (1466) | HANOVER MEDICAL SPECIALISTS, P.A. | 22349801 | 1122-000 | $1,439.32 | | $1,402,892.94 |
| 03/02/2011 | (1487) | SUBWAY OF DALEVILLE HUGHES CENTER | 22390001 | 1122-000 | $161.93 | | $1,403,054.87 |
| 03/02/2011 | (1504) | SABADELL UNITED BANK | 22768210 | 1122-000 | $2,291.07 | | $1,405,345.94 |
| 03/02/2011 | (1505) | FIRST NATIONAL BANK | 801176-001 | 1122-000 | $1,606.69 | | $1,406,952.63 |
| 03/02/2011 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $604.37 | | $1,407,557.00 |
| 03/02/2011 | (1587) | MCDANIEL & DURRETT, P.C. | 22513401 | 1122-000 | $648.99 | | $1,408,205.99 |
| 03/02/2011 | (1610) | MAHLE ENGINE COMPONENTS USA, INC | 22412701 | 1122-000 | $717.67 | | $1,408,923.66 |
| 03/02/2011 | (1754) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $1,412,977.66 |
| 03/02/2011 | (1797) | AMAL OMRAN M.D.P.C. | 22965801 | 1122-000 | $840.17 | | $1,413,817.83 |
| 03/02/2011 | (1884) | CHIROCARE RECOVERY CENTER DR.DAVID LAURITZEN | 22826201 | 1122-000 | $221.26 | | $1,414,039.09 |
| 03/02/2011 | (1894) | MAKO STEEL , INC | 22634501 | 1122-000 | $260.89 | | $1,414,299.98 |
| 03/02/2011 | (1895) | EL TACO ZAMORANO LLC | 22446901 | 1122-000 | $1,967.75 | | $1,416,267.73 |
| 03/02/2011 | (1896) | ORTOPAEDIC SPORTS MEDICINE-CLINIC OF ALABAMA | 22714601 | 1122-000 | $3,668.23 | | $1,419,935.96 |
| 03/02/2011 | (1897) | ECONOMY AUTO BODY INC | 22764401 | 1122-000 | $248.56 | | $1,420,184.52 |
| 03/02/2011 | (1898) | CHORUS INC | 22796401 | 1122-000 | $2,239.44 | | $1,422,423.96 |
| 03/02/2011 | (1899) | LONCHE INC | 22214501 | 1122-000 | $798.08 | | $1,423,222.04 |
| 03/02/2011 | (1900) | MT PILGRIM BAPTIST CHURCH | 22443401 | 1122-000 | $2,864.00 | | $1,426,086.04 |
| 03/02/2011 | (1770) | Bank of The Ozarks | Incoming Wire. | 1122-000 | $7,551.04 | | $1,433,637.08 |
| 03/04/2011 | (451) | DEP REVERSE: STG Enterprises, LLC dba Buffalo Beach | 22314001 | 1122-000 | ($660.60) | | $1,432,976.48 |
| | | | | **SUBTOTALS** | $33,955.32 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/04/2011 | | THOMAS.H.BILLINGSLEA,LR, CHARTER 13 TRUSTEE | 22909601/22053701 | * | $358.32 | | $1,433,334.80 |
| | {968} | | $133.97 | 1122-000 | | | $1,433,334.80 |
| | {1475} | | $224.35 | 1122-000 | | | $1,433,334.80 |
| 03/04/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-001-005 | 1122-000 | $5,623.50 | | $1,438,958.30 |
| 03/04/2011 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $1,439,219.18 |
| 03/04/2011 | (162) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $1,439,314.48 |
| 03/04/2011 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $1,441,309.93 |
| 03/04/2011 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $1,441,710.09 |
| 03/04/2011 | (166) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | 1122-000 | $355.78 | | $1,442,065.87 |
| 03/04/2011 | (170) | BRIAN KENT JONES ARCHITECTS | 23107701 | 1122-000 | $912.35 | | $1,442,978.22 |
| 03/04/2011 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $1,443,085.81 |
| 03/04/2011 | (258) | SHENOY ENGINEERING, P.C. | 22676901 | 1122-000 | $517.00 | | $1,443,602.81 |
| 03/04/2011 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $1,444,007.61 |
| 03/04/2011 | (361) | DJC ENTERPRISES,INC dba CAMPISI PAZZA TO GO | 22127401 | 1122-000 | $557.91 | | $1,444,565.52 |
| 03/04/2011 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 22576401 | 1122-000 | $102.52 | | $1,444,668.04 |
| 03/04/2011 | (633) | AMERICAN LEGAL REPROGTAPHICS, LLC dba TERIS | 21548305 | 1122-000 | $290.34 | | $1,444,958.38 |
| 03/04/2011 | (635) | PRECISE PAINTING. JAY DICKINSON, PRES | 22587401 | 1122-000 | $230.08 | | $1,445,188.46 |
| 03/04/2011 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $92.36 | | $1,445,280.82 |
| 03/04/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $300.00 | | $1,445,580.82 |
| 03/04/2011 | (731) | PREMIER EDUCATION GROUP, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $1,452,130.72 |
| 03/04/2011 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,454,734.50 |
| | | | | **SUBTOTALS** | $21,758.02 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 03/04/2011 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $357.43 | | $1,455,091.93 |
| 03/04/2011 | (1080) | AVIDXCHANGE, INC | 22690401 | 1122-000 | $1,211.30 | | $1,456,303.23 |
| 03/04/2011 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $1,457,225.21 |
| 03/04/2011 | (1237) | APB INC. dba TAVILLA SALES COMPANY OF LOS ANGELES | 22290201 | 1122-000 | $213.35 | | $1,457,438.56 |
| 03/04/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $1,457,656.38 |
| 03/04/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $1,458,470.32 |
| 03/04/2011 | (1456) | COMMERCIAL CABINET SOLUTIONS | 22371601 | 1122-000 | $1,420.85 | | $1,459,891.17 |
| 03/04/2011 | (1592) | AQOURA SHELL | 22731201 | 1122-000 | $273.74 | | $1,460,164.91 |
| 03/04/2011 | (1592) | AQOURA SHELL | 22731201 | 1122-000 | $252.22 | | $1,460,417.13 |
| 03/04/2011 | (1654) | HICKS TRUCKING COMPANY | 22928301 | 1122-000 | $458.37 | | $1,460,875.50 |
| 03/04/2011 | (1892) | JERRY'S TOYOTA | 22861901 | 1122-000 | $3,423.80 | | $1,464,299.30 |
| 03/04/2011 | (1896) | ORTOPAEDIC SPORTS MEDICINE-CLINIC OF ALABAMA | 22714601 | 1122-000 | $3,668.23 | | $1,467,967.53 |
| 03/04/2011 | (1901) | QUICKBITES INC | 22407302 | 1122-000 | $3,388.82 | | $1,471,356.35 |
| 03/08/2011 | (1903) | J & R Bennet Trucking Repair | Buyout incoming wire. | 1122-000 | $1,676.02 | | $1,473,032.37 |
| 03/08/2011 | (8) | CLPF-Bismarck Hotel Operationg Company, dba Hotel | 22407701 | 1122-000 | $179.43 | | $1,473,211.80 |
| 03/08/2011 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $542.05 | | $1,473,753.85 |
| 03/08/2011 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $475.40 | | $1,474,229.25 |
| 03/08/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $1,474,396.34 |
| 03/08/2011 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $148.53 | | $1,474,544.87 |
| 03/08/2011 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | 1122-000 | $1,246.47 | | $1,475,791.34 |
| 03/08/2011 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $1,478,746.31 |
| 03/08/2011 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $1,479,786.60 |
| 03/08/2011 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $1,480,175.95 |
| | | | | **SUBTOTALS** | $25,441.45 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/08/2011 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $164.46 | | $1,480,340.41 |
| 03/08/2011 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $754.20 | | $1,481,094.61 |
| 03/08/2011 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $1,481,147.61 |
| 03/08/2011 | (445) | DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | $2,900.00 | | $1,484,047.61 |
| 03/08/2011 | (499) | WANAQUE OPERATING CO, LP | 22225704 | 1122-000 | $1,110.10 | | $1,485,157.71 |
| 03/08/2011 | (608) | GOOLD PATTERSON ALES & DAY | 22050203/05/08 | 1122-000 | $416.18 | | $1,485,573.89 |
| 03/08/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $1,485,740.83 |
| 03/08/2011 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,487,648.68 |
| 03/08/2011 | (758) | STRATEGY EXECUTION PARTNERS, LLC | 22438701 | 1122-000 | $109.15 | | $1,487,757.83 |
| 03/08/2011 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $1,488,140.24 |
| 03/08/2011 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $146.31 | | $1,488,286.55 |
| 03/08/2011 | (1131) | ACT THEATRE | 22244301 | 1122-000 | $1,261.30 | | $1,489,547.85 |
| 03/08/2011 | (1134) | WEST VIRGINIA CAREER | 22781501/02 | 1122-000 | $1,020.99 | | $1,490,568.84 |
| 03/08/2011 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $592.96 | | $1,491,161.80 |
| 03/08/2011 | (1196) | IN MOTION PHYSICAL THERAPY AND REFABILITATION, P.C | 22291802 | 1122-000 | $157.06 | | $1,491,318.86 |
| 03/08/2011 | (1199) | Chicago Liquidators Services, Inc | IFC | 1122-000 | $50.00 | | $1,491,368.86 |
| 03/08/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $333.27 | | $1,491,702.13 |
| 03/08/2011 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $1,492,245.51 |
| 03/08/2011 | (1375) | Chaparros Mexican Food | 22329201 | 1122-000 | $509.09 | | $1,492,754.60 |
| 03/08/2011 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $504.05 | | $1,493,258.65 |
| 03/08/2011 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $1,493,428.38 |
| 03/08/2011 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $1,495,212.21 |
| 03/08/2011 | (1503) | KENNETH A PURDY, ARCHITECT | 22397601 | 1122-000 | $360.53 | | $1,495,572.74 |
| | | | | **SUBTOTALS** | $15,396.79 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/08/2011 | (1511) | FIRST NATIONAL BANK | 801190-001 | 1122-000 | $499.31 | | $1,496,072.05 |
| 03/08/2011 | (1617) | THE BANK OF NEW YORK MELLON | 22768213 | 1122-000 | $335.36 | | $1,496,407.41 |
| 03/08/2011 | (1626) | INTEGRATED HEALTH SYSTEMS, INC. | 22669101 | 1122-000 | $586.99 | | $1,496,994.40 |
| 03/08/2011 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $6,542.11 | | $1,503,536.51 |
| 03/08/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $2,156.57 | | $1,505,693.08 |
| 03/08/2011 | (1700) | P J CLARKE'S ON THE HUDSON LLC 4 WORLD FIN CENTER | 22415501 | 1122-000 | $1,069.34 | | $1,506,762.42 |
| 03/08/2011 | (1812) | TAPAS INTERNATIONAL, INC | 22900201 | 1122-000 | $852.19 | | $1,507,614.61 |
| 03/08/2011 | (1847) | VALLEY CARDIOVASCULAR ASSOCIATES INC | 22432301 | 1122-000 | $2,069.11 | | $1,509,683.72 |
| 03/08/2011 | (1850) | STRICKLY BUSINESS ENTERPRISES OF GREATER NEW ORLEA | 23118401 | 1122-000 | $2,154.45 | | $1,511,838.17 |
| 03/08/2011 | (1857) | SABADELL UNITED BANK | 22768209 | 1122-000 | $326.11 | | $1,512,164.28 |
| 03/08/2011 | (1873) | DIGESTIVE HEALTH CENTER, P.A. | 22467401 | 1122-000 | $5,000.00 | | $1,517,164.28 |
| 03/08/2011 | (1891) | LITTLE FIREFIGHTER CORP | 22658801 | 1122-000 | $883.05 | | $1,518,047.33 |
| 03/08/2011 | (1904) | RGB AUTO BODY, INC dba AUGIE'S AUTO BODY & PAINT | 22425501 | 1122-000 | $339.14 | | $1,518,386.47 |
| 03/09/2011 | | Transfer To: #******7094 | To facilitate funds transfers to proper cash collateral accounts and Payment of sales taxes including expenses. okay PER DPL. | 9999-000 | | $350,000.00 | $1,168,386.47 |
| 03/10/2011 | (709) | Polly A. Dobrowlski | Incoming wire. | 1122-000 | $2,000.00 | | $1,170,386.47 |
| 03/10/2011 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $475.40 | | $1,170,861.87 |
| 03/10/2011 | (145) | SMURFIT-STONE | 801077-001/006//007/012 | 1122-000 | $271.77 | | $1,171,133.64 |
| 03/10/2011 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $612.90 | | $1,171,746.54 |
| 03/10/2011 | (293) | LEONI WIRE, INC | 21-1134 | 1122-000 | $289.16 | | $1,172,035.70 |
| 03/10/2011 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $153.09 | | $1,172,188.79 |
| 03/10/2011 | (356) | RIMROCK DESIGN, INC | 22725001 | 1122-000 | $459.03 | | $1,172,647.82 |
| 03/10/2011 | (1011) | OCEAN BANK | 227358003-10//12/13/14 | 1122-000 | $10,494.02 | | $1,183,141.84 |
| 03/10/2011 | (1011) | OCEAN BANK | 227358003-10//12/13/14 | 1122-000 | $24,697.50 | | $1,207,839.34 |
| | | | | **SUBTOTALS** | $62,266.60 | $350,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/10/2011 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $431.06 | | $1,208,270.40 |
| 03/10/2011 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $238.28 | | $1,208,508.68 |
| 03/10/2011 | (1486) | ALL DAY ELECTRIC VOMPANY, INC | 23030801 | 1122-000 | $4,996.47 | | $1,213,505.15 |
| 03/10/2011 | (1497) | NASSAU EQUIPMENT CO, INC dba NASSAU ASSET MANAGEME | 22321702/23097901 | 1122-000 | $8,375.00 | | $1,221,880.15 |
| 03/10/2011 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $1,222,374.79 |
| 03/10/2011 | (1761) | CITYBIBLECHURCH | 21872504 | 1122-000 | $782.90 | | $1,223,157.69 |
| 03/10/2011 | (1906) | TWO CEDAR MILL,LLC | 22482701 | 1122-000 | $2,954.32 | | $1,226,112.01 |
| 03/10/2011 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $12,897.49 | $1,213,214.52 |
| 03/10/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $25,825.67 | $1,187,388.85 |
| 03/15/2011 | (61) | A.S.H.ENTERPRISES | 22276501 | 1122-000 | $653.00 | | $1,188,041.85 |
| 03/15/2011 | (61) | DENISE M PAPPALARDO CH 13 TRUSTEE | 22276501 | 1122-000 | $110.85 | | $1,188,152.70 |
| 03/15/2011 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $1,188,413.58 |
| 03/15/2011 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $1,188,502.15 |
| 03/15/2011 | (264) | LIES TRASH SERVICE, LLC | 22694101 | 1122-000 | $886.00 | | $1,189,388.15 |
| 03/15/2011 | (300) | LOOPNET, INC | 22130301 | 1122-000 | $77.31 | | $1,189,465.46 |
| 03/15/2011 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $1,190,786.79 |
| 03/15/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $1,190,881.47 |
| 03/15/2011 | (418) | KDW, PS | 22382601 | 1122-000 | $1,234.47 | | $1,192,115.94 |
| 03/15/2011 | (456) | RAYMOND K RAUB | 22584601 | 1122-000 | $213.07 | | $1,192,329.01 |
| 03/15/2011 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $692.48 | | $1,193,021.49 |
| 03/15/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $1,193,406.28 |
| 03/15/2011 | (747) | RMC Distributing Company | 21828802 | 1122-000 | $123.52 | | $1,193,529.80 |
| 03/15/2011 | (888) | Asset Recovery Specialists, Inc | 22703901/21851902/21851903 | 1122-000 | $656.25 | | $1,194,186.05 |
| 03/15/2011 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $718.55 | | $1,194,904.60 |
| 03/15/2011 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $1,195,184.60 |
| | | | | **SUBTOTALS** | $26,068.42 | $38,723.16 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/15/2011 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAUR | 22720201 | 1122-000 | $303.42 | | $1,195,488.02 |
| 03/15/2011 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $1,196,170.96 |
| 03/15/2011 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $1,196,620.96 |
| 03/15/2011 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $484.50 | | $1,197,105.46 |
| 03/15/2011 | (1504) | SABADELL UNITED BANK | 22768201-22768208/22768210 | 1122-000 | $3,590.78 | | $1,200,696.24 |
| 03/15/2011 | (1574) | PINNACLE PROTECTION | 22931901 | 1122-000 | $1,173.62 | | $1,201,869.86 |
| 03/15/2011 | (1702) | SELECT SURFACES | 22418301 | 1122-000 | $382.04 | | $1,202,251.90 |
| 03/15/2011 | (1755) | WILTON FAMILY YMCA | 22005703 | 1122-000 | $203.00 | | $1,202,454.90 |
| 03/15/2011 | (1798) | GOLDEN PRODUCE | 22716101 | 1122-000 | $617.29 | | $1,203,072.19 |
| 03/15/2011 | (1833) | MEXIA LTC PARTNERS, INC | 22850501 | 1122-000 | $223.85 | | $1,203,296.04 |
| 03/15/2011 | (1907) | ATLANTIS GROUP INC | 22216201 | 1122-000 | $4,839.00 | | $1,208,135.04 |
| 03/15/2011 | (1908) | ATLANTIS GROUP INC | 22216201 | 1122-000 | $413.65 | | $1,208,548.69 |
| 03/15/2011 | (1909) | JOHN F GREY | 22159201 | 1122-000 | $1,784.50 | | $1,210,333.19 |
| 03/16/2011 | (445) | DEP REVERSE: DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | ($2,900.00) | | $1,207,433.19 |
| 03/16/2011 | (764) | West Suburban Bank | Incoming Wire | 1122-000 | $1,699.18 | | $1,209,132.37 |
| 03/17/2011 | (85) | V SYSTEM COMPOSITES, INC | 22175801 | 1122-000 | $5,127.04 | | $1,214,259.41 |
| 03/17/2011 | (114) | THE EXHIBIT COMPANY INC | 22469501 | 1122-000 | $1,292.20 | | $1,215,551.61 |
| 03/17/2011 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $439.74 | | $1,215,991.35 |
| 03/17/2011 | (331) | XTEK | 21889601 | 1122-000 | $490.00 | | $1,216,481.35 |
| 03/17/2011 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $342.98 | | $1,216,824.33 |
| 03/17/2011 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $1,217,790.24 |
| 03/17/2011 | (378) | SUBCOM | 21984401 | 1122-000 | $746.17 | | $1,218,536.41 |
| 03/17/2011 | (378) | SUBCOM | 21984401 | 1122-000 | $957.00 | | $1,219,493.41 |
| 03/17/2011 | (395) | THE BAIRD GROUP, LLC | 22093601 | 1122-000 | $200.00 | | $1,219,693.41 |
| 03/17/2011 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $1,220,010.36 |
| | | | | **SUBTOTALS** | $24,825.76 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/17/2011 | (421) | Chrldren's Memorial Hospital | Lease payment | 1122-000 | $188.00 | | $1,220,198.36 |
| 03/17/2011 | (437) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $1,220,296.94 |
| 03/17/2011 | (438) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $1,220,416.72 |
| 03/17/2011 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $1,220,702.13 |
| 03/17/2011 | (447) | HILLCREST RESORT | 22628201 | 1122-000 | $275.83 | | $1,220,977.96 |
| 03/17/2011 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $795.80 | | $1,221,773.76 |
| 03/17/2011 | (504) | PROPARK, INC | 22352801 | 1122-000 | $767.47 | | $1,222,541.23 |
| 03/17/2011 | (523) | SELLING COMMUNICATIONS INC | 21949002 | 1122-000 | $528.98 | | $1,223,070.21 |
| 03/17/2011 | (592) | HKJ INC. | 22291101 | 1122-000 | $349.13 | | $1,223,419.34 |
| 03/17/2011 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,167.74 | | $1,225,587.08 |
| 03/17/2011 | (1291) | CARECENTRIC | 22788003 | 1122-000 | $2,057.03 | | $1,227,644.11 |
| 03/17/2011 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $514.92 | | $1,228,159.03 |
| 03/17/2011 | (1388) | SUPERVALU INC | 22255502 | 1122-000 | $1,975.75 | | $1,230,134.78 |
| 03/17/2011 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $1,231,796.78 |
| 03/17/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $481.86 | | $1,232,278.64 |
| 03/17/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $247.27 | | $1,232,525.91 |
| 03/17/2011 | (1486) | ALL DAY ELECTRIC VOMPANY, INC | 23030801 | 1122-000 | $840.65 | | $1,233,366.56 |
| 03/17/2011 | (1520) | BRAZIL'S ICE CREAM SHOP, LLC dba BASKIN ROBBINS 31 | 22909201 | 1122-000 | $1,743.17 | | $1,235,109.73 |
| 03/17/2011 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $1,235,920.08 |
| 03/17/2011 | (1713) | SUPER MEX RESTAURANTS, INC | 22740001 | 1122-000 | $606.18 | | $1,236,526.26 |
| 03/17/2011 | (1758) | WEST BELT PHYSICIAN MANAGEMENT LLC | 22449401 | 1122-000 | $241.66 | | $1,236,767.92 |
| 03/17/2011 | (1910) | FIRST CHOICE DME | 22926001 | 1122-000 | $3,119.88 | | $1,239,887.80 |
| 03/18/2011 | (1008) | West Suburban Bank Tax Account | Sales Tax Funds Feb. 2011 | 1290-000 | $13,145.32 | | $1,253,033.12 |

| | | |
|---|---|---|
| **SUBTOTALS** | $33,022.76 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/21/2011 | (33) | GILL & SINGH LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,500.00 | | $1,256,533.12 |
| 03/21/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $125.02 | | $1,256,658.14 |
| 03/21/2011 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $1,256,948.27 |
| 03/21/2011 | (938) | Custom Finishing, Inc | 22647901-001 | 1122-000 | $1,678.26 | | $1,258,626.53 |
| 03/21/2011 | (1159) | SYSCO FOOD SERVICES OF ARKANSAS, LLC | 22756901 | 1122-000 | $234.35 | | $1,258,860.88 |
| 03/21/2011 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $604.37 | | $1,259,465.25 |
| 03/21/2011 | (1625) | TEXAS TANK TRUCKS | 22917001 | 1122-000 | $939.26 | | $1,260,404.51 |
| 03/21/2011 | (1831) | VISITING NURSE SERVICE OF GREATER PHODEISLAND | 22684401 | 1122-000 | $9,236.66 | | $1,269,641.17 |
| 03/21/2011 | (1897) | ECONOMY AUTO BODY INC | 22764401 | 1122-000 | $222.14 | | $1,269,863.31 |
| 03/21/2011 | (1911) | HARVESTTIME APOSTOLIC MINISTRY INC. | 22736501 | 1122-000 | $157.00 | | $1,270,020.31 |
| 03/22/2011 | | Transfer From: #******7094 | Pre-Petition funds transferred in error with beginning balance to Lakeland bank | 9999-000 | $1,298.39 | | $1,271,318.70 |
| 03/22/2011 | | Transfer From: #******7094 | Pre-Petition funds transferred in error with beginning balance to Silvermark Capital | 9999-000 | $842.40 | | $1,272,161.10 |
| 03/22/2011 | | Transfer From: #******7094 | Pre-Petition funds transferred in error with beginning balance to DZ Bank | 9999-000 | $240.00 | | $1,272,401.10 |
| 03/22/2011 | | Transfer From: #******7094 | Pre-Petition funds transferred in error with beginning balance to Tokyo Leasing | 9999-000 | $359.98 | | $1,272,761.08 |
| 03/22/2011 | | Transfer From: #******7094 | Pre-Petition funds transferred in error with beginning balance to Ben Franklin Cash | 9999-000 | $7,296.06 | | $1,280,057.14 |
| 03/22/2011 | | Transfer From: #******7094 | Pre-Petition funds transferred in error with beginning balance to First Chicago Bank & Trust | 9999-000 | $20,838.73 | | $1,300,895.87 |
| 03/22/2011 | | Transfer From: #******7094 | Pre-Petition funds transferred in error with beginning balance to American Bank & Trust | 9999-000 | $2,349.00 | | $1,303,244.87 |

| | | |
|---|---|---|
| **SUBTOTALS** | $50,211.75 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/22/2011 | | Transfer From: #******7094 | Pre-Petition funds transferred in error with beginning balance to PFF Bank | 9999-000 | $34,525.03 | | $1,337,769.90 |
| 03/22/2011 | | Transfer From: #******7094 | Pre-Petition funds transferred in error with beginning balance to Devon Bank. | 9999-000 | $750.00 | | $1,338,519.90 |
| 03/22/2011 | | Transfer From: #******7094 | Pre-Petition funds transferred in error with beginning balance to West Suburban Bank. | 9999-000 | $1,363.00 | | $1,339,882.90 |
| 03/22/2011 | | Paylocity Payroll | payroll | 2690-000 | | $25,901.20 | $1,313,981.70 |
| 03/22/2011 | | Paylocity Payroll | payroll Taxes | 2690-000 | | $12,264.76 | $1,301,716.94 |
| 03/24/2011 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-009 | 1122-000 | $521.22 | | $1,302,238.16 |
| 03/24/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $65.39 | | $1,302,303.55 |
| 03/24/2011 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | 22336601 | 1122-000 | $449.66 | | $1,302,753.21 |
| 03/24/2011 | (194) | ABC MEDICAL BILLING CONSULTANTS, INC | 22611301 | 1122-000 | $1,000.00 | | $1,303,753.21 |
| 03/24/2011 | (346) | eCOBRA.com ECOBRADMIN, INC | IFC | 1122-000 | $1,179.76 | | $1,304,932.97 |
| 03/24/2011 | (360) | STICKELMAN,SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $1,305,055.26 |
| 03/24/2011 | (380) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-013 | 1122-000 | $76.22 | | $1,305,131.48 |
| 03/24/2011 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $1,306,256.02 |
| 03/24/2011 | (430) | LIVONIA INVESTMENT dba VALLI-HI MOTOR HOTEL | 22621401 | 1122-000 | $190.75 | | $1,306,446.77 |
| 03/24/2011 | (452) | Thai Café II Inc. | 22351803 | 1122-000 | $555.66 | | $1,307,002.43 |
| 03/24/2011 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $1,307,870.73 |
| 03/24/2011 | (459) | Moore Freight Lines Inc | 22849902 | 1122-000 | $320.93 | | $1,308,191.66 |
| 03/24/2011 | (462) | Electro-Media Design, LTD | 23126901 | 1122-000 | $402.85 | | $1,308,594.51 |
| 03/24/2011 | (465) | ZUCKERSUSS LLC | 23103001 | 1122-000 | $5,000.00 | | $1,313,594.51 |
| | | | | **SUBTOTALS** | $48,515.60 | $38,165.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/24/2011 | (502) | WINE INC. EE | 22890102 | 1122-000 | $118.65 | | $1,313,713.16 |
| 03/24/2011 | (503) | BORTELL'S LOUNGE | 22310601 | 1122-000 | $89.88 | | $1,313,803.04 |
| 03/24/2011 | (518) | GERRY'S SHELL FOOD MART | 22581801 | 1122-000 | $324.16 | | $1,314,127.20 |
| 03/24/2011 | (524) | BRIAN KLAAS,INC | 22281101 | 1122-000 | $319.38 | | $1,314,446.58 |
| 03/24/2011 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,314,704.45 |
| 03/24/2011 | (591) | Big Daddy's Pizza 33rd LLC | 22155401 | 1122-000 | $256.44 | | $1,314,960.89 |
| 03/24/2011 | (656) | PISCES FOODS, L.P. | 22928702 | 1122-000 | $203.19 | | $1,315,164.08 |
| 03/24/2011 | (786) | LEE'S FAMOUS RECIPES, INC | 22666801 | 1122-000 | $3,914.89 | | $1,319,078.97 |
| 03/24/2011 | (804) | Campus Management | 801045-001/002 | 1122-000 | $7,078.72 | | $1,326,157.69 |
| 03/24/2011 | (896) | Perstorp Polyols, Inc | 22652701 | 1122-000 | $414.08 | | $1,326,571.77 |
| 03/24/2011 | (919) | Carolinas Medical Center Union | 601040-002 | 1122-000 | $2,603.78 | | $1,329,175.55 |
| 03/24/2011 | (994) | VIDEL HOLDING CORP | 22304602 | 1122-000 | $233.01 | | $1,329,408.56 |
| 03/24/2011 | (1138) | KOTTER INC | 23041902 | 1122-000 | $1,929.38 | | $1,331,337.94 |
| 03/24/2011 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $1,331,794.36 |
| 03/24/2011 | (1237) | APB INC. dba TAVILLA SALES COMPANY OF LOS ANGELES | 22290201 | 1122-000 | $1,641.77 | | $1,333,436.13 |
| 03/24/2011 | (1373) | PROMO-PRO,LTD | 22293401 | 1122-000 | $1,352.68 | | $1,334,788.81 |
| 03/24/2011 | (1382) | Thai Café II Inc. | 22351802 | 1122-000 | $481.54 | | $1,335,270.35 |
| 03/24/2011 | (1383) | EVGA CORP | 22274901 | 1122-000 | $2,269.62 | | $1,337,539.97 |
| 03/24/2011 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $619.68 | | $1,338,159.65 |
| 03/24/2011 | (1414) | C R SUBS,INC | 22286901 | 1122-000 | $1,143.77 | | $1,339,303.42 |
| 03/24/2011 | (1414) | C R SUBS,INC | 22286901 | 1122-000 | $1,514.34 | | $1,340,817.76 |
| 03/24/2011 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $1,341,173.05 |
| 03/24/2011 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $208.67 | | $1,341,381.72 |
| 03/24/2011 | (1463) | JOKEN COMPANY dba FILLS | 22893201 | 1122-000 | $425.37 | | $1,341,807.09 |
| | | | | **SUBTOTALS** | $28,212.58 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 03/24/2011 | (1610) | MAHLE ENGINE COMPONENTS USA, INC | 22412701 | 1122-000 | $717.67 | | $1,342,524.76 |
| 03/24/2011 | (1635) | H STREET COLLISION CENTER, INC. | 22718801 | 1122-000 | $1,342.18 | | $1,343,866.94 |
| 03/24/2011 | (1642) | MANTISSA CORPORATION | 23005601 | 1122-000 | $8,021.74 | | $1,351,888.68 |
| 03/24/2011 | (1746) | MAC'S LA SIERRA, INC | 22435001 | 1122-000 | $1,050.00 | | $1,352,938.68 |
| 03/24/2011 | (1912) | STATE OF WISCONSIN DEPARTMENT OF REVENUE | IFC | 1122-000 | $50.00 | | $1,352,988.68 |
| 03/24/2011 | (1913) | CARGO SOLUTION EXPRESS INC | 22885401 | 1122-000 | $221.02 | | $1,353,209.70 |
| 03/24/2011 | (1914) | ZEELAND LANES HUB VANDER VELDE | 22894901 | 1122-000 | $839.61 | | $1,354,049.31 |
| 03/24/2011 | (1915) | CIVILIZED NATURE, LLC | 23071401 | 1122-000 | $308.16 | | $1,354,357.47 |
| 03/24/2011 | (1915) | CIVILIZED NATURE, LLC | 23071401 | 1122-000 | $232.04 | | $1,354,589.51 |
| 03/24/2011 | (1916) | NORTH GA.EQUIPMENT SALES, INC dba EQUIPMENT SERVIC | 22492201 | 1122-000 | $685.51 | | $1,355,275.02 |
| 03/24/2011 | (1917) | DOUGHMAKERS'INC dba PETER PIPER PIZZA | 22683401 | 1122-000 | $5,000.00 | | $1,360,275.02 |
| 03/24/2011 | (1918) | JUMG IM HUH | 22817701 | 1122-000 | $1,500.00 | | $1,361,775.02 |
| 03/24/2011 | (1919) | SUSHI & WASABI | 22938601 | 1122-000 | $331.25 | | $1,362,106.27 |
| 03/29/2011 | (479) | Cabo Grill & Cantina | Incoming Wire | 1122-000 | $6,000.00 | | $1,368,106.27 |
| 03/30/2011 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $1,706.49 | | $1,369,812.76 |
| 03/30/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-001-005 | 1122-000 | $5,623.50 | | $1,375,436.26 |
| 03/30/2011 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $600.75 | | $1,376,037.01 |
| 03/30/2011 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | 1122-000 | $1,246.47 | | $1,377,283.48 |
| 03/30/2011 | (127) | ISLAND COUNTRY CLUB | 22174001 | 1122-000 | $1,669.65 | | $1,378,953.13 |
| 03/30/2011 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $1,381,908.10 |
| 03/30/2011 | (258) | SHENOY ENGINEERING, P.C. | 22676901 | 1122-000 | $517.00 | | $1,382,425.10 |

| | | |
|---|---|---|
| **SUBTOTALS** | $40,618.01 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2011 | (261) | BETHEL BAPTIST INSTITUTIONAL CHURCH, INC. | 22551201 | 1122-000 | $970.33 | | $1,383,395.43 |
| 03/30/2011 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $230.85 | | $1,383,626.28 |
| 03/30/2011 | (353) | CAREER PATH TRAINING CORP. ROADMASTER DRIVER SCHOO | 1392 & 22564701 | 1122-000 | $3,267.84 | | $1,386,894.12 |
| 03/30/2011 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 22576401 | 1122-000 | $102.52 | | $1,386,996.64 |
| 03/30/2011 | (394) | GENE HARRIS PETROLEUM, INC | 22578801 | 1122-000 | $520.00 | | $1,387,516.64 |
| 03/30/2011 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $1,388,477.27 |
| 03/30/2011 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $1,390,493.16 |
| 03/30/2011 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $1,391,747.30 |
| 03/30/2011 | (474) | MERISANT US, INC | 23122901 | 1122-000 | $2,805.68 | | $1,394,552.98 |
| 03/30/2011 | (508) | CITRIX SYSTEMS,INC | 801153-001 | 1122-000 | $1,915.14 | | $1,396,468.12 |
| 03/30/2011 | (512) | URTH CAFFE II, L.P. | 23074301 | 1122-000 | $206.33 | | $1,396,674.45 |
| 03/30/2011 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | 21721601 | 1122-000 | $180.83 | | $1,396,855.28 |
| 03/30/2011 | (522) | TALA FOOD MARKET INC dba BUTTERFIELD MARKET | 23157101 | 1122-000 | $494.18 | | $1,397,349.46 |
| 03/30/2011 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $692.48 | | $1,398,041.94 |
| 03/30/2011 | (558) | Kyungjoo Investments | 22528901 | 1122-000 | $653.53 | | $1,398,695.47 |
| 03/30/2011 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $1,399,116.47 |
| 03/30/2011 | (562) | New Millennium Foods, Inc | 23118801 | 1122-000 | $7,296.06 | | $1,406,412.53 |
| 03/30/2011 | (597) | EIRE DIRECT MARKETING,LLC | 30122204 | 1122-000 | $90.00 | | $1,406,502.53 |
| 03/30/2011 | (731) | PREMIER EDUCATION GROUP, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $1,413,052.43 |
| 03/30/2011 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $1,413,255.94 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $30,830.84 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/30/2011 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND REHABILITATION | 23131501 | 1122-000 | $655.77 | | $1,413,911.71 |
| 03/30/2011 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,414,187.12 |
| 03/30/2011 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $1,414,397.00 |
| 03/30/2011 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $1,414,907.00 |
| 03/30/2011 | (1078) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1122-000 | $1,036.90 | | $1,415,943.90 |
| 03/30/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $718.59 | | $1,416,662.49 |
| 03/30/2011 | (1215) | MARKETTI SERVICE, INC. GARDNER SHELL | 22805901 | 1122-000 | $428.00 | | $1,417,090.49 |
| 03/30/2011 | (1332) | BARK'S PIZZA, INC dba HAPPY JOE'S | 22125202 | 1122-000 | $803.11 | | $1,417,893.60 |
| 03/30/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $1,418,111.42 |
| 03/30/2011 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $238.28 | | $1,418,349.70 |
| 03/30/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $1,419,163.64 |
| 03/30/2011 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $1,420,856.14 |
| 03/30/2011 | (1436) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $1,422,324.01 |
| 03/30/2011 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $1,208.74 | | $1,423,532.75 |
| 03/30/2011 | (1510) | FIRST NATIONAL BANK | 801176-001 | 1122-000 | $1,606.69 | | $1,425,139.44 |
| 03/30/2011 | (1595) | SPANKY'S ROADHOUSE | 22762401 | 1122-000 | $214.53 | | $1,425,353.97 |
| 03/30/2011 | (1610) | MAHLE ENGINE COMPONENTS USA, INC | 22412701 | 1122-000 | $819.23 | | $1,426,173.20 |
| 03/30/2011 | (1626) | INTEGRATED HEALTH SYSTEMS, INC. | 22669101 | 1122-000 | $586.99 | | $1,426,760.19 |
| 03/30/2011 | (1654) | HICKS TRUCKING COMPANY | 22928301 | 1122-000 | $458.37 | | $1,427,218.56 |
| 03/30/2011 | (1749) | UNCLE ANDYS PIZZA FARMINGTON | 22936702 | 1122-000 | $223.60 | | $1,427,442.16 |
| 03/30/2011 | (1754) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $1,431,496.16 |
| 03/30/2011 | (1851) | SUMMIT DESIGNS, INC | 22443001 | 1122-000 | $904.69 | | $1,432,400.85 |
| | | | | **SUBTOTALS** | $19,144.91 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2011 | (1896) | ORTOPAEDIC SPORTS MEDICINE-CLINIC OF ALABAMA | 22714601 | 1122-000 | $4,820.96 | | $1,437,221.81 |
| 03/30/2011 | (1920) | NEW LIFE BAPTIST CHURCH | 22326401 | 1122-000 | $570.59 | | $1,437,792.40 |
| 03/30/2011 | (1921) | KOSMO'S BURGERS | 22589901 | 1122-000 | $187.31 | | $1,437,979.71 |
| 03/30/2011 | (1922) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-009 | 1122-000 | $342.51 | | $1,438,322.22 |
| 03/30/2011 | (1923) | BENJAMIN MOORE & CO | 22478601 | 1122-000 | $4,297.51 | | $1,442,619.73 |
| 03/30/2011 | (1924) | LILIAN AUGUST DESIGNS, INC | 22727901 | 1122-000 | $2,736.71 | | $1,445,356.44 |
| 03/30/2011 | (1925) | THE HOUSE OF THE LORD | 22660101 | 1122-000 | $3,100.00 | | $1,448,456.44 |
| 03/30/2011 | (1926) | EDDIE V'S RESTAURANTS INC | 22929601 | 1122-000 | $240.20 | | $1,448,696.64 |
| 03/30/2011 | (1927) | THE KIRK OF THE HILLSW PRESBYTERIAN CHURCH | 22916202 | 1122-000 | $148.75 | | $1,448,845.39 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $109.76 | | $1,448,955.15 |
| 03/31/2011 | (1373) | DEP REVERSE: PROMO-PRO,LTD | 22293401 | 1122-000 | ($1,352.68) | | $1,447,602.47 |
| 04/04/2011 | (1456) | COMMERCIAL CABINET SOLUTIONS | 22371601 | 1122-000 | $1,420.85 | | $1,449,023.32 |
| 04/04/2011 | (1549) | ROADSIDE ATTRACTIONS, LLC | 22516701 | 1122-000 | $596.08 | | $1,449,619.40 |
| 04/04/2011 | (1549) | ROADSIDE ATTRACTIONS, LLC | 22516701 | 1122-000 | $1.00 | | $1,449,620.40 |
| 04/04/2011 | (1758) | WEST BELT PHYSICIAN MANAGEMENT LLC | 22449401 | 1122-000 | $241.66 | | $1,449,862.06 |
| 04/04/2011 | (1834) | CLAUDE E ODELL | 22730801 | 1122-000 | $680.89 | | $1,450,542.95 |
| 04/04/2011 | (1892) | JERRY'S TOYOTA | 22861901 | 1122-000 | $2,438.65 | | $1,452,981.60 |
| 04/04/2011 | (1901) | QUICKBITES INC | 22407302 | 1122-000 | $3,388.83 | | $1,456,370.43 |
| 04/04/2011 | (1928) | Asset Recovery Specialists, Inc | 22539601 | 1122-000 | $150.00 | | $1,456,520.43 |
| 04/04/2011 | (1929) | 23 MILE COLLISON INC | 22966501 | 1122-000 | $1,072.53 | | $1,457,592.96 |
| 04/04/2011 | (1930) | YUCCA VALLEY FORD CENTER, INC | 22765002 | 1122-000 | $2,995.45 | | $1,460,588.41 |
| 04/04/2011 | (2256) | NEW YORK COMMUNITY BANK | 227305 | 1122-000 | $32,640.41 | | $1,493,228.82 |
| 04/06/2011 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $899.10 | | $1,494,127.92 |
| 04/06/2011 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $1,494,388.80 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $61,987.95 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2011 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $1,494,649.68 |
| 04/06/2011 | (89) | JOAR INC dba BOJANGLES | 21611701 | 1122-000 | $162.00 | | $1,494,811.68 |
| 04/06/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $1,495,486.68 |
| 04/06/2011 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $1,495,787.57 |
| 04/06/2011 | (145) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-001/007/012 | 1122-000 | $220.88 | | $1,496,008.45 |
| 04/06/2011 | (162) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $1,496,103.75 |
| 04/06/2011 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $1,498,099.20 |
| 04/06/2011 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $1,498,499.36 |
| 04/06/2011 | (166) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | 1122-000 | $355.78 | | $1,498,855.14 |
| 04/06/2011 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $1,499,895.43 |
| 04/06/2011 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $1,500,045.24 |
| 04/06/2011 | (187) | ROOSTERS RESTAURANT | 23001301 | 1122-000 | $764.71 | | $1,500,809.95 |
| 04/06/2011 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $205.58 | | $1,501,015.53 |
| 04/06/2011 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $1,501,123.12 |
| 04/06/2011 | (234) | KING SOLUTIONS, INC | 801172-003 & 801172-005 | 1122-000 | $958.40 | | $1,502,081.52 |
| 04/06/2011 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $1,502,134.52 |
| 04/06/2011 | (278) | THE AMAZINNG LARRY INC | 22235301 | 1122-000 | $9,725.58 | | $1,511,860.10 |
| 04/06/2011 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $1,512,264.90 |
| 04/06/2011 | (342) | PRIMA DIVA HOTELS LLC dba RESIDENCE INN NORTH HARB | 22471401 | 1122-000 | $23,000.00 | | $1,535,264.90 |
| 04/06/2011 | (361) | DJC ENTERPRISES,INC dba CAMPISI PAZZA TO GO | 22127401 | 1122-000 | $260.88 | | $1,535,525.78 |
| 04/06/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101/ Deposited twice by software in error. | 1122-000 | $410.23 | | $1,535,936.01 |
| | | | | **SUBTOTALS** | $41,547.21 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $410.23 | | $1,536,346.24 |
| 04/06/2011 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,538,254.09 |
| 04/06/2011 | (938) | Custom Finishing, Inc | 22647901-001 | 1122-000 | $1,678.26 | | $1,539,932.35 |
| 04/06/2011 | (1011) | OCEAN BANK | 222735801,22735803-22735814 | 1122-000 | $10,404.77 | | $1,550,337.12 |
| 04/06/2011 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $357.43 | | $1,550,694.55 |
| 04/06/2011 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,167.74 | | $1,552,862.29 |
| 04/06/2011 | (1134) | WEST VIRGINIA CAREER | 22781501/02 | 1122-000 | $1,020.99 | | $1,553,883.28 |
| 04/06/2011 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $1,554,805.26 |
| 04/06/2011 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $540.50 | | $1,555,345.76 |
| 04/06/2011 | (1185) | HENRY & HENRY, INC | 22275601 | 1122-000 | $1,877.06 | | $1,557,222.82 |
| 04/06/2011 | (1258) | STUCCO SUPPLY CO | 22272301 | 1122-000 | $331.20 | | $1,557,554.02 |
| 04/06/2011 | (1372) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $30.47 | | $1,557,584.49 |
| 04/06/2011 | (1413) | KO & HO ENTERPRISES INC dba CHINA DYNASTY | 22882801 | 1122-000 | $445.08 | | $1,558,029.57 |
| 04/06/2011 | (1430) | SYSTEMS LEASING, INC | 2009377-002 | 1122-000 | $1,004.89 | | $1,559,034.46 |
| 04/06/2011 | (1437) | PENOBSCOT BAY MEDICAL CENTER | 23126101 | 1122-000 | $7,610.04 | | $1,566,644.50 |
| 04/06/2011 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $1,568,428.33 |
| 04/06/2011 | (1589) | KPG, INC | 22951501 | 1122-000 | $867.29 | | $1,569,295.62 |
| 04/06/2011 | (1614) | OMNI SAN FRANCISCO HOTEL | 22861501 | 1122-000 | $4,331.22 | | $1,573,626.84 |
| 04/06/2011 | (1627) | PICOSECOND PULSE LABS, INC. | 22514901 | 1122-000 | $419.89 | | $1,574,046.73 |
| 04/06/2011 | (1630) | SANG YUB LEE TUGBOAT FISH & CHIPS | 22566601 | 1122-000 | $250.59 | | $1,574,297.32 |
| 04/06/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $2,156.57 | | $1,576,453.89 |
| 04/06/2011 | (1702) | SELECT SURFACES | 22418301 | 1122-000 | $382.04 | | $1,576,835.93 |
| 04/06/2011 | (1720) | FRANK'S FRAME & BODY SHOP | 22495701 | 1122-000 | $226.58 | | $1,577,062.51 |
| | | | | **SUBTOTALS** | $41,126.50 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/06/2011 | (1721) | WATERVIEW HOTEL, LLC dba HOTEL PALOMAR ARLINGTON | 22867001 | 1122-000 | $1,097.10 | | $1,578,159.61 |
| 04/06/2011 | (1812) | TAPAS INTERNATIONAL, INC | 22900201 | 1122-000 | $800.00 | | $1,578,959.61 |
| 04/06/2011 | (1857) | SABADELL UNITED BANK | 22768209 | 1122-000 | $612.12 | | $1,579,571.73 |
| 04/06/2011 | (1888) | MORE THAN A BAGEL, INC | 22792401 | 1122-000 | $387.04 | | $1,579,958.77 |
| 04/06/2011 | (1888) | MORE THAN A BAGEL, INC | 22792401 | 1122-000 | $431.61 | | $1,580,390.38 |
| 04/06/2011 | (1931) | CHEMCOATERS | 22705801 | 1122-000 | $2,462.80 | | $1,582,853.18 |
| 04/06/2011 | (1932) | LIFE COMMUNITY CHURCH | 22456601 | 1122-000 | $4,821.20 | | $1,587,674.38 |
| 04/06/2011 | (1933) | TAYVEN FOOD CORP NO.7 | 22775301 | 1122-000 | $314.04 | | $1,587,988.42 |
| 04/06/2011 | (1934) | RICHMOND EMPORIUM | 22505701 | 1122-000 | $1,698.91 | | $1,589,687.33 |
| 04/06/2011 | (1935) | REVENTION INC | 22984301 | 1122-000 | $367.47 | | $1,590,054.80 |
| 04/06/2011 | (1936) | CCT LOGISTICS INC | 22654801 | 1122-000 | $1,259.59 | | $1,591,314.39 |
| 04/06/2011 | (1937) | CAFÉ CHRIS | 22665901 | 1122-000 | $350.00 | | $1,591,664.39 |
| 04/06/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101/ Deposited twice by software in error. | 1122-000 | ($410.23) | | $1,591,254.16 |
| 04/06/2011 | (558) | DEP REVERSE: Kyungjoo Investments | 22528901 | 1122-000 | ($653.53) | | $1,590,600.63 |
| 04/11/2011 | (163) | GO BANANAZ FROZEN YOGURT | 23135001 | 1122-000 | $500.00 | | $1,591,100.63 |
| 04/11/2011 | (163) | GO BANANAZ FROZEN YOGURT | 23135001 | 1122-000 | $2,175.00 | | $1,593,275.63 |
| 04/11/2011 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $1,593,664.98 |
| 04/11/2011 | (224) | STEVE'S BAR INC | 22317101 | 1122-000 | $346.21 | | $1,594,011.19 |
| 04/11/2011 | (403) | ST.CHARLES BOWL | 22574802 | 1122-000 | $825.66 | | $1,594,836.85 |
| 04/11/2011 | (445) | ROCKAWAY MALL | 23140001 | 1122-000 | $2,900.00 | | $1,597,736.85 |
| 04/11/2011 | (445) | DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | $2,900.00 | | $1,600,636.85 |
| 04/11/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $1,600,803.79 |
| 04/11/2011 | (1211) | SPOERL TRUCKING, INC | 22417603 | 1122-000 | $500.00 | | $1,601,303.79 |
| 04/11/2011 | (1332) | BARK'S PIZZA, INC dba HAPPY JOE'S | 22125202 | 1122-000 | $6,360.83 | | $1,607,664.62 |
| 04/11/2011 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $504.05 | | $1,608,168.67 |
| 04/11/2011 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $1,608,338.40 |
| | | | | **SUBTOTALS** | $31,275.89 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/11/2011 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $1,608,833.04 |
| 04/11/2011 | (1744) | MYUNG HYE CHO- MONEY ORDER | 22739901 | 1122-000 | $227.79 | | $1,609,060.83 |
| 04/11/2011 | (1816) | CABINETS, INC | 22688901 | 1122-000 | $869.88 | | $1,609,930.71 |
| 04/11/2011 | (1938) | COMPLETE AUTO WORKS, INC T/A CENTURY AUTO | 22493901 | 1122-000 | $1,891.13 | | $1,611,821.84 |
| 04/11/2011 | (1939) | THE FUTUREWORK INSTITUTE, INC | 22109802 | 1122-000 | $8,243.70 | | $1,620,065.54 |
| 04/11/2011 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $12,066.61 | $1,607,998.93 |
| 04/11/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $28,187.87 | $1,579,811.06 |
| 04/12/2011 | (1834) | DEP REVERSE: CLAUDE E ODELL | 22730801 | 1122-000 | ($680.89) | | $1,579,130.17 |
| 04/13/2011 | | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-006/011 | * | $854.05 | | $1,579,984.22 |
| | {231} | | $55.65 | 1122-000 | | | $1,579,984.22 |
| | {1945} | | $798.40 | 1122-000 | | | $1,579,984.22 |
| 04/13/2011 | (8) | CLPF-Bismarck Hotel Operationg Company, dba Hotel | 22407701 | 1122-000 | $179.43 | | $1,580,163.65 |
| 04/13/2011 | (67) | GOOLD PATTERSON ALES & DAY | 22050203/05/08 | 1122-000 | $416.18 | | $1,580,579.83 |
| 04/13/2011 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $148.53 | | $1,580,728.36 |
| 04/13/2011 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $88.57 | | $1,580,816.93 |
| 04/13/2011 | (176) | BUB'S INC. | 22502401 | 1122-000 | $449.47 | | $1,581,266.40 |
| 04/13/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $143.77 | | $1,581,410.17 |
| 04/13/2011 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $1,582,731.50 |
| 04/13/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $1,582,826.18 |
| 04/13/2011 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $1,583,792.09 |
| 04/13/2011 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $1,584,109.04 |
| 04/13/2011 | (418) | KDW, PS | 22382601 | 1122-000 | $1,234.47 | | $1,585,343.51 |
| 04/13/2011 | (481) | Chaparros Mexican Food | 22329201 | 1122-000 | $509.09 | | $1,585,852.60 |
| 04/13/2011 | (499) | WANAQUE OPERATING CO, LP | 22225704 | 1122-000 | $1,110.10 | | $1,586,962.70 |
| | | | | **SUBTOTALS** | $18,878.78 | $40,254.48 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/13/2011 | (575) | GFY ENTERPRISES, LLC | 22600201 | 1122-000 | $409.35 | | $1,587,372.05 |
| 04/13/2011 | (575) | GFY ENTERPRISES, LLC | 22600201 | 1122-000 | $466.02 | | $1,587,838.07 |
| 04/13/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $1,588,222.86 |
| 04/13/2011 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $92.36 | | $1,588,315.22 |
| 04/13/2011 | (747) | RMC Distributing Company | 21828802 | 1122-000 | $123.52 | | $1,588,438.74 |
| 04/13/2011 | (814) | PARIS PUB LLC | 22671101 | 1122-000 | $400.00 | | $1,588,838.74 |
| 04/13/2011 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $1,589,221.15 |
| 04/13/2011 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $718.55 | | $1,589,939.70 |
| 04/13/2011 | (1159) | SYSCO FOOD SERVICES OF ARKANSAS, LLC | 22756901 | 1122-000 | $234.35 | | $1,590,174.05 |
| 04/13/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BI | 22761201 | 1122-000 | $403.86 | | $1,590,577.91 |
| 04/13/2011 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142601 | 1122-000 | $280.00 | | $1,590,857.91 |
| 04/13/2011 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAUR | 22720201 | 1122-000 | $303.42 | | $1,591,161.33 |
| 04/13/2011 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $1,591,844.27 |
| 04/13/2011 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $1,592,294.27 |
| 04/13/2011 | (1360) | FIRST MERIT BANK | 22374601 | 1122-000 | $36,109.80 | | $1,628,404.07 |
| 04/13/2011 | (1375) | 2401 BROWNSVILLE ROAD | STEPHEN M KISTY, SR | 1122-000 | $100.00 | | $1,628,504.07 |
| 04/13/2011 | (1443) | Vincent T. Brost | Payment pursuant to settlement agreement. Defendants have agreed to tender $4,000.00 See Settlement Agreement Doc 963-1 | 1249-000 | $2,000.00 | | $1,630,504.07 |
| 04/13/2011 | (1466) | HANOVER MEDICAL SPECIALISTS, P.A. | 22349801 | 1122-000 | $1,439.32 | | $1,631,943.39 |
| 04/13/2011 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $484.50 | | $1,632,427.89 |
| 04/13/2011 | (1486) | ALL DAY ELECTRIC VOMPANY, INC | 23030801 | 1122-000 | $840.65 | | $1,633,268.54 |
| 04/13/2011 | (1511) | FIRST NATIONAL BANK | 801190-001 | 1122-000 | $499.31 | | $1,633,767.85 |
| 04/13/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $1,634,913.71 |
| | | | | **SUBTOTALS** | $47,951.01 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/13/2011 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,635,404.21 |
| 04/13/2011 | (1574) | PINNACLE PROTECTION | 22931901 | 1122-000 | $1,173.62 | | $1,636,577.83 |
| 04/13/2011 | (1595) | SPANKY'S ROADHOUSE | 22762401 | 1122-000 | $214.53 | | $1,636,792.36 |
| 04/13/2011 | (1617) | THE BANK OF NEW YORK MELLON | 22768213 | 1122-000 | $293.79 | | $1,637,086.15 |
| 04/13/2011 | (1700) | P J CLARKE'S ON THE HUDSON LLC 4 WORLD FIN CENTER | 22415501 | 1122-000 | $1,069.34 | | $1,638,155.49 |
| 04/13/2011 | (1798) | GOLDEN PRODUCE | 22716101 | 1122-000 | $617.29 | | $1,638,772.78 |
| 04/13/2011 | (1847) | VALLEY CARDIOVASCULAR ASSOCIATES INC | 22432301 | 1122-000 | $1,820.37 | | $1,640,593.15 |
| 04/13/2011 | (1850) | STRICKLY BUSINESS ENTERPRISES OF GREATER NEW ORLEA | 23118401 | 1122-000 | $4,955.24 | | $1,645,548.39 |
| 04/13/2011 | (1854) | PIER 36 SEAFOOD RESTAURAND & OYSTER BAR | 22684101 | 1122-000 | $1,372.81 | | $1,646,921.20 |
| 04/13/2011 | (1891) | LITTLE FIREFIGHTER CORP | 22658801 | 1122-000 | $883.05 | | $1,647,804.25 |
| 04/13/2011 | (1940) | COYNES AUTOMOTIVE | 23062901 | 1122-000 | $276.28 | | $1,648,080.53 |
| 04/13/2011 | (1941) | DEWAELES DAIRY DREAMS | 22500201 | 1122-000 | $307.82 | | $1,648,388.35 |
| 04/13/2011 | (1942) | DEFINED LOGISTICS | 22802301 | 1122-000 | $6,857.18 | | $1,655,245.53 |
| 04/13/2011 | (1943) | HORNY TOAD | 22946601 | 1122-000 | $872.39 | | $1,656,117.92 |
| 04/13/2011 | (1944) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-008 | 1122-000 | $357.29 | | $1,656,475.21 |
| 04/15/2011 | (2252) | Wells Fargo Bank NA | Payment from Autobahn Funding and DZ Bank pursuant to settlement Court order entered on 03/31/2011 dkt. 989. | 1129-000 | $364,259.92 | | $2,020,735.13 |
| 04/15/2011 | (1946) | Westin Holtel Management L.P. | Per Settlement Agreement. Court order entered on 11/30/2010 Dtk. # 868 | 1122-000 | $48,000.00 | | $2,068,735.13 |
| 04/15/2011 | (764) | West Suburban Bank | Payment on lease no. 601006-002 | 1122-000 | $1,699.18 | | $2,070,434.31 |
| 04/15/2011 | (1443) | Daniel L. Collins | Payment per settlement agreement. Defendants have agreed to tender $4,000.00 See Settlement Agreement Doc 963-1 | 1249-000 | $2,000.00 | | $2,072,434.31 |

| | | |
|---|---|---|
| **SUBTOTALS** | $437,520.60 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/18/2011 | (1930) | DEP REVERSE: YUCCA VALLEY FORD CENTER, INC | 22765002 | 1122-000 | ($2,995.45) | | $2,069,438.86 |
| 04/19/2011 | (123) | MEDICAL MANAGEMENT GROPU, LLC | 23129801 | 1122-000 | $3,789.00 | | $2,073,227.86 |
| 04/19/2011 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $2,073,632.66 |
| 04/19/2011 | (300) | LOOPNET, INC | 22130301 | 1122-000 | $77.31 | | $2,073,709.97 |
| 04/19/2011 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $153.09 | | $2,073,863.06 |
| 04/19/2011 | (331) | XTEK | 21889601 | 1122-000 | $490.00 | | $2,074,353.06 |
| 04/19/2011 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $150.64 | | $2,074,503.70 |
| 04/19/2011 | (394) | GENE HARRIS PETROLEUM, INC | 22578801 | 1122-000 | $520.00 | | $2,075,023.70 |
| 04/19/2011 | (403) | ST.CHARLES BOWL | 22574801 | 1122-000 | $599.86 | | $2,075,623.56 |
| 04/19/2011 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $2,075,743.34 |
| 04/19/2011 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $2,075,841.92 |
| 04/19/2011 | (445) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $2,076,127.33 |
| 04/19/2011 | (447) | HILLCREST RESORT | 22628201 | 1122-000 | $275.83 | | $2,076,403.16 |
| 04/19/2011 | (474) | MERISANT US, INC | 23122901 | 1122-000 | $2,805.68 | | $2,079,208.84 |
| 04/19/2011 | (481) | STEPHEN M KISTY SR | 22579701 | 1122-000 | $40.00 | | $2,079,248.84 |
| 04/19/2011 | (504) | PROPARK, INC | 22352801 | 1122-000 | $767.47 | | $2,080,016.31 |
| 04/19/2011 | (521) | DONALD F GARDNER da MEMORIAL CITY ENDOCRINE CONSUL | 22605002 | 1122-000 | $184.03 | | $2,080,200.34 |
| 04/19/2011 | (592) | HKJ INC. | 22291101 | 1122-000 | $349.13 | | $2,080,549.47 |
| 04/19/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $300.00 | | $2,080,849.47 |
| 04/19/2011 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $2,081,139.60 |
| 04/19/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $718.59 | | $2,081,858.19 |
| 04/19/2011 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $592.96 | | $2,082,451.15 |
| 04/19/2011 | (1260) | FORD B&B MOTORS,INC | 22833901 | 1122-000 | $459.20 | | $2,082,910.35 |
| | | | | **SUBTOTALS** | $10,476.04 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/19/2011 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $2,083,453.73 |
| 04/19/2011 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $2,085,115.73 |
| 04/19/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $349.35 | | $2,085,465.08 |
| 04/19/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $247.27 | | $2,085,712.35 |
| 04/19/2011 | (1504) | SABADELL UNITED BANK | 22768201-08/10 | 1122-000 | $4,127.43 | | $2,089,839.78 |
| 04/19/2011 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $2,090,650.13 |
| 04/19/2011 | (1713) | SUPER MEX RESTAURANTS, INC | 22740001 | 1122-000 | $606.18 | | $2,091,256.31 |
| 04/19/2011 | (1947) | JOHN MADDISON dba JOHN MADDISON TRUCKING | 22770401 | 1122-000 | $2,241.60 | | $2,093,497.91 |
| 04/19/2011 | (1948) | YUCCA VALLEY FORD CENTER, INC | 22765002 | 1122-000 | $2,995.45 | | $2,096,493.36 |
| 04/21/2011 | (1008) | West Suburban Bank | Sales Tax Funds March 2011 | 1290-000 | $19,213.14 | | $2,115,706.50 |
| 04/21/2011 | (1008) | West Suburban Bank | difference between the Advance Amount agreed upon in a letter dated April 11, 2011 and the collection amounts owed to WSB for January and February 2011. | 1290-000 | $9,579.24 | | $2,125,285.74 |
| 04/21/2011 | (33) | GILL & SINGH LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,000.00 | | $2,128,285.74 |
| 04/21/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $2,128,452.83 |
| 04/21/2011 | (85) | V SYSTEM COMPOSITES, INC | 22175801 | 1122-000 | $10.50 | | $2,128,463.33 |
| 04/21/2011 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | 22336601 | 1122-000 | $449.66 | | $2,128,912.99 |
| 04/21/2011 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $2,129,020.58 |
| 04/21/2011 | (280) | LIES TRASH SERVICE, LLC | 22694101 | 1122-000 | $1,236.22 | | $2,130,256.80 |
| 04/21/2011 | (293) | LEONI WIRE, INC | 21-1134 | 1122-000 | $289.16 | | $2,130,545.96 |
| 04/21/2011 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $220.85 | | $2,130,766.81 |
| 04/21/2011 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $262.30 | | $2,131,029.11 |
| 04/21/2011 | (380) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-012/013 | 1122-000 | $135.10 | | $2,131,164.21 |
| | | | | **SUBTOTALS** | $48,253.86 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/21/2011 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $2,132,124.84 |
| 04/21/2011 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $2,133,249.38 |
| 04/21/2011 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $2,135,265.27 |
| 04/21/2011 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $2,136,519.41 |
| 04/21/2011 | (430) | LIVONIA INVESTMENT dba VALLI- HI MOTO HOTEL | 22621401 | 1122-000 | $190.75 | | $2,136,710.16 |
| 04/21/2011 | (452) | Thai Café II Inc. | 22351803 | 1122-000 | $555.66 | | $2,137,265.82 |
| 04/21/2011 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $2,138,134.12 |
| 04/21/2011 | (456) | RAYMOND K RAUB | 22584601 | 1122-000 | $213.07 | | $2,138,347.19 |
| 04/21/2011 | (459) | Moore Freight Lines Inc | 22849902 | 1122-000 | $320.93 | | $2,138,668.12 |
| 04/21/2011 | (462) | Electro-Media Design, LTD | 23126901 | 1122-000 | $402.85 | | $2,139,070.97 |
| 04/21/2011 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | 21721601 | 1122-000 | $180.83 | | $2,139,251.80 |
| 04/21/2011 | (518) | GERRY'S SHELL FOOD MART | 22581801 | 1122-000 | $324.16 | | $2,139,575.96 |
| 04/21/2011 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $796.35 | | $2,140,372.31 |
| 04/21/2011 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $1,430.92 | | $2,141,803.23 |
| 04/21/2011 | (576) | SEIU LOCAL 73 | 22571401 | 1122-000 | $214.31 | | $2,142,017.54 |
| 04/21/2011 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $2,142,275.41 |
| 04/21/2011 | (591) | Big Daddy's Pizza 33rd LLC | 22155401 | 1122-000 | $256.44 | | $2,142,531.85 |
| 04/21/2011 | (786) | LEES'S FAMOUS RECIPES, INC | 22666801 | 1122-000 | $3,914.89 | | $2,146,446.74 |
| 04/21/2011 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND REHABILITATION | 23131501 | 1122-000 | $655.77 | | $2,147,102.51 |

| | | |
|---|---|---|
| **SUBTOTALS** | $15,938.30 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/21/2011 | (968) | THOMAS.H.BILLINGSLEA,LR, CHARTER 13 TRUSTEE | 22909601 | 1122-000 | $133.96 | | $2,147,236.47 |
| 04/21/2011 | (994) | VIDEL HOLDING CORP | 22304602 | 1122-000 | $233.01 | | $2,147,469.48 |
| 04/21/2011 | (1138) | KOTTER INC | 23041902 | 1122-000 | $1,929.38 | | $2,149,398.86 |
| 04/21/2011 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $2,149,855.28 |
| 04/21/2011 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $514.92 | | $2,150,370.20 |
| 04/21/2011 | (1373) | PROMO-PRO,LTD | 22293401 | 1122-000 | $1,352.68 | | $2,151,722.88 |
| 04/21/2011 | (1382) | Thai Café II Inc. | 22351802 | 1122-000 | $481.54 | | $2,152,204.42 |
| 04/21/2011 | (1383) | EVGA CORP | 22274901 | 1122-000 | $2,269.62 | | $2,154,474.04 |
| 04/21/2011 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $2,156,166.54 |
| 04/21/2011 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $2,156,521.83 |
| 04/21/2011 | (1436) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $2,157,989.70 |
| 04/21/2011 | (1460) | VICTORY TABERNACLE CHURCH OF GOD | 22632101 | 1122-000 | $208.67 | | $2,158,198.37 |
| 04/21/2011 | (1463) | JOKEN COMPANY dba FILLS | 22893201 | 1122-000 | $425.37 | | $2,158,623.74 |
| 04/21/2011 | (1503) | KENNETH A PURDY, ARCHITECT | 22397601 | 1122-000 | $168.14 | | $2,158,791.88 |
| 04/21/2011 | (1626) | INTEGRATED HEALTH SYSTEMS, INC. | 22669101 | 1122-000 | $668.03 | | $2,159,459.91 |
| 04/21/2011 | (1635) | H STREET COLLISION CENTER, INC. | 22718801 | 1122-000 | $1,342.18 | | $2,160,802.09 |
| 04/21/2011 | (1949) | JACK'S SEAFOOD OF PURVIS | 22492601 | 1122-000 | $1,040.43 | | $2,161,842.52 |
| 04/21/2011 | (1950) | DR LARRY FINDLEY, SR dba DELTA EQUINE CENTER | 801139-001 | 1122-000 | $13,769.24 | | $2,175,611.76 |
| 04/21/2011 | (1951) | LISA'S MEXICAN RESTAURANT | 22818101 | 1122-000 | $3,268.59 | | $2,178,880.35 |
| 04/21/2011 | (1952) | BALBOA INSURANCE GROUP | 22763301 | 1122-000 | $7,288.94 | | $2,186,169.29 |
| 04/21/2011 | (1953) | CAFÉ COPA, INC dba DA-ANGELO | 22782301 | 1122-000 | $539.86 | | $2,186,709.15 |
| 04/21/2011 | (1954) | PEAK ADVERTISING,LLC | 23015501 | 1122-000 | $326.98 | | $2,187,036.13 |
| 04/21/2011 | (1955) | THACKER INVESTMENTS INC | 22786101 | 1122-000 | $3,208.50 | | $2,190,244.63 |
| | | | | **SUBTOTALS** | $43,142.12 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/21/2011 | | Paylocity Payroll | payroll taxes | 2690-000 | | $11,893.07 | $2,178,351.56 |
| 04/21/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $27,870.67 | $2,150,480.89 |
| 04/21/2011 | | Transfer To: #******7094 | to Professional's account per Sue and DPL's instructions from West Suburban Bank. | 9999-000 | | $9,579.24 | $2,140,901.65 |
| 04/21/2011 | | Transfer To: #******7094 | Transfer to Checking account | 9999-000 | | $150,000.00 | $1,990,901.65 |
| 04/21/2011 | 3003 | Paylocity Payroll | Payroll | 2690-000 | | $27,870.67 | $1,963,030.98 |
| 04/21/2011 | 3003 | VOID: Paylocity Payroll | Check created it in error instead of a "wire out" | 2690-003 | | ($27,870.67) | $1,990,901.65 |
| 04/25/2011 | | Transfer To: #******7094 | Money received from DZ bank to be transferred to Professionals' account per DPL. | 9999-000 | | $364,259.92 | $1,626,641.73 |
| 04/27/2011 | (1956) | Power Freight Systems, | incoming wire | 1122-000 | $5,500.00 | | $1,632,141.73 |
| 04/27/2011 | | RESOURCE MANAGEMENT COMPANY | 22535801/22535804 | * | $225.10 | | $1,632,366.83 |
| | {1960} | | $125.05 | 1122-000 | | | $1,632,366.83 |
| | {1961} | | $100.05 | 1122-000 | | | $1,632,366.83 |
| 04/27/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-004 | 1122-000 | $857.52 | | $1,633,224.35 |
| 04/27/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-001 | 1122-000 | $2,259.36 | | $1,635,483.71 |
| 04/27/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-002 | 1122-000 | $857.52 | | $1,636,341.23 |
| 04/27/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-005 | 1122-000 | $785.28 | | $1,637,126.51 |
| 04/27/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-003 | 1122-000 | $863.82 | | $1,637,990.33 |
| 04/27/2011 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $600.75 | | $1,638,591.08 |
| 04/27/2011 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-009 | 1122-000 | $521.22 | | $1,639,112.30 |
| 04/27/2011 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $1,639,262.11 |
| 04/27/2011 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $754.20 | | $1,640,016.31 |
| | | | | **SUBTOTALS** | $13,374.58 | $563,602.90 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/27/2011 | (234) | KING SOLUTIONS, INC | 801172-003 & 801172-005 | 1122-000 | $958.40 | | $1,640,974.71 |
| 04/27/2011 | (331) | XTEK | 21889601 | 1122-000 | $1,028.44 | | $1,642,003.15 |
| 04/27/2011 | (337) | HIGHLAND MOBIL INC. | 22977501 | 1222-000 | $338.45 | | $1,642,341.60 |
| 04/27/2011 | (346) | eCOBRA.com ECOBRADMIN, INC | IFC | 1122-000 | $2,694.36 | | $1,645,035.96 |
| 04/27/2011 | (360) | STICKELMAN,SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $122.29 | | $1,645,158.25 |
| 04/27/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $410.23 | | $1,645,568.48 |
| 04/27/2011 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $188.00 | | $1,645,756.48 |
| 04/27/2011 | (502) | WINE INC. EE | 22890102 | 1122-000 | $135.60 | | $1,645,892.08 |
| 04/27/2011 | (503) | BORTELL'S LOUNGE | 22310601 | 1122-000 | $89.88 | | $1,645,981.96 |
| 04/27/2011 | (512) | URTH CAFFE II, L.P. | 23074301 | 1122-000 | $206.33 | | $1,646,188.29 |
| 04/27/2011 | (522) | TALA FOOD MARKET INC dba BUTTERFIELD MARKET | 23157101 | 1122-000 | $494.18 | | $1,646,682.47 |
| 04/27/2011 | (524) | BRIAN KLAAS,INC | 22281101 | 1122-000 | $319.38 | | $1,647,001.85 |
| 04/27/2011 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $1,647,422.85 |
| 04/27/2011 | (562) | New Millennium Foods, Inc | 23118801 | 1122-000 | $7,296.06 | | $1,654,718.91 |
| 04/27/2011 | (575) | GFY ENTERPRISES, LLC | 22600201 | 1122-000 | $409.35 | | $1,655,128.26 |
| 04/27/2011 | (758) | STRATEGY EXECUTION PARTNERS, LLC | 22438701 | 1122-000 | $758.85 | | $1,655,887.11 |
| 04/27/2011 | (896) | Perstorp Polyols, Inc | 22652701 | 1122-000 | $414.08 | | $1,656,301.19 |
| 04/27/2011 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $1,656,576.60 |
| 04/27/2011 | (1011) | OCEAN BANK | 22735801,03-10,12-14 | 1122-000 | $39,434.26 | | $1,696,010.86 |
| 04/27/2011 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $1,696,520.86 |
| 04/27/2011 | (1078) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1122-000 | $300.00 | | $1,696,820.86 |
| 04/27/2011 | (1112) | CAREER PATH TRAINING CORP ROADMASTER DRIVER SCHOOL | 1392/220552 | 1122-000 | $3,267.84 | | $1,700,088.70 |
| | | | | **SUBTOTALS** | $60,072.39 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 04/27/2011 | (1215) | MARKETTI SERVICE, INC. GARDNER SHELL | 22805901 | 1122-000 | $428.00 | | $1,700,516.70 |
| 04/27/2011 | (1263) | TEXAS HEALTHPHISICIAN GROUP | 22712301 | 1122-000 | $1,988.62 | | $1,702,505.32 |
| 04/27/2011 | (1355) | OLD INN ON THE GREEN, LLC | 22830101 | 1122-000 | $273.24 | | $1,702,778.56 |
| 04/27/2011 | (1456) | COMMERCIAL CABINET SOLUTIONS | 22371601 | 1122-000 | $1,420.85 | | $1,704,199.41 |
| 04/27/2011 | (1510) | FIRST NATIONAL BANK | 801176-001 | 1122-000 | $1,606.69 | | $1,705,806.10 |
| 04/27/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,005.80 | | $1,706,811.90 |
| 04/27/2011 | (1589) | KPG, INC | 22951501 | 1122-000 | $2,862.05 | | $1,709,673.95 |
| 04/27/2011 | (1653) | MILL CITY MARKET | 21422302 | 1122-000 | $416.18 | | $1,710,090.13 |
| 04/27/2011 | (1746) | MAC'S LA SIERRA, INC | 22435001 | 1122-000 | $1,050.00 | | $1,711,140.13 |
| 04/27/2011 | (1758) | WEST BELT PHYSICIAN MANAGEMENT LLC | 22449401 | 1122-000 | $241.66 | | $1,711,381.79 |
| 04/27/2011 | (1886) | SHADY LANE MARKET | 22523101 | 1122-000 | $1,723.77 | | $1,713,105.56 |
| 04/27/2011 | (1892) | JERRY'S TOYOTA | 22861901 | 1122-000 | $1,711.90 | | $1,714,817.46 |
| 04/27/2011 | (1896) | ORTOPAEDIC SPORTS MEDICINE-CLINIC OF ALABAMA | 22714601 | 1122-000 | $4,668.65 | | $1,719,486.11 |
| 04/27/2011 | (1940) | COYNES AUTOMOTIVE | 23062901 | 1122-000 | $125.00 | | $1,719,611.11 |
| 04/27/2011 | (1957) | BOYNTON BEACH ENDOCRINOLOGY P.A. | 22762501 | 1122-000 | $2,234.68 | | $1,721,845.79 |
| 04/27/2011 | (1958) | T.A.C. INC. | 22366208 | 1122-000 | $125.09 | | $1,721,970.88 |
| 04/27/2011 | (1959) | FPC FUNDING II, LLC | 22907801 | 1122-000 | $48,019.40 | | $1,769,990.28 |
| 04/27/2011 | (1962) | WELLINGTON CHRISTIAN SCHOOL | 22723201 | 1122-000 | $9,046.85 | | $1,779,037.13 |
| 04/27/2011 | (1963) | JON M WAAGE, TRUSTEE | 21805603 | 1122-000 | $32.08 | | $1,779,069.21 |
| 04/28/2011 | (786) | DEP REVERSE: LEES'S FAMOUS RECIPES, INC | 22666801 | 1122-000 | ($3,914.89) | | $1,775,154.32 |
| 04/28/2011 | (1446) | FirstMerit Bank | IFC Residucal Value Interest Opportunity Fund LLC - Per settlement Agreement -and Court Order entered on 03/01/2011 | 1249-000 | $3,849.67 | | $1,779,003.99 |

| | | |
|---|---|---|
| **SUBTOTALS** | $78,915.29 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/28/2011 | (1446) | First Merit Bank | FPC Funding VII LLC/ Per settlement agreement and order entered on 03/30/2011 dkt. # 959 | 1249-000 | $5,026.46 | | $1,784,030.45 |
| 04/28/2011 | (1446) | First Merit Bank | IFC Management LLC /Per settlement agreement and order entered on 03/30/2011 dkt. # 959 | 1249-000 | $3,695.22 | | $1,787,725.67 |
| 04/28/2011 | (1446) | First Merit Bank | IFC Progress Payment Fund LLc Per settlement agreement and order entered on 03/30/2011 dkt. # 959 | 1249-000 | $3,695.22 | | $1,791,420.89 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $143.55 | | $1,791,564.44 |
| 05/02/2011 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $1,706.49 | | $1,793,270.93 |
| 05/02/2011 | (61) | A.S.H.ENTERPRISES | A.S.H.ENTERPRISES | 1122-000 | $653.00 | | $1,793,923.93 |
| 05/02/2011 | (89) | JOAR INC dba BOJANGLES | 21611701 | 1122-000 | $162.00 | | $1,794,085.93 |
| 05/02/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-009 | 1122-000 | $65.39 | | $1,794,151.32 |
| 05/02/2011 | (264) | LIES TRASH SERVICE, LLC | 22694101 | 1122-000 | $2,646.06 | | $1,796,797.38 |
| 05/02/2011 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 1122-000 | $102.52 | | $1,796,899.90 |
| 05/02/2011 | (524) | BRIAN KLAAS,INC | BRIAN KLAAS,INC | 1122-000 | $63.70 | | $1,796,963.60 |
| 05/02/2011 | (597) | EIRE DIRECT MARKETING,LLC | EIRE DIRECT MARKETING,LLC | 1122-000 | $90.00 | | $1,797,053.60 |
| 05/02/2011 | (804) | Campus Management | Lease payment | 1122-000 | $7,078.72 | | $1,804,132.32 |
| 05/02/2011 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAUR | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAURANT | 1122-000 | $303.42 | | $1,804,435.74 |
| 05/02/2011 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,804,926.24 |
| 05/02/2011 | (1546) | MKAA ENTERPRISES INC dba JM FOOD MART | 22508301 | 1122-000 | $187.79 | | $1,805,114.03 |
| 05/02/2011 | (1610) | MAHLE ENGINE COMPONENTS USA, INC | 22412701 | 1122-000 | $717.67 | | $1,805,831.70 |
| 05/02/2011 | (1734) | ROZAS WARD ARCHITECTS | ROZAS WARD ARCHITECTS | 1122-000 | $1,716.63 | | $1,807,548.33 |
| 05/02/2011 | (1734) | ROZAS WARD ARCHITECTS | ROZAS WARD ARCHITECTS | 1122-000 | $1,716.63 | | $1,809,264.96 |
| 05/02/2011 | (1765) | CLAYTON PETTER/A & P TRANSPORTTATION CO INC | CLAYTON PETTER/A & P TRANSPORTTATION CO INC | 1122-000 | $132.00 | | $1,809,396.96 |
| | | | | **SUBTOTALS** | $30,392.97 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/02/2011 | (1789) | CELERIT SOLUTIONS CORP | 23029901 | 1122-000 | $5,016.15 | | $1,814,413.11 |
| 05/02/2011 | (1892) | JERRY'S TOYOTA | JERRY'S TOYOTA | 1122-000 | $181.59 | | $1,814,594.70 |
| 05/02/2011 | (1965) | THE POLKA DOT dba WILLIAM J PERKINS | THE POLKA DOT dba WILLIAM J PERKINS | 1122-000 | $200.92 | | $1,814,795.62 |
| 05/02/2011 | (1966) | ARGO TEA | ARGO TEA | 1122-000 | $203.10 | | $1,814,998.72 |
| 05/03/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $167.09 | | $1,815,165.81 |
| 05/03/2011 | (445) | DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | $2,900.00 | | $1,818,065.81 |
| 05/03/2011 | (565) | BRANDT RONAT AND COMPANY | 23132901 | 1122-000 | $218.57 | | $1,818,284.38 |
| 05/03/2011 | (1078) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1122-000 | $1,036.90 | | $1,819,321.28 |
| 05/03/2011 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $540.50 | | $1,819,861.78 |
| 05/03/2011 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $382.65 | | $1,820,244.43 |
| 05/03/2011 | (1578) | MOUNTAIN MIKE'S PIZZA CHICO | 22746401 | 1122-000 | $167.20 | | $1,820,411.63 |
| 05/03/2011 | (1585) | TOWPRO HITCHES AND REPAIR, INC. | 23030701 | 1122-000 | $257.66 | | $1,820,669.29 |
| 05/03/2011 | (1689) | CARCAMCO CORP dba STEFANINA'S-TROY | 22904701 | 1122-000 | $268.65 | | $1,820,937.94 |
| 05/03/2011 | (1702) | SELECT SURFACES | 22418301 | 1122-000 | $382.04 | | $1,821,319.98 |
| 05/03/2011 | (1743) | OSCAR C. TUAZON, MD, INC. dba UNIVERSAL INDUSTRIAL | 23086901 | 1122-000 | $232.90 | | $1,821,552.88 |
| 05/03/2011 | (1855) | A & M AUTO BODY REPAIR, INC | 23005501 | 1122-000 | $328.42 | | $1,821,881.30 |
| 05/03/2011 | (1913) | CARGO SOLUTION EXPRESS INC | 22885401 | 1122-000 | $121.74 | | $1,822,003.04 |
| 05/03/2011 | (1964) | PRISCO BETTER QUALITY SPAS & POOLS | 22448401 | 1122-000 | $2,200.00 | | $1,824,203.04 |
| 05/03/2011 | (1964) | PRISCO BETTER QUALITY SPAS & POOLS | 22448401 | 1122-000 | $2,200.00 | | $1,826,403.04 |
| 05/03/2011 | | Paylocity Payroll | Payroll. | 2690-000 | | $25,915.23 | $1,800,487.81 |
| 05/03/2011 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $13,105.70 | $1,787,382.11 |
| 05/04/2011 | (1967) | Lakeland Bank - Leasing | Per Settlement agreement and court order entered on 04/28/2011 dkt # 1019 | 1249-000 | $25,000.00 | | $1,812,382.11 |
| | | | | **SUBTOTALS** | $42,006.08 | $39,020.93 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/04/2011 | (60) | JAMES BROWN CONTRACING, INC | 23087602 | 1122-000 | $586.96 | | $1,812,969.07 |
| 05/04/2011 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $542.05 | | $1,813,511.12 |
| 05/04/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $1,814,186.12 |
| 05/04/2011 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | 1122-000 | $1,246.47 | | $1,815,432.59 |
| 05/04/2011 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $3,064.24 | | $1,818,496.83 |
| 05/04/2011 | (162) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $95.30 | | $1,818,592.13 |
| 05/04/2011 | (163) | GO BANANAZ FROZEN YOGURT | 23135001 | 1122-000 | $500.00 | | $1,819,092.13 |
| 05/04/2011 | (164) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $1,995.45 | | $1,821,087.58 |
| 05/04/2011 | (165) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $400.16 | | $1,821,487.74 |
| 05/04/2011 | (166) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | 1122-000 | $355.78 | | $1,821,843.52 |
| 05/04/2011 | (182) | CAPT. MARK'S SEAFOOD MARKET MARK.A. FRUIDENBERG | 23092601 | 1122-000 | $362.25 | | $1,822,205.77 |
| 05/04/2011 | (258) | SHENOY ENGINEERING, P.C. | 22676901 | 1122-000 | $517.00 | | $1,822,722.77 |
| 05/04/2011 | (337) | HIGHLAND MOBIL INC. | 22977501 | 1222-000 | $94.72 | | $1,822,817.49 |
| 05/04/2011 | (356) | RIMROCK DESIGN, INC | 22725001 | 1122-000 | $918.06 | | $1,823,735.55 |
| 05/04/2011 | (379) | SYSCO FOOD SERVICES OF CONNECTICUT | 23022201 | 1122-000 | $97.14 | | $1,823,832.69 |
| 05/04/2011 | (385) | SOUTHERNAG CARRIERS, INC | 22813902 | 1122-000 | $115.68 | | $1,823,948.37 |
| 05/04/2011 | (395) | THE BAIRD GROUP, LLC | 22093601 | 1122-000 | $177.76 | | $1,824,126.13 |
| 05/04/2011 | (412) | WILDCATS LESSEE, LLC. dba ARGONAUT HOTEL | 22472002 | 1122-000 | $71.22 | | $1,824,197.35 |
| 05/04/2011 | (430) | LIVONIA INVESTMENT dba VALLI-HI MOTOR HOTEL | 22621401 | 1122-000 | $80.24 | | $1,824,277.59 |
| 05/04/2011 | (512) | URTH CAFFE II, L.P. | 23074301 | 1122-000 | $119.73 | | $1,824,397.32 |
| 05/04/2011 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $349.78 | | $1,824,747.10 |

| | | |
|---|---|---|
| **SUBTOTALS** | $12,364.99 | $0.00 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/04/2011 | (578) | CENTRAL CARTING DISPOSAL | 22853801 | 1122-000 | $87.21 | | $1,824,834.31 |
| 05/04/2011 | (592) | HKJ INC. | 22291101 | 1122-000 | $168.98 | | $1,825,003.29 |
| 05/04/2011 | (608) | GOOLD PATTERSON ALES & DAY | 22050203/05/08 | 1122-000 | $416.18 | | $1,825,419.47 |
| 05/04/2011 | (636) | COASTAL INTERNATIONAL SECURITY, INC | 22695308 | 1122-000 | $116.85 | | $1,825,536.32 |
| 05/04/2011 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,827,444.17 |
| 05/04/2011 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $92.36 | | $1,827,536.53 |
| 05/04/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $300.00 | | $1,827,836.53 |
| 05/04/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $190.85 | | $1,828,027.38 |
| 05/04/2011 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $1,828,230.89 |
| 05/04/2011 | (769) | STEUART STREET VENTURES,Lp dba HARBOR COURT | 22606301 | 1122-000 | $2,000.00 | | $1,830,230.89 |
| 05/04/2011 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $125.55 | | $1,830,356.44 |
| 05/04/2011 | (1140) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $921.98 | | $1,831,278.42 |
| 05/04/2011 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $592.96 | | $1,831,871.38 |
| 05/04/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BI | 22761201 | 1122-000 | $403.86 | | $1,832,275.24 |
| 05/04/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $333.27 | | $1,832,608.51 |
| 05/04/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $96.11 | | $1,832,704.62 |
| 05/04/2011 | (1211) | SPOERL TRUCKING, INC | 22417603 | 1122-000 | $500.00 | | $1,833,204.62 |
| 05/04/2011 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $949.30 | | $1,834,153.92 |
| 05/04/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $1,834,371.74 |
| 05/04/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $174.36 | | $1,834,546.10 |
| 05/04/2011 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $704.76 | | $1,835,250.86 |
| 05/04/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $436.10 | | $1,835,686.96 |
| | | | | **SUBTOTALS** | $10,939.86 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/04/2011 | (1430) | SYSTEMS LEASING, INC | 2009377-002 | 1122-000 | $469.67 | | $1,836,156.63 |
| 05/04/2011 | (1437) | PENOBSCOT BAY MEDICAL CENTER | 23126101 | 1122-000 | $3,805.02 | | $1,839,961.65 |
| 05/04/2011 | (1447) | AUTO CENTER AUTO BODY | 22654601 | 1122-000 | $1,598.05 | | $1,841,559.70 |
| 05/04/2011 | (1463) | JOKEN COMPANY dba FILLS | 22893201 | 1122-000 | $78.04 | | $1,841,637.74 |
| 05/04/2011 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $1,843,421.57 |
| 05/04/2011 | (1504) | SABADELL UNITED BANK | 22768201-22768208 | 1122-000 | $3,259.77 | | $1,846,681.34 |
| 05/04/2011 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $1,847,175.98 |
| 05/04/2011 | (1523) | TRIUS TRUCKING, INC | 22788202 | 1122-000 | $112.17 | | $1,847,288.15 |
| 05/04/2011 | (1536) | HOW-SOEL, INC dba LOGANS MARKET | 22060402 | 1122-000 | $170.94 | | $1,847,459.09 |
| 05/04/2011 | (1540) | WILDCATTER RANCH & RESORT, LP | 22543401 | 1122-000 | $237.32 | | $1,847,696.41 |
| 05/04/2011 | (1542) | S & F ENTERPRISES, LLC | 22781101 | 1122-000 | $230.23 | | $1,847,926.64 |
| 05/04/2011 | (1547) | JOURNEY CHURCH | 22916601 | 1122-000 | $105.21 | | $1,848,031.85 |
| 05/04/2011 | (1551) | PALMETTO STATE TRANSPORTATION CO., INC. | 22966601 | 1122-000 | $1,467.19 | | $1,849,499.04 |
| 05/04/2011 | (1552) | CAROLINA TANK LINES, INC. | 22899501 | 1122-000 | $530.18 | | $1,850,029.22 |
| 05/04/2011 | (1555) | COLORRITE DIST.WEST INC | 22872701 | 1122-000 | $696.47 | | $1,850,725.69 |
| 05/04/2011 | (1560) | SEIU UNITED LONG TERM CARE WORKERS LOCAL 6434 | 22717801 | 1122-000 | $273.60 | | $1,850,999.29 |
| 05/04/2011 | (1567) | BRIDGETTE FOODS, LLC | 22936801 | 1122-000 | $88.99 | | $1,851,088.28 |
| 05/04/2011 | (1568) | WESTSIDE HEALTH ENTERPRISES INC | 22875101 | 1122-000 | $152.01 | | $1,851,240.29 |
| 05/04/2011 | (1574) | PINNACLE PROTECTION | 22931901 | 1122-000 | $336.12 | | $1,851,576.41 |
| 05/04/2011 | (1576) | JOEY'S INC dba JOEY'S SPECIALTY FOODS | 22840901 | 1122-000 | $521.07 | | $1,852,097.48 |
| 05/04/2011 | (1577) | FRANKIES AUTO WORLD INC, dba TREASURE COAST AUTO C | 23044501 | 1122-000 | $771.59 | | $1,852,869.07 |
| 05/04/2011 | (1579) | ROUND ROBIN OF MANCHESTER, L.L.C. | 23008501 | 1122-000 | $119.36 | | $1,852,988.43 |

| | | |
|---|---|---|
| **SUBTOTALS** | $17,301.47 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/04/2011 | (1594) | RJM II ASSOCIATES, L.L.C. dba NORTH HAVEN AUTO BOD | 23052602 | 1122-000 | $1,201.45 | | $1,854,189.88 |
| 05/04/2011 | (1598) | PASSPORT ONLINE, INC | 22733601 | 1122-000 | $306.61 | | $1,854,496.49 |
| 05/04/2011 | (1614) | OMNI SAN FRANCISCO HOTEL | 22861501 | 1122-000 | $721.87 | | $1,855,218.36 |
| 05/04/2011 | (1615) | SYSCO FOOD SERVICES OF CONNECTICUT | 22960101 | 1122-000 | $310.14 | | $1,855,528.50 |
| 05/04/2011 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $6,542.11 | | $1,862,070.61 |
| 05/04/2011 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $6,542.11 | | $1,868,612.72 |
| 05/04/2011 | (1631) | CO-ACTIV CAPITAL PARTNERS | 22418501 | 1122-000 | $6,542.00 | | $1,875,154.72 |
| 05/04/2011 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $1,264.98 | | $1,876,419.70 |
| 05/04/2011 | (1635) | H STREET COLLISION CENTER, INC. | 22718801 | 1122-000 | $474.56 | | $1,876,894.26 |
| 05/04/2011 | (1651) | CRC CABINETS & TRIM | 22594001 | 1122-000 | $465.97 | | $1,877,360.23 |
| 05/04/2011 | (1652) | C'VILLE AUTO BODY | 22954401 | 1122-000 | $170.66 | | $1,877,530.89 |
| 05/04/2011 | (1654) | HICKS TRUCKING COMPANY | 22928301 | 1122-000 | $458.37 | | $1,877,989.26 |
| 05/04/2011 | (1661) | VILLAGE SCHOLL | 22579001 | 1122-000 | $114.33 | | $1,878,103.59 |
| 05/04/2011 | (1664) | PHILADELPHIA GRATING COMPANY, INC | 23020501 | 1122-000 | $285.90 | | $1,878,389.49 |
| 05/04/2011 | (1677) | BROOKFIELDS RESTAURANT | 22843501 | 1122-000 | $147.95 | | $1,878,537.44 |
| 05/04/2011 | (1692) | URTH CAFFE II, L.P. | 22946501 | 1122-000 | $98.00 | | $1,878,635.44 |
| 05/04/2011 | (1693) | URTH CAFFE II, L.P. | 22946701 | 1122-000 | $98.00 | | $1,878,733.44 |
| 05/04/2011 | (1695) | URTH CAFFE II, L.P. | 22946801 | 1122-000 | $98.00 | | $1,878,831.44 |
| 05/04/2011 | (1719) | DOUBLE M PACT INC | 22627401 | 1122-000 | $197.09 | | $1,879,028.53 |
| 05/04/2011 | (1741) | COLORADO CHRISTIAN FELLOWSHIP, INC | 23077201 | 1122-000 | $69.74 | | $1,879,098.27 |
| 05/04/2011 | (1754) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $1,883,152.27 |
| 05/04/2011 | (1771) | CAROLINA COATINGS, LLC | 23011501 | 1122-000 | $305.86 | | $1,883,458.13 |
| 05/04/2011 | (1773) | P.J. FOODS, LLC T/A VURGER KING | 22837101 | 1122-000 | $1,841.82 | | $1,885,299.95 |
| | | | | **SUBTOTALS** | $32,311.52 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/04/2011 | (1783) | PERFORMANCE ORTHOPEDICS OF THE PALM BEACHES | 22667001-001 | 1122-000 | $161.56 | | $1,885,461.51 |
| 05/04/2011 | (1800) | SOUTH PLAINNS PAINT DOCTOR dba PAINT | 23109401 | 1122-000 | $603.75 | | $1,886,065.26 |
| 05/04/2011 | (1825) | S & P ENTERPRISES LLCdba REGENCY INN & SUITES | 22749001 | 1122-000 | $749.60 | | $1,886,814.86 |
| 05/04/2011 | (1841) | ARTEK MFG | 22502301 | 1122-000 | $367.81 | | $1,887,182.67 |
| 05/04/2011 | (1857) | SABADELL UNITED BANK | 22768209 | 1122-000 | $652.22 | | $1,887,834.89 |
| 05/04/2011 | (1894) | MAKO STEEL , INC | 22634501 | 1122-000 | $85.38 | | $1,887,920.27 |
| 05/04/2011 | (1918) | JUMG IM HUH | 22817701 | 1122-000 | $1,570.00 | | $1,889,490.27 |
| 05/04/2011 | (1923) | BENJAMIN MOORE & CO | 22478601 | 1122-000 | $1,998.84 | | $1,891,489.11 |
| 05/04/2011 | (1927) | THE KIRK OF THE HILLSW PRESBYTERIAN CHURCH | 22916202/03 | 1122-000 | $268.95 | | $1,891,758.06 |
| 05/04/2011 | (1927) | THE KIRK OF THE HILLSW PRESBYTERIAN CHURCH | 22916202 | 1122-000 | $369.30 | | $1,892,127.36 |
| 05/04/2011 | (1934) | RICHMOND EMPORIUM | 22505701 | 1122-000 | $1,698.91 | | $1,893,826.27 |
| 05/04/2011 | (1937) | CAFÉ CHRIS | 22665901 | 1122-000 | $340.17 | | $1,894,166.44 |
| 05/04/2011 | (1938) | COMPLETE AUTO WORKS, INC T/A CENTURY AUTO | 22493901 | 1122-000 | $1,891.13 | | $1,896,057.57 |
| 05/04/2011 | (1940) | COYNES AUTOMOTIVE | 23062901 | 1122-000 | $120.31 | | $1,896,177.88 |
| 05/04/2011 | (1968) | NESS & CAMPBELL CRANE, INC | 22149901 | 1122-000 | $4,500.00 | | $1,900,677.88 |
| 05/04/2011 | (1969) | JACK A. CORCORAN MARBLE CO, INC | 22539501 | 1122-000 | $748.94 | | $1,901,426.82 |
| 05/04/2011 | (1970) | CO-ACTIV CAPITAL PARTNERS | 22458501 | 1122-000 | $3,091.70 | | $1,904,518.52 |
| 05/04/2011 | (1971) | CAMBRIDGE CHRISTIAN SCHOOL | 23009601 | 1122-000 | $536.53 | | $1,905,055.05 |
| 05/04/2011 | (1972) | P.J. FOODS, L.L.C t/a BURGER KING | 22226802 | 1122-000 | $664.20 | | $1,905,719.25 |
| 05/04/2011 | (1972) | WINLEE FOODS, LLC | 22226802 | 1122-000 | $332.10 | | $1,906,051.35 |
| 05/04/2011 | (1972) | BRIDGETTE FOODS, LLC | 2226802 | 1122-000 | $664.19 | | $1,906,715.54 |
| 05/04/2011 | (1973) | TBM CARRIERS | 22921901 | 1122-000 | $4,969.40 | | $1,911,684.94 |
| 05/04/2011 | (1974) | REGIS LEARNING SOLUTIONS | 23042801 | 1122-000 | $213.83 | | $1,911,898.77 |
| | | | | **SUBTOTALS** | $26,598.82 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/04/2011 | (1975) | CALIFORNIA-FRESNO OIL COMPANY | 22858301 | 1122-000 | $82.50 | | $1,911,981.27 |
| 05/04/2011 | (1976) | SCOTT OR KELLY HUGHES | 23042501 | 1122-000 | $125.13 | | $1,912,106.40 |
| 05/04/2011 | (1977) | MADERA CUSTOM TILE & GRANITE INC. | 22624001 | 1122-000 | $577.15 | | $1,912,683.55 |
| 05/04/2011 | (1978) | MCDONALD'S RESTAURANT MCMANGA FOODS, INC | 22986201 | 1122-000 | $809.41 | | $1,913,492.96 |
| 05/04/2011 | (1979) | GEORGE A CHARNOCK M.D. | 22771301 | 1122-000 | $422.30 | | $1,913,915.26 |
| 05/04/2011 | (1979) | GEORGE A CHARNOCK M.D. | 22771301 | 1122-000 | $251.29 | | $1,914,166.55 |
| 05/04/2011 | (1979) | GEORGE A CHARNOCK M.D. | 22771301 | 1122-000 | $330.51 | | $1,914,497.06 |
| 05/05/2011 | (898) | Clearwest VII Portland Owner | Lease payment | 1122-000 | $52.94 | | $1,914,550.00 |
| 05/05/2011 | (1372) | Lakelaw | Check deposited in Error in Lakelaw's Operating account - Check was originally received from Robert A. Brothers Chapter 13 Trustee | 1249-000 | $30.51 | | $1,914,580.51 |
| 05/05/2011 | (1721) | Waterview Hotel LLC | Lease payment | 1122-000 | $381.60 | | $1,914,962.11 |
| 05/11/2011 | | Transfer To: #******7094 | Per DPI's Approval - Money received from Lakeland bank v. David P. Leibowitz adversary | 9999-000 | | $25,000.00 | $1,889,962.11 |
| 05/12/2011 | | SMURFIT-STONE | 801077-001/006//007/012 | * | $329.33 | | $1,890,291.44 |
| | {145} | | $217.65 | 1122-000 | | | $1,890,291.44 |
| | {212} | | $111.68 | 1122-000 | | | $1,890,291.44 |
| 05/12/2011 | | KDW, PS | 22382601 | * | $555.28 | | $1,890,846.72 |
| | {1793} | | $470.99 | 1122-000 | | | $1,890,846.72 |
| | {418} | | $84.29 | 1122-000 | | | $1,890,846.72 |
| 05/12/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-001 & 801178-004 | 1122-000 | $50,742.88 | | $1,941,589.60 |
| 05/12/2011 | (13) | DESOTO SOD, INC | 22830801 | 1122-000 | $95.50 | | $1,941,685.10 |
| 05/12/2011 | (14) | SUPER TRANSPORT INTERMATIONAL, LTD | 22756502/04 | 1122-000 | $308.81 | | $1,941,993.91 |
| 05/12/2011 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $1,942,254.79 |
| 05/12/2011 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $297.03 | | $1,942,551.82 |
| | | | | **SUBTOTALS** | $55,653.05 | $25,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/12/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $45.86 | | $1,942,597.68 |
| 05/12/2011 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $59.64 | | $1,942,657.32 |
| 05/12/2011 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $1,942,958.21 |
| 05/12/2011 | (118) | SOCIAL SERVICE EMPLOYEES UNION LOCAL 371 | 22336601 | 1122-000 | $309.75 | | $1,943,267.96 |
| 05/12/2011 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $1,944,308.25 |
| 05/12/2011 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $1,944,697.60 |
| 05/12/2011 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $164.45 | | $1,944,862.05 |
| 05/12/2011 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $796.89 | | $1,945,658.94 |
| 05/12/2011 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $286.20 | | $1,945,945.14 |
| 05/12/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $125.02 | | $1,946,070.16 |
| 05/12/2011 | (268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $1,946,123.16 |
| 05/12/2011 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $233.67 | | $1,946,356.83 |
| 05/12/2011 | (521) | DONALD F GARDNER da MEMORIAL CITY ENDOCRINE CONSUL | 22605002 | 1122-000 | $166.65 | | $1,946,523.48 |
| 05/12/2011 | (612) | MR SUSHI CORPORATION | 23005401 | 1122-000 | $875.14 | | $1,947,398.62 |
| 05/12/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $166.94 | | $1,947,565.56 |
| 05/12/2011 | (624) | TRIGGERFISH | 22073306 | 1122-000 | $122.37 | | $1,947,687.93 |
| 05/12/2011 | (656) | PISCES FOODS, L.P. | 22928702/03 | 1122-000 | $234.78 | | $1,947,922.71 |
| 05/12/2011 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $1,948,305.12 |
| 05/12/2011 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND REHABILITATION | 23131501 | 1122-000 | $92.20 | | $1,948,397.32 |
| 05/12/2011 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $313.96 | | $1,948,711.28 |

| | | |
|---|---|---|
| **SUBTOTALS** | $6,159.46 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/12/2011 | (1024) | ST.THOMAS OUTPATIENT NEUROSURGICAL CENTER, LLC | 22395501 | 1122-000 | $2,167.74 | | $1,950,879.02 |
| 05/12/2011 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $325.73 | | $1,951,204.75 |
| 05/12/2011 | (1134) | WEST VIRGINIA CAREER | 22781501/02 | 1122-000 | $1,020.99 | | $1,952,225.74 |
| 05/12/2011 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $187.25 | | $1,952,412.99 |
| 05/12/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BI | 22761201 | 1122-000 | $57.30 | | $1,952,470.29 |
| 05/12/2011 | (1258) | STUCCO SUPPLY CO | 22272301 | 1122-000 | $331.20 | | $1,952,801.49 |
| 05/12/2011 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $1,953,484.43 |
| 05/12/2011 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $210.73 | | $1,953,695.16 |
| 05/12/2011 | (1330) | PULMONARY MEDICINE ASSOCIATES, INC | 22849601 | 1122-000 | $4,100.00 | | $1,957,795.16 |
| 05/12/2011 | (1333) | Starwood Vacation Ownership Inc | 23102601 | 1122-000 | $607.85 | | $1,958,403.01 |
| 05/12/2011 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $238.28 | | $1,958,641.29 |
| 05/12/2011 | (1375) | Chaparros Mexican Food | 22329201 | 1122-000 | $509.09 | | $1,959,150.38 |
| 05/12/2011 | (1383) | EVGA CORP | 22274901/02 | 1122-000 | $1,851.23 | | $1,961,001.61 |
| 05/12/2011 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $504.05 | | $1,961,505.66 |
| 05/12/2011 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $225.31 | | $1,961,730.97 |
| 05/12/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $1,962,544.91 |
| 05/12/2011 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $1,962,714.64 |
| 05/12/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $82.90 | | $1,962,797.54 |
| 05/12/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $84.28 | | $1,962,881.82 |
| 05/12/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $1,964,027.68 |
| 05/12/2011 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $95.96 | | $1,964,123.64 |
| 05/12/2011 | (1535) | NORTH TEXAS MILLWORKS | 22958601 | 1122-000 | $391.26 | | $1,964,514.90 |
| 05/12/2011 | (1559) | K DK W ENTERPRISES LLC | 22933501 | 1122-000 | $126.13 | | $1,964,641.03 |
| | | | | **SUBTOTALS** | $15,929.75 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/12/2011 | (1563) | SIGN PRODUCERS, INC | 22932401/02 | 1122-000 | $571.82 | | $1,965,212.85 |
| 05/12/2011 | (1564) | MOUNTAIN GLASS | 21981803/04 | 1122-000 | $588.51 | | $1,965,801.36 |
| 05/12/2011 | (1581) | CRENSHAW ENERGY AND RETAIL LLC | 22731601 | 1122-000 | $1,382.40 | | $1,967,183.76 |
| 05/12/2011 | (1582) | MOJO BURGER, INC | 22650302 | 1122-000 | $88.22 | | $1,967,271.98 |
| 05/12/2011 | (1595) | SPANKY'S ROADHOUSE | 22762401 | 1122-000 | $404.50 | | $1,967,676.48 |
| 05/12/2011 | (1601) | INTERCON CARRIERS, L.C. | 22925201/02/04 | 1122-000 | $662.92 | | $1,968,339.40 |
| 05/12/2011 | (1604) | WESTERN TRANSPORTATION | 22814403 | 1122-000 | $151.12 | | $1,968,490.52 |
| 05/12/2011 | (1613) | DESOTO SURGICARE PARTNERS LTD | 22644101 | 1122-000 | $1,878.84 | | $1,970,369.36 |
| 05/12/2011 | (1629) | SMITH CHIROPRACTIC MARTIN SMITH | 22549701 | 1122-000 | $135.60 | | $1,970,504.96 |
| 05/12/2011 | (1654) | HICKS TRUCKING COMPANY | 22928301 | 1122-000 | $1,532.11 | | $1,972,037.07 |
| 05/12/2011 | (1660) | ARCCA, INCORPORATED | 22751903 | 1122-000 | $69.42 | | $1,972,106.49 |
| 05/12/2011 | (1663) | AMERICAN RUNNER CO. LLC | 22874201 | 1122-000 | $200.18 | | $1,972,306.67 |
| 05/12/2011 | (1670) | HD SUPPLY | 225649-DC20 | 1122-000 | $115.21 | | $1,972,421.88 |
| 05/12/2011 | (1683) | TURNING POINT COMMUNITY PROGRAMS | 801144-006 | 1122-000 | $160.81 | | $1,972,582.69 |
| 05/12/2011 | (1684) | TURNING POINT COMMUNITY PROGRAMS | 801144-001 | 1122-000 | $568.21 | | $1,973,150.90 |
| 05/12/2011 | (1685) | TURNING POINT COMMUNITY PROGRAMS | 801144-003 | 1122-000 | $341.58 | | $1,973,492.48 |
| 05/12/2011 | (1687) | TURNING POINT COMMUNITY PROGRAMS | 801144-005 | 1122-000 | $44.36 | | $1,973,536.84 |
| 05/12/2011 | (1697) | DESERT COASTAL TRANSPORT, INC | 23006901/02 | 1122-000 | $281.36 | | $1,973,818.20 |
| 05/12/2011 | (1707) | GROOVY LIKE A MOVIE | 22926201 | 1122-000 | $234.08 | | $1,974,052.28 |
| 05/12/2011 | (1714) | BEAVERTON HONDA | 22822101 | 1122-000 | $139.98 | | $1,974,192.26 |
| 05/12/2011 | (1767) | NOBLE CREEK PRODUCTION SERVICES, INC | 22975601 | 1122-000 | $445.90 | | $1,974,638.16 |
| 05/12/2011 | (1798) | GOLDEN PRODUCE | 22716101 | 1122-000 | $617.29 | | $1,975,255.45 |

| | | |
|---|---|---|
| **SUBTOTALS** | $10,614.42 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/12/2011 | (1802) | GREAT NORTHERN TRANSPORTATION CO | 22715501 | 1122-000 | $322.71 | | $1,975,578.16 |
| 05/12/2011 | (1824) | ELIGIBILITY CONSULTANTS, INC | 23066801 | 1122-000 | $496.20 | | $1,976,074.36 |
| 05/12/2011 | (1828) | CONVERGENCE, LLC | 23088101 | 1122-000 | $95.42 | | $1,976,169.78 |
| 05/12/2011 | (1848) | BULK TRANSPORTATION | 22910101 | 1122-000 | $744.33 | | $1,976,914.11 |
| 05/12/2011 | (1862) | TRI-CO FOODS, INC | 22305402 | 1122-000 | $358.75 | | $1,977,272.86 |
| 05/12/2011 | (1875) | L T ACQUISITION CORP. dba LOUISE'S TRATTORIA | 22012602 | 1122-000 | $211.51 | | $1,977,484.37 |
| 05/12/2011 | (1891) | LITTLE FIREFIGHTER CORP | 22658801 | 1122-000 | $883.05 | | $1,978,367.42 |
| 05/12/2011 | (1909) | LINDY TRUCKING CORO | 22159201 | 1122-000 | $1,784.50 | | $1,980,151.92 |
| 05/12/2011 | (1924) | LILIAN AUGUST DESIGNS, INC | 22727901 | 1122-000 | $1,094.69 | | $1,981,246.61 |
| 05/12/2011 | (1926) | EDDIE V'S RESTAURANTS INC | 22929601 | 1122-000 | $52.28 | | $1,981,298.89 |
| 05/12/2011 | (1936) | CCT LOGISTICS INC | 22654801 | 1122-000 | $1,176.70 | | $1,982,475.59 |
| 05/12/2011 | (1943) | HORNY TOAD | 22946601 | 1122-000 | $872.39 | | $1,983,347.98 |
| 05/12/2011 | (1980) | GARTH W LARWIN & CLAUDIA LARWIN | 22802401 | 1122-000 | $130.78 | | $1,983,478.76 |
| 05/12/2011 | (1981) | ORAL BIOTECH | 22734503 | 1122-000 | $83.60 | | $1,983,562.36 |
| 05/12/2011 | (1982) | FPC FUNDING II, LLC | 22829002 | 1122-000 | $132.76 | | $1,983,695.12 |
| 05/12/2011 | (1983) | JNK INC | 22633801 | 1122-000 | $128.20 | | $1,983,823.32 |
| 05/12/2011 | (1984) | DOLPHIN LANDDINGS INC/CHARTER BOAT CENTER | 22813001 | 1122-000 | $434.90 | | $1,984,258.22 |
| 05/12/2011 | (1985) | ARNOLD & ITKIN LLP | 22975501 | 1122-000 | $1,577.14 | | $1,985,835.36 |
| 05/12/2011 | (1986) | HAMPTON COLLISION CENTER INC | 22834201 | 1122-000 | $264.70 | | $1,986,100.06 |
| 05/12/2011 | (1987) | SCHELLENBERG ENTERPRISES, INC DIAMOND S TRUCKING | 23085101 | 1122-000 | $147.26 | | $1,986,247.32 |
| 05/12/2011 | (1988) | PADDY'S COFEE HOUSE INC | 22766402 | 1122-000 | $115.01 | | $1,986,362.33 |
| 05/12/2011 | (1989) | FAST LANE AUTO REPAIR, INC | 22818301 | 1122-000 | $119.12 | | $1,986,481.45 |
| 05/12/2011 | (1989) | FAST LANE AUTO REPAIR, INC | 22818301 | 1122-000 | $131.98 | | $1,986,613.43 |
| 05/12/2011 | (1990) | SAN LUIS REY SERVICE STATION, INC | 22657801 | 1122-000 | $394.96 | | $1,987,008.39 |
| | | | | **SUBTOTALS** | $11,752.94 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/12/2011 | (1992) | FINCH BUSINESS VENTURES LLC | 22764501 | 1122-000 | $608.88 | | $1,987,617.27 |
| 05/12/2011 | (1993) | SWIFT FREIGHT( USA) INC | 22934501 | 1122-000 | $346.49 | | $1,987,963.76 |
| 05/12/2011 | (1993) | KUSLER'S | 23026402 | 1122-000 | $252.59 | | $1,988,216.35 |
| 05/12/2011 | (1994) | MICHAEL D STONE GRASS FARMS | 22884501 | 1122-000 | $514.22 | | $1,988,730.57 |
| 05/12/2011 | (1995) | RTD CUSTOM MILLWORK, INC | 22879301 | 1122-000 | $1,180.34 | | $1,989,910.91 |
| 05/13/2011 | | BRH ENTERPRISES, LLC | various | * | $540.68 | | $1,990,451.59 |
| | {1806} | | $90.25 | 1122-000 | | | $1,990,451.59 |
| | {2005} | | $90.25 | 1122-000 | | | $1,990,451.59 |
| | {2006} | | $89.84 | 1122-000 | | | $1,990,451.59 |
| | {2007} | | $90.25 | 1122-000 | | | $1,990,451.59 |
| | {2008} | | $89.84 | 1122-000 | | | $1,990,451.59 |
| | {1860} | | $90.25 | 1122-000 | | | $1,990,451.59 |
| 05/13/2011 | (308) | LEPPINKS, INC | 22977001 | 1122-000 | $283.70 | | $1,990,735.29 |
| 05/13/2011 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $1,992,056.62 |
| 05/13/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $1,992,151.30 |
| 05/13/2011 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $10.10 | | $1,992,161.40 |
| 05/13/2011 | (504) | PROPARK, INC | 22352801 | 1122-000 | $767.47 | | $1,992,928.87 |
| 05/13/2011 | (518) | GERRY'S SHELL FOOD MART | 22581801 | 1122-000 | $324.16 | | $1,993,253.03 |
| 05/13/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $1,993,637.82 |
| 05/13/2011 | (758) | STRATEGY EXECUTION PARTNERS, LLC | 22438701 | 1122-000 | $124.00 | | $1,993,761.82 |
| 05/13/2011 | (938) | Custom Finishing, Inc | 22647901-001 | 1122-000 | $1,678.26 | | $1,995,440.08 |
| 05/13/2011 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $1,995,649.96 |
| 05/13/2011 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $58.35 | | $1,995,708.31 |
| 05/13/2011 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $1,995,988.31 |
| 05/13/2011 | (1208) | MAITA TOYOTA OF SACRAMENTO | 22555001 | 1122-000 | $175.35 | | $1,996,163.66 |
| 05/13/2011 | (1296) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $1,996,613.66 |
| 05/13/2011 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $355.15 | | $1,996,968.81 |
| | | | | **SUBTOTALS** | $9,960.42 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 05/13/2011 | (1331) | HEART TO HEART FITNESS | 23117301 | 1122-000 | $75.91 | | $1,997,044.72 |
| 05/13/2011 | (1372) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $101.03 | | $1,997,145.75 |
| 05/13/2011 | (1466) | HANOVER MEDICAL SPECIALISTS, P.A. | 22349801 | 1122-000 | $3,378.13 | | $2,000,523.88 |
| 05/13/2011 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $484.50 | | $2,001,008.38 |
| 05/13/2011 | (1553) | PIMCO | 22562701 | 1122-000 | $208.49 | | $2,001,216.87 |
| 05/13/2011 | (1574) | RD & KN, INC | 22931901 | 1122-000 | $1,173.62 | | $2,002,390.49 |
| 05/13/2011 | (1622) | EL-COM SYSTEM SOLUTIONS | 22832801 | 1122-000 | $316.72 | | $2,002,707.21 |
| 05/13/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $2,156.57 | | $2,004,863.78 |
| 05/13/2011 | (1657) | MAX-E-ENTERPRISES, INC | 23077401 | 1122-000 | $507.83 | | $2,005,371.61 |
| 05/13/2011 | (1682) | NELSEN'S FINE JEWELRY | 23097201 | 1122-000 | $101.27 | | $2,005,472.88 |
| 05/13/2011 | (1712) | SCOTTYS AUTO & FLEET REPAIR INC | 22867401 | 1122-000 | $385.56 | | $2,005,858.44 |
| 05/13/2011 | (1764) | MOBILE MOHS, INC | 22634801 | 1122-000 | $201.81 | | $2,006,060.25 |
| 05/13/2011 | (1772) | JUNGLE CLUB | 22864601 | 1122-000 | $616.74 | | $2,006,676.99 |
| 05/13/2011 | (1887) | MORGAN SOUTHERN, INC | 23016701 | 1122-000 | $263.26 | | $2,006,940.25 |
| 05/13/2011 | (1897) | ECONOMY AUTO BODY INC | 22764401 | 1122-000 | $195.70 | | $2,007,135.95 |
| 05/13/2011 | (1954) | PEAK ADVERTISING,LLC | 23015501 | 1122-000 | $126.12 | | $2,007,262.07 |
| 05/13/2011 | (1957) | BOYNTON BEACH ENDOCRINOLOGY P.A. | 22762501 | 1122-000 | $1,043.83 | | $2,008,305.90 |
| 05/13/2011 | (1965) | THE POLKA DOT dba WILLIAM J PERKINS | 22845501 | 1122-000 | $853.71 | | $2,009,159.61 |
| 05/13/2011 | (1996) | oiwake restaurant | 22975001 | 1122-000 | $88.99 | | $2,009,248.60 |
| 05/13/2011 | (1997) | CENTRAL TEXAS METAL ROOFING | 22521501 | 1122-000 | $6,102.88 | | $2,015,351.48 |
| 05/13/2011 | (1998) | BRENTHIGGINS TRUCKING | 22780701 | 1122-000 | $83.44 | | $2,015,434.92 |
| 05/16/2011 | (61) | DEP REVERSE: A.S.H.ENTERPRISES | A.S.H.ENTERPRISES | 1122-000 | ($653.00) | | $2,014,781.92 |
| 05/16/2011 | (764) | West Suburban Bank | Incoming Wire | 1122-000 | $1,699.18 | | $2,016,481.10 |
| 05/17/2011 | (33) | GILL & SINGH LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,000.00 | | $2,019,481.10 |
| | | | | **SUBTOTALS** | $22,512.29 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/17/2011 | (123) | MEDICAL MANAGEMENT GROPU, LLC | 23129801 | 1122-000 | $3,792.24 | | $2,023,273.34 |
| 05/17/2011 | (160) | SOUTHWEST TRUCK SERVICE | 22900803 | 1122-000 | $99.99 | | $2,023,373.33 |
| 05/17/2011 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $2,023,480.92 |
| 05/17/2011 | (225) | REDDING LUMBER TRANSPORT, INC | 23083001 | 1122-000 | $183.06 | | $2,023,663.98 |
| 05/17/2011 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $272.14 | | $2,023,936.12 |
| 05/17/2011 | (322) | ACTION SALES & SERVICE | 22872101 | 1122-000 | $552.73 | | $2,024,488.85 |
| 05/17/2011 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 22576401 | 1122-000 | $102.52 | | $2,024,591.37 |
| 05/17/2011 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $2,024,908.32 |
| 05/17/2011 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $2,025,028.10 |
| 05/17/2011 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $2,025,126.68 |
| 05/17/2011 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $2,025,412.09 |
| 05/17/2011 | (447) | HILLCREST RESORT | 22628201 | 1122-000 | $275.83 | | $2,025,687.92 |
| 05/17/2011 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $692.00 | | $2,026,379.92 |
| 05/17/2011 | (499) | WANAQUE OPERATING CO, LP | 22225704 | 1122-000 | $1,110.10 | | $2,027,490.02 |
| 05/17/2011 | (592) | HKJ INC. | 22291101 | 1122-000 | $349.13 | | $2,027,839.15 |
| 05/17/2011 | (731) | PREMIER EDUCATION GROUP, L.P. | 801210-004 | 1122-000 | $6,549.90 | | $2,034,389.05 |
| 05/17/2011 | (786) | LEES'S FAMOUS RECIPES, INC | 22666801 | 1122-000 | $3,914.89 | | $2,038,303.94 |
| 05/17/2011 | (786) | LEES'S FAMOUS RECIPES, INC | 22666801 | 1122-000 | $3,914.89 | | $2,042,218.83 |
| 05/17/2011 | (1138) | KOTTER INC | 23041902 | 1122-000 | $1,929.38 | | $2,044,148.21 |
| 05/17/2011 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1122-000 | $575.54 | | $2,044,723.75 |
| 05/17/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $333.27 | | $2,045,057.02 |
| 05/17/2011 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $2,045,513.44 |
| 05/17/2011 | (1210) | EVERGREEN OF THE DESERT,INC dba MCDONALD'S RESTAUR | 22720201 | 1122-000 | $303.42 | | $2,045,816.86 |
| 05/17/2011 | (1260) | FORD B&B MOTORS,INC | 22833901 | 1122-000 | $214.53 | | $2,046,031.39 |
| | | | | **SUBTOTALS** | $26,550.29 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2011 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $2,046,574.77 |
| 05/17/2011 | (1388) | SUPERVALU INC | 22255502 | 1122-000 | $304.09 | | $2,046,878.86 |
| 05/17/2011 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $2,048,540.86 |
| 05/17/2011 | (1422) | WACO BRAZOS FEED & SUPPLY, INC | 22354301 | 1122-000 | $1,776.24 | | $2,050,317.10 |
| 05/17/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $240.93 | | $2,050,558.03 |
| 05/17/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $247.27 | | $2,050,805.30 |
| 05/17/2011 | (1462) | WINNERS CIRCLE KUSTOM AUTOBODY | 22515702 | 1122-000 | $478.72 | | $2,051,284.02 |
| 05/17/2011 | (1464) | D F H NETWORK INC. | 22839801 | 1122-000 | $3,000.00 | | $2,054,284.02 |
| 05/17/2011 | (1549) | ROADSIDE ATTRACTIONS, LLC | 22516701 | 1122-000 | $1,506.79 | | $2,055,790.81 |
| 05/17/2011 | (1589) | KPG, INC | 22951501 | 1122-000 | $116.91 | | $2,055,907.72 |
| 05/17/2011 | (1634) | HAWAIIAN GARDENS CASINO | 22749902 | 1122-000 | $290.50 | | $2,056,198.22 |
| 05/17/2011 | (1647) | 34TH STREET ENTERPRISES, INC. | 22156902 | 1122-000 | $570.32 | | $2,056,768.54 |
| 05/17/2011 | (1673) | LOMA CATALINA COMPANY | 22759401 | 1122-000 | $48.57 | | $2,056,817.11 |
| 05/17/2011 | (1678) | PROFESSIONAL POLISH, INC | 22804501 | 1122-000 | $167.51 | | $2,056,984.62 |
| 05/17/2011 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $2,057,794.97 |
| 05/17/2011 | (1686) | TURNING POINT COMMUNITY PROGRAMS | 801144-004 | 1122-000 | $77.19 | | $2,057,872.16 |
| 05/17/2011 | (1700) | P J CLARKE'S ON THE HUDSON LLC 4 WORLD FIN CENTER | 22415501 | 1122-000 | $1,069.34 | | $2,058,941.50 |
| 05/17/2011 | (1704) | HIRSCHBACH MOTOR LINES, INC | 22855003 | 1122-000 | $117.61 | | $2,059,059.11 |
| 05/17/2011 | (1708) | SOUTH COAST MEDICAL CENTER FOR NEW MEDICINE,INC | 22655302 | 1122-000 | $256.28 | | $2,059,315.39 |
| 05/17/2011 | (1713) | SUPER MEX RESTAURANTS, INC | 22740001 | 1122-000 | $606.18 | | $2,059,921.57 |
| 05/17/2011 | (1793) | KDW, PS | 22382601 | 1122-000 | $1,234.47 | | $2,061,156.04 |
| 05/17/2011 | (1799) | GRIMALDO'S AUTO SMOG | 22935001 | 1122-000 | $262.48 | | $2,061,418.52 |
| 05/17/2011 | (1857) | SABADELL UNITED BANK | 22768209 | 1122-000 | $287.23 | | $2,061,705.75 |
| 05/17/2011 | (1941) | DEWAELES DAIRY DREAMS | 22500201 | 1122-000 | $307.82 | | $2,062,013.57 |
| | | | | **SUBTOTALS** | $15,982.18 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/17/2011 | (1953) | CAFÉ COPA, INC dba DA-ANGELO | 22782301 | 1122-000 | $539.86 | | $2,062,553.43 |
| 05/17/2011 | (1971) | CAMBRIDGE CHRISTIAN SCHOOL | 23009601 | 1122-000 | $536.53 | | $2,063,089.96 |
| 05/17/2011 | (1999) | TOYOTA KNOXVILLE | 22840703 | 1122-000 | $2,392.14 | | $2,065,482.10 |
| 05/17/2011 | (2000) | P & W FOREIGN CAR SERVICE, INC | 22528801 | 1122-000 | $312.58 | | $2,065,794.68 |
| 05/17/2011 | (2001) | ORTHOPEDIC SPECIALISTS, P.A. | 22540101 | 1122-000 | $600.36 | | $2,066,395.04 |
| 05/17/2011 | (2002) | RURAL HEALTH CARE, INC | 22545301 | 1122-000 | $1,734.73 | | $2,068,129.77 |
| 05/17/2011 | (2003) | STOP-N-ROCK | 22747701 | 1122-000 | $793.17 | | $2,068,922.94 |
| 05/17/2011 | (2004) | ALEKXANDER'S SUBWAYS | 22459601 | 1122-000 | $2,198.90 | | $2,071,121.84 |
| 05/18/2011 | (1008) | West Suburban Bank | Tax funds April 2011 | 1290-000 | $9,429.61 | | $2,080,551.45 |
| 05/18/2011 | (1008) | West Suburban Bank | Sales tax funds July 2009 | 1290-000 | $2,448.38 | | $2,082,999.83 |
| 05/19/2011 | | Palocity Payroll | Payroll | 2690-000 | | $25,924.56 | $2,057,075.27 |
| 05/19/2011 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $11,805.82 | $2,045,269.45 |
| 05/20/2011 | (78) | ARMBRUST INTERNATIONAL, LTD | 22512601 | 1122-000 | $542.05 | | $2,045,811.50 |
| 05/20/2011 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $718.55 | | $2,046,530.05 |
| 05/20/2011 | (1540) | WILDCATTER RANCH & RESORT, LP | 22543401 | 1122-000 | $382.77 | | $2,046,912.82 |
| 05/20/2011 | (2009) | FOSTER COLOR LABS, INC | 22789301 | 1122-000 | $1,882.00 | | $2,048,794.82 |
| 05/20/2011 | (2010) | AIRCRAFT SERVICES/EXECUTIVE AIRPORT | 23063301 | 1122-000 | $217.51 | | $2,049,012.33 |
| 05/20/2011 | (2010) | AIRCRAFT SERVICES/EXECUTIVE AIRPORT | 23063301 | 1122-000 | $790.27 | | $2,049,802.60 |
| 05/23/2011 | (709) | Nikki LLC | Incoming wire. | 1122-000 | $14,000.00 | | $2,063,802.60 |
| 05/23/2011 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $2,064,768.51 |
| 05/23/2011 | (360) | STICKELMAN,SCHNEIDER & ASSOCIATES, LLC | 22516501 | 1122-000 | $140.63 | | $2,064,909.14 |
| 05/23/2011 | (361) | DJC ENTERPRISES, INC dba CAMPISI'S PIZZA TO GO | 22127401 | 1122-000 | $297.03 | | $2,065,206.17 |
| 05/23/2011 | (456) | G.A. RAUB R.L.RAUB,III RAUB | 22584601 | 1122-000 | $353.19 | | $2,065,559.36 |
| | | | | **SUBTOTALS** | $41,276.17 | $37,730.38 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/23/2011 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $2,065,849.49 |
| 05/23/2011 | (994) | VIDEL HOLDING CORP | 22304602 | 1122-000 | $233.01 | | $2,066,082.50 |
| 05/23/2011 | (1191) | COUNTRYSIDE COLLISION CENTER LLC | 22266101 | 1122-000 | $1,302.47 | | $2,067,384.97 |
| 05/23/2011 | (1573) | LAVAN ENTERPRISES, INC | 22736701 | 1122-000 | $102.68 | | $2,067,487.65 |
| 05/23/2011 | (1635) | H STREET COLLISION CENTER, INC. | 22718801 | 1122-000 | $1,342.18 | | $2,068,829.83 |
| 05/23/2011 | (1702) | SELECT SURFACES | 22418301 | 1122-000 | $435.30 | | $2,069,265.13 |
| 05/23/2011 | (1710) | DIAMOND B OILFIELD TRUCKING | 22517103 | 1122-000 | $168.21 | | $2,069,433.34 |
| 05/23/2011 | (1711) | DIAMOND B OILFIELD TRUCKING | 22517102 | 1122-000 | $115.08 | | $2,069,548.42 |
| 05/23/2011 | (1715) | ALLSTAR COLLISION, INC | 22927201 | 1122-000 | $297.13 | | $2,069,845.55 |
| 05/23/2011 | (1721) | WATERVIEW HOTEL, LLC dba HOTEL PALOMAR ARLINGTON | 22867001 | 1122-000 | $381.60 | | $2,070,227.15 |
| 05/23/2011 | (1762) | KNUCKLEHEAD FOODS, INC | 22985401 | 1122-000 | $127.54 | | $2,070,354.69 |
| 05/23/2011 | (1765) | CLAYTON PETTER/A & P TRANSPORTTATION CO INC | 22495801 | 1122-000 | $151.80 | | $2,070,506.49 |
| 05/23/2011 | (1778) | EXCEL SERVICES, INC | 22977101 | 1122-000 | $221.03 | | $2,070,727.52 |
| 05/23/2011 | (1784) | TIEMEYER FARM MARKET TIM OR PAT TIEMEYER | 22503001 | 1122-000 | $563.34 | | $2,071,290.86 |
| 05/23/2011 | (1833) | MEXIA LTC PARTNERS, INC | 22850501 | 1122-000 | $170.93 | | $2,071,461.79 |
| 05/23/2011 | (2011) | FORT WAYNE ENDOCRINOLOGY, P.C. | 22735201 | 1122-000 | $531.60 | | $2,071,993.39 |
| 05/23/2011 | (2011) | FORT WAYNE ENDOCRINOLOGY, P.C. | 22735201 | 1122-000 | $1,639.04 | | $2,073,632.43 |
| 05/23/2011 | (2012) | GAHA, LLC dba RED LION HOTEL PORTLAND | 23077101 | 1122-000 | $396.92 | | $2,074,029.35 |
| 05/25/2011 | (33) | GILL & SINGH LLC dba COMFORT SUITES | 23036501 | 1122-000 | $3,700.00 | | $2,077,729.35 |
| 05/25/2011 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $521.22 | | $2,078,250.57 |
| | | | | **SUBTOTALS** | $12,691.21 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/25/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $65.39 | | $2,078,315.96 |
| 05/25/2011 | (112) | STINGER WELLHEAD PROTECTION INC | 22393001 | 1122-000 | $148.53 | | $2,078,464.49 |
| 05/25/2011 | (155) | MOON VALEY NURSERY,INC | 22269501 | 1122-000 | $2,954.97 | | $2,081,419.46 |
| 05/25/2011 | (280) | LIES TRASH SERVICE, LLC | 22694102 | 1122-000 | $447.31 | | $2,081,866.77 |
| 05/25/2011 | (293) | LEONI WIRE, INC | 21-1134 | 1122-000 | $289.16 | | $2,082,155.93 |
| 05/25/2011 | (300) | LOOPNET, INC | 22130301 | 1122-000 | $77.31 | | $2,082,233.24 |
| 05/25/2011 | (302) | VILLAGE CHEESE AND WINE | 22322601 | 1122-000 | $153.09 | | $2,082,386.33 |
| 05/25/2011 | (346) | eCOBRA.com ECOBRADMIN, INC | IFC | 1122-000 | $1,179.76 | | $2,083,566.09 |
| 05/25/2011 | (353) | CAREER PATH TRAINING CORP ROADMASTER DRIVER SCHOOL | 1392/220552 | 1122-000 | $3,267.84 | | $2,086,833.93 |
| 05/25/2011 | (355) | EAGLE TAVERN CORP | 22533501 | 1122-000 | $171.49 | | $2,087,005.42 |
| 05/25/2011 | (380) | SMURFIT-STONE CONTAINER ENTERPRISES,INC | 801077-013/801077-006 | 1122-000 | $1,060.15 | | $2,088,065.57 |
| 05/25/2011 | (384) | SYMBOL CARS, INC dba FERRARI OF HOUSTON | 22620101 | 1122-000 | $410.23 | | $2,088,475.80 |
| 05/25/2011 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $2,089,436.43 |
| 05/25/2011 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $2,090,560.97 |
| 05/25/2011 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $2,092,576.86 |
| 05/25/2011 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $2,093,831.00 |
| 05/25/2011 | (430) | LIVONIA INVESTMENT dba VALLI- HI MOTO HOTEL | 22621401 | 1122-000 | $190.75 | | $2,094,021.75 |
| 05/25/2011 | (452) | Thai Café II Inc. | 22351803 | 1122-000 | $555.66 | | $2,094,577.41 |
| 05/25/2011 | (452) | Thai Café II Inc. | 22351803 | 1122-000 | $196.70 | | $2,094,774.11 |
| | | | | **SUBTOTALS** | $16,523.54 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/25/2011 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $2,095,642.41 |
| 05/25/2011 | (459) | Moore Freight Lines Inc | 22849902 | 1122-000 | $320.93 | | $2,095,963.34 |
| 05/25/2011 | (462) | Electro-Media Design, LTD | 23126901 | 1122-000 | $402.85 | | $2,096,366.19 |
| 05/25/2011 | (474) | MERISANT US, INC | 23122901 | 1122-000 | $2,805.68 | | $2,099,171.87 |
| 05/25/2011 | (515) | WESTMINSTER PRESBYTERIAN CHURCH | 21721601 | 1122-000 | $180.83 | | $2,099,352.70 |
| 05/25/2011 | (521) | DONALD F GARDNER da MEMORIAL CITY ENDOCRINE CONSUL | 22605002 | 1122-000 | $184.03 | | $2,099,536.73 |
| 05/25/2011 | (524) | BRIAN KLAAS,INC | 22281101 | 1122-000 | $319.38 | | $2,099,856.11 |
| 05/25/2011 | (575) | GFY ENTERPRISES, LLC | 22600201 | 1122-000 | $409.35 | | $2,100,265.46 |
| 05/25/2011 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $2,100,523.33 |
| 05/25/2011 | (591) | Big Daddy's Pizza 33rd LLC | 22155401 | 1122-000 | $256.44 | | $2,100,779.77 |
| 05/25/2011 | (656) | PISCES FOODS, L.P. | 22928702 | 1122-000 | $203.19 | | $2,100,982.96 |
| 05/25/2011 | (804) | Campus Management | 801045-001/002 | 1122-000 | $7,078.72 | | $2,108,061.68 |
| 05/25/2011 | (1078) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1122-000 | $1,036.90 | | $2,109,098.58 |
| 05/25/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $333.27 | | $2,109,431.85 |
| 05/25/2011 | (1215) | MARKETTI SERVICE, INC. GARDNER SHELL | 22805901 | 1122-000 | $428.00 | | $2,109,859.85 |
| 05/25/2011 | (1272) | IMPERIAL AUTOBODY | 22283901 | 1122-000 | $1,105.78 | | $2,110,965.63 |
| 05/25/2011 | (1373) | PROMO-PRO,LTD | 22293401 | 1122-000 | $1,352.68 | | $2,112,318.31 |
| 05/25/2011 | (1373) | PROMO-PRO,LTD | 22293401 | 1122-000 | $1,352.68 | | $2,113,670.99 |
| 05/25/2011 | (1382) | Thai Café II Inc. | 22351802 | 1122-000 | $481.54 | | $2,114,152.53 |
| 05/25/2011 | (1383) | EVGA CORP | 22274901 | 1122-000 | $2,269.62 | | $2,116,422.15 |
| 05/25/2011 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $2,118,114.65 |
| 05/25/2011 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $2,118,469.94 |
| 05/25/2011 | (1463) | JOKEN COMPANY dba FILLS | 22893201 | 1122-000 | $425.37 | | $2,118,895.31 |
| | | | | **SUBTOTALS** | $24,121.20 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/25/2011 | (1562) | WESTHAVEN NURSING CENTER | 22295504 | 1122-000 | $401.60 | | $2,119,296.91 |
| 05/25/2011 | (1562) | WESTHAVEN NURSING CENTER | 22295504 | 1122-000 | $185.26 | | $2,119,482.17 |
| 05/25/2011 | (1589) | KPG, INC | 22951501 | 1122-000 | $2,992.14 | | $2,122,474.31 |
| 05/25/2011 | (1626) | INTEGRATED HEALTH SYSTEMS, INC. | 22669101 | 1122-000 | $586.99 | | $2,123,061.30 |
| 05/25/2011 | (1672) | AEW/RP CUPERTINO HOTEL, LLC dba CYPRESS HOTEL PARK | 23104801 | 1122-000 | $70.98 | | $2,123,132.28 |
| 05/25/2011 | (1696) | SOUTH COAST AUDIO | 22906801 | 1122-000 | $670.47 | | $2,123,802.75 |
| 05/25/2011 | (1698) | LA JOLLA IVF | 22919501 | 1122-000 | $115.65 | | $2,123,918.40 |
| 05/25/2011 | (1702) | SELECT SURFACES | 22418301 | 1122-000 | $435.30 | | $2,124,353.70 |
| 05/25/2011 | (1709) | PETRCOCHEM INSPECTION SERVICES | 22509302 | 1122-000 | $692.96 | | $2,125,046.66 |
| 05/25/2011 | (1736) | THE BASEBALL CLUB OF TACOME LLC dba TACOMA RAINIER | 22779501 | 1122-000 | $324.48 | | $2,125,371.14 |
| 05/25/2011 | (1746) | MAC'S LA SIERRA, INC | 22435001 | 1122-000 | $1,722.23 | | $2,127,093.37 |
| 05/25/2011 | (1748) | S&S MANAGEMENT IC | 22725501 | 1122-000 | $123.60 | | $2,127,216.97 |
| 05/25/2011 | (1758) | WEST BELT PHYSICIAN MANAGEMENT LLC | 22449401 | 1122-000 | $275.15 | | $2,127,492.12 |
| 05/25/2011 | (1760) | BLUE STREAK ENTERPRISES, LLC dba GRAVLEY DOORS | 22733701 | 1122-000 | $1,050.46 | | $2,128,542.58 |
| 05/25/2011 | (1807) | LA HACIENDA #9, INC. | 22868701 | 1122-000 | $167.47 | | $2,128,710.05 |
| 05/25/2011 | (1823) | DELUXE FOODS OF APTOS, INC | 22527001 | 1122-000 | $78.73 | | $2,128,788.78 |
| 05/25/2011 | (1823) | DELUXE FOODS OF APTOS, INC | 22527001 | 1122-000 | $145.03 | | $2,128,933.81 |
| 05/25/2011 | (1840) | REDNER'S MARKETS, INC | 22999401 | 1122-000 | $251.28 | | $2,129,185.09 |
| 05/25/2011 | (1885) | INTEGRATED HEALTHCARE HOLDING,INC | 801146-001/801146-002 | 1122-000 | $5,463.73 | | $2,134,648.82 |
| 05/25/2011 | (1892) | JERRY'S TOYOTA | 22861901 | 1122-000 | $1,711.90 | | $2,136,360.72 |
| 05/25/2011 | (1941) | DEWAELES DAIRY DREAMS | 22500201 | 1122-000 | $1,739.42 | | $2,138,100.14 |
| 05/25/2011 | (2013) | FINE FURNITURE BY SHULTZ, INC | 22554801 | 1122-000 | $1,792.24 | | $2,139,892.38 |
| 05/25/2011 | (2014) | HWC MANAGEMENT, INC | 22439601 | 1122-000 | $10,942.75 | | $2,150,835.13 |
| 05/25/2011 | (2014) | HWC MANAGEMENT, INC | 22439601 | 1122-000 | $5,057.25 | | $2,155,892.38 |
| | | | | **SUBTOTALS** | $36,997.07 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/25/2011 | (2015) | MT.WASHINGTON BANK/HILARIO DOSSANTOS | 22895401 | 1122-000 | $10,000.00 | | $2,165,892.38 |
| 05/25/2011 | (2016) | JOHN MADDISON dba JOHN MADDISON TRUCKING | 22770401 | 1122-000 | $4,912.50 | | $2,170,804.88 |
| 05/25/2011 | (2017) | STERETT RQUIPMENT COMPANY LLC | 22829401 | 1122-000 | $380.44 | | $2,171,185.32 |
| 05/25/2011 | (2018) | KRIS-WAY TRUCK LEASING, INC | 22558701 | 1122-000 | $96.00 | | $2,171,281.32 |
| 05/25/2011 | (2019) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $2,172,749.19 |
| 05/25/2011 | (2020) | RAMADA CONFERENCE CENTER | 22530501 | 1122-000 | $383.73 | | $2,173,132.92 |
| 05/25/2011 | (2021) | THE HOMESTEAD GROUP | 22526101 | 1122-000 | $610.80 | | $2,173,743.72 |
| 05/25/2011 | | Transfer To: #******7094 | Allocation among secured creditors and to pay current bills. | 9999-000 | | $160,000.00 | $2,013,743.72 |
| 05/26/2011 | | THOMAS.H.BILLINGSLEA,LR, CHARTER 13 TRUSTEE | 22909601/22053701 | * | $379.96 | | $2,014,123.68 |
| | {968} | | $267.77 | 1122-000 | | | $2,014,123.68 |
| | {1475} | | $112.19 | 1122-000 | | | $2,014,123.68 |
| 05/26/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-001--05 | 1122-000 | $5,623.50 | | $2,019,747.18 |
| 05/26/2011 | (8) | CLPF-BISMARCK HOTEL VENTURE, LP | Lease payment | 1122-000 | $179.43 | | $2,019,926.61 |
| 05/26/2011 | (163) | GO BANANAZ FROZEN YOGURT | 23135001 | 1122-000 | $131.25 | | $2,020,057.86 |
| 05/26/2011 | (176) | BUB'S INC. | 22502401 | 1122-000 | $465.55 | | $2,020,523.41 |
| 05/26/2011 | (187) | ROOSTERS RESTAURANT | 23001301 | 1122-000 | $597.31 | | $2,021,120.72 |
| 05/26/2011 | (503) | BORTELL'S LOUNGE | 22310601 | 1122-000 | $454.55 | | $2,021,575.27 |
| 05/26/2011 | (560) | Jensen Brothers | 23081701 | 1122-000 | $421.00 | | $2,021,996.27 |
| 05/26/2011 | (560) | Jensen Brothers | 23081701 | 1122-000 | $153.28 | | $2,022,149.55 |
| 05/26/2011 | (562) | New Millennium Foods, Inc | 23118801 | 1122-000 | $7,296.06 | | $2,029,445.61 |
| 05/26/2011 | (568) | THE BANK OF NEW YORK MELLON | 22768212/13 | 1122-000 | $2,402.94 | | $2,031,848.55 |
| 05/26/2011 | (948) | Northstar Fitness Corporation | 22199801 | 1122-000 | $275.41 | | $2,032,123.96 |
| 05/26/2011 | (1511) | FIRST NATIONAL BANK | 801190-001 | 1122-000 | $499.31 | | $2,032,623.27 |
| | | | | **SUBTOTALS** | $36,730.89 | $160,000.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/26/2011 | (1721) | WATERVIEW HOTEL, LLC | Lease payment | 1122-000 | $258.04 | | $2,032,881.31 |
| 05/26/2011 | (1962) | WELLINGTON CHRISTIAN SCHOOL | 22723201 | 1122-000 | $2,033.00 | | $2,034,914.31 |
| 05/26/2011 | (2022) | SUBWAY-MALL | 22273802 | 1122-000 | $1,826.71 | | $2,036,741.02 |
| 05/26/2011 | (2023) | FIRST QUALITY SAUSAGE INC. | 22443601 | 1122-000 | $2,500.00 | | $2,039,241.02 |
| 05/26/2011 | (2024) | PLATZER, SWERGOLD, ET, AL | IFC | 1122-000 | $122.73 | | $2,039,363.75 |
| 05/26/2011 | (1574) | DEP REVERSE: RD & KN, INC | 22931901 | 1122-000 | ($1,173.62) | | $2,038,190.13 |
| 05/27/2011 | (1179) | Fourth Seattle Hotel | Incoming wire. | 1122-000 | $5,310.00 | | $2,043,500.13 |
| 05/31/2011 | (79) | CAMPI NO.4, INC | 22127501 | 1122-000 | $260.88 | | $2,043,761.01 |
| 05/31/2011 | (80) | CAMPI NO.1, INC | 22127601 | 1122-000 | $260.88 | | $2,044,021.89 |
| 05/31/2011 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $2,044,171.70 |
| 05/31/2011 | (512) | URTH CAFFE II, L.P. | 23074301 | 1122-000 | $206.33 | | $2,044,378.03 |
| 05/31/2011 | (938) | Custom Finishing, Inc | 22647901-001 | 1122-000 | $883.28 | | $2,045,261.31 |
| 05/31/2011 | (942) | CENTRAL COAST PHYSICAL MEDICINE AND REHABILITATION | 23131501 | 1122-000 | $655.77 | | $2,045,917.08 |
| 05/31/2011 | (963) | CONLEE OIL CO | 22229501 | 1122-000 | $209.88 | | $2,046,126.96 |
| 05/31/2011 | (1013) | CAMPI NO.5, INC | 22240301 | 1122-000 | $313.93 | | $2,046,440.89 |
| 05/31/2011 | (1076) | JACK NELSON JONES,P.A. ATTORNEYS AT LAW-TRUST ACCO | 22759801 | 1122-000 | $5,265.07 | | $2,051,705.96 |
| 05/31/2011 | (1505) | MALEE'S ON MAIN | 22374501 | 1122-000 | $530.64 | | $2,052,236.60 |
| 05/31/2011 | (1546) | MKAA ENTERPRISES INC dba JM FOOD MART | 22508301 | 1122-000 | $91.79 | | $2,052,328.39 |
| 05/31/2011 | (1614) | OMNI SAN FRANCISCO HOTEL | 22861501 | 1122-000 | $721.87 | | $2,053,050.26 |
| 05/31/2011 | (1849) | MEGATRUX TRANSPORTATION INC | 23016801 | 1122-000 | $978.35 | | $2,054,028.61 |
| 05/31/2011 | (1928) | Asset Recovery Specialists, Inc | 22539601 | 1122-000 | $337.50 | | $2,054,366.11 |
| 05/31/2011 | (1933) | TAYVEN FOOD CORP NO.7 | 22775301 | 1122-000 | $135.84 | | $2,054,501.95 |
| 05/31/2011 | (2025) | SERVICE TRANSPORT INCORPORATED | 22850201 | 1122-000 | $1,225.83 | | $2,055,727.78 |
| 05/31/2011 | (2026) | COMFORT DENTAL & PRTHODONTICS OF NAPLES P.A. | 22758401 | 1122-000 | $101.00 | | $2,055,828.78 |
| | | | | **SUBTOTALS** | $23,205.51 | $0.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2011 | (2026) | COMFORT DENTAL & PRTHODONTICS OF NAPLES P.A. | 22758401 | 1122-000 | $208.06 | | $2,056,036.84 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $164.29 | | $2,056,201.13 |
| 05/31/2011 | | Paylocity Payroll | Payroll Taxes | 2690-000 | | $11,605.29 | $2,044,595.84 |
| 05/31/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $25,783.91 | $2,018,811.93 |
| 06/01/2011 | (5) | CLYDE Y.UCHIDA,DDS | 23099301 | 1122-000 | $1,706.49 | | $2,020,518.42 |
| 06/01/2011 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $899.05 | | $2,021,417.47 |
| 06/01/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053-001 | 1122-000 | $4,054.00 | | $2,025,471.47 |
| 06/01/2011 | (116) | ECONOMIC ADVANTAGES CORPORATION | 21867502 | 1122-000 | $300.89 | | $2,025,772.36 |
| 06/01/2011 | (258) | SHENOY ENGINEERING, P.C. | 22676901 | 1122-000 | $517.00 | | $2,026,289.36 |
| 06/01/2011 | (321) | WESTGATE RESORTS, LTD | 22846301 | 1122-000 | $352.76 | | $2,026,642.12 |
| 06/01/2011 | (361) | DJC ENTERPRISES,INC dba CAMPISI PAZZA TO GO | 22127401 | 1122-000 | $260.88 | | $2,026,903.00 |
| 06/01/2011 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $7.64 | | $2,026,910.64 |
| 06/01/2011 | (445) | DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | $2,900.00 | | $2,029,810.64 |
| 06/01/2011 | (502) | WINE INC. EE | 22890102 | 1122-000 | $118.65 | | $2,029,929.29 |
| 06/01/2011 | (508) | CITRIX SYSTEMS,INC | 801153-001 | 1122-000 | $1,915.14 | | $2,031,844.43 |
| 06/01/2011 | (522) | TALA FOOD MARKET INC dba BUTTERFIELD MARKET | 23157101 | 1122-000 | $494.18 | | $2,032,338.61 |
| 06/01/2011 | (525) | ODYSSEY INFORMATION SERVICES, INC | 23075401 | 1122-000 | $692.48 | | $2,033,031.09 |
| 06/01/2011 | (568) | THE BANK OF NEW YORK MELLON | 22768212/13 | 1122-000 | $756.63 | | $2,033,787.72 |
| 06/01/2011 | (568) | THE BANK OF NEW YORK MELLON | 22768212 | 1122-000 | $41.57 | | $2,033,829.29 |
| 06/01/2011 | (608) | GOOLD PATTERSON ALES & DAY | 22050203/05/08 | 1122-000 | $416.18 | | $2,034,245.47 |
| 06/01/2011 | (635) | PRECISE PAINTING. JAY DICKINSON, PRES | 22587401 | 1122-000 | $528.65 | | $2,034,774.12 |
| | | | | **SUBTOTALS** | $16,334.54 | $37,389.20 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/01/2011 | (680) | CATERING BY JO-EL'S LLC | 22619301 | 1122-000 | $92.36 | | $2,034,866.48 |
| 06/01/2011 | (746) | SOLOMON ASSOCIATES | 22234903 | 1122-000 | $203.51 | | $2,035,069.99 |
| 06/01/2011 | (915) | ROUND ROBIN OF WILBRAHAM,LLC | 23137701 | 1122-000 | $146.31 | | $2,035,216.30 |
| 06/01/2011 | (1031) | CAR KRAFT AUTO BODY, INC | 22306201 | 1122-000 | $1,000.00 | | $2,036,216.30 |
| 06/01/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $697.31 | | $2,036,913.61 |
| 06/01/2011 | (1173) | MIAMI CHASSIS AND ALIGNMENT INC | 22255201 | 1122-000 | $676.09 | | $2,037,589.70 |
| 06/01/2011 | (1184) | UNITED NISSAN, INC. | 22765202 | 1122-000 | $540.50 | | $2,038,130.20 |
| 06/01/2011 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $704.76 | | $2,038,834.96 |
| 06/01/2011 | (1456) | COMMERCIAL CABINET SOLUTIONS | 22371601 | 1122-000 | $1,420.85 | | $2,040,255.81 |
| 06/01/2011 | (1479) | OHIO VALLEY UNIVERSITY | 22365801 | 1122-000 | $582.74 | | $2,040,838.55 |
| 06/01/2011 | (1485) | WESTERN CONTAINER CORPORATION | 22442203 | 1122-000 | $1,783.83 | | $2,042,622.38 |
| 06/01/2011 | (1486) | ALL DAY ELECTRIC VOMPANY, INC | 23030801 | 1122-000 | $731.00 | | $2,043,353.38 |
| 06/01/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $2,044,499.24 |
| 06/01/2011 | (1524) | MARQUIS CONTRACT CORPORATION | 22873105 | 1122-000 | $1,128.55 | | $2,045,627.79 |
| 06/01/2011 | (1528) | WEN-RICH,INC | 22849701 | 1122-000 | $243.12 | | $2,045,870.91 |
| 06/01/2011 | (1586) | MID-CON CARRIERS CORP | 22904101 | 1122-000 | $417.05 | | $2,046,287.96 |
| 06/01/2011 | (1641) | VINTAGE HARDWOODS, LLC | 22380601 | 1122-000 | $1,000.00 | | $2,047,287.96 |
| 06/01/2011 | (1681) | TOLOVANA INN HOMEOWNERS ASSN | 22604201 | 1122-000 | $214.42 | | $2,047,502.38 |
| 06/01/2011 | (1704) | HIRSCHBACH MOTOR LINES, INC | 22855002 | 1122-000 | $234.48 | | $2,047,736.86 |
| 06/01/2011 | (1749) | UNCLE ANDYS PIZZA FARMINGTON | 22936702 | 1122-000 | $138.08 | | $2,047,874.94 |
| 06/01/2011 | (1779) | KRUSE NATIONWIRE INC | 22518501 | 1122-000 | $67.19 | | $2,047,942.13 |
| 06/01/2011 | (1792) | HEALTH FITNESS DESIGNS, INC | 22911501 | 1122-000 | $229.58 | | $2,048,171.71 |
| 06/01/2011 | (1821) | BURTON LUMBER COMPANY INC | 22719601 | 1122-000 | $1,143.60 | | $2,049,315.31 |
| 06/01/2011 | (1850) | STRICKLY BUSINESS ENTERPRISES OF GREATER NEW ORLEA | 23118401 | 1122-000 | $2,154.45 | | $2,051,469.76 |

| | | |
|---|---|---|
| **SUBTOTALS** | $16,695.64 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/01/2011 | (1858) | CANAL CARTAGE COMPANY | 22796801 | 1122-000 | $836.05 | | $2,052,305.81 |
| 06/01/2011 | (1869) | PLATT. LABONIA CO | 22648802 | 1122-000 | $540.96 | | $2,052,846.77 |
| 06/01/2011 | (1923) | BENJAMIN MOORE & CO | 22478601 | 1122-000 | $1,998.84 | | $2,054,845.61 |
| 06/01/2011 | (2027) | SOMERVILLE AUTO CENTER | 22482201 | 1122-000 | $1,326.87 | | $2,056,172.48 |
| 06/01/2011 | (2028) | LAKELAND BANK | 22476202/22765101 | 1122-000 | $2.00 | | $2,056,174.48 |
| 06/01/2011 | (2029) | SUBWAY #16296 | 22492701 | 1122-000 | $1,374.81 | | $2,057,549.29 |
| 06/01/2011 | (2030) | PETRACCO & SONS | 22525701 | 1122-000 | $157.06 | | $2,057,706.35 |
| 06/01/2011 | (2032) | ABUNDANT LIFE INTERNATIONAL CHURCH | 22403601 | 1122-000 | $400.00 | | $2,058,106.35 |
| 06/01/2011 | (2033) | NORCAL SWIM SHOP | 22847701 | 1122-000 | $830.72 | | $2,058,937.07 |
| 06/01/2011 | (2034) | MACSUB II INC | 22596101 | 1122-000 | $310.07 | | $2,059,247.14 |
| 06/01/2011 | (2035) | SHFC OPERATING ACCOUNT-ACH | 22877101 | 1122-000 | $525.27 | | $2,059,772.41 |
| 06/01/2011 | (2036) | HARDTKE WORLD OF BASEBALL, INC | 22406702 | 1122-000 | $840.22 | | $2,060,612.63 |
| 06/06/2011 | | Transfer To: #******7094 | Transfer | 9999-000 | | $150,000.00 | $1,910,612.63 |
| 06/07/2011 | (445) | DEP REVERSE: DEVASHISH OF ROCKWAY MALL LLC | 23140001 | 1122-000 | ($2,900.00) | | $1,907,712.63 |
| 06/08/2011 | (9) | RAINBOW COURTS DAN RATLIFF | 23078101 | 1122-000 | $961.19 | | $1,908,673.82 |
| 06/08/2011 | (77) | THE PEPSI BOTTLING GROUP, INC | 23144301 | 1122-000 | $899.05 | | $1,909,572.87 |
| 06/08/2011 | (83) | KRAMERBOOKS & AFTERWORDS/THE CAFÉ | 21856301 | 1122-000 | $174.99 | | $1,909,747.86 |
| 06/08/2011 | (115) | VIRGINIA REGIONAL MEDICAL CENTER | 601053002 | 1122-000 | $675.00 | | $1,910,422.86 |
| 06/08/2011 | (121) | BETTER HOMES AND GARDENS.GLOOR REALTY COMPANY | 22425801-04 | 1122-000 | $1,246.47 | | $1,911,669.33 |
| 06/08/2011 | (156) | ALPINE CONSULTING, INC | 22598901 | 1122-000 | $100.87 | | $1,911,770.20 |
| 06/08/2011 | (162) | D.P. MANGAN, INC.dba PAVEWEST | 801174-003 | 1122-000 | $95.30 | | $1,911,865.50 |
| 06/08/2011 | (164) | SAUCES-N-THINGS dba MISH MASH GOURMET | 23156201 | 1122-000 | $1,995.45 | | $1,913,860.95 |
| 06/08/2011 | (165) | BRADLEY ANIMAL HOSPITAL | 23150401 | 1122-000 | $400.16 | | $1,914,261.11 |
| | | | | **SUBTOTALS** | $12,791.35 | $150,000.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/08/2011 | (166) | POLKADOTPEEPS, LTD | 23060102 | 1122-000 | $355.78 | | $1,914,616.89 |
| 06/08/2011 | (174) | GOLF DIAGNOSTIC IMAGING CENTER | 22823001 | 1122-000 | $1,040.29 | | $1,915,657.18 |
| 06/08/2011 | (181) | EXQUSITE TASTE INC | 22706201 | 1122-000 | $389.35 | | $1,916,046.53 |
| 06/08/2011 | (200) | WILLIAM A. CHATTERTON, TRUSTEE | 22145301 | 1122-000 | $164.45 | | $1,916,210.98 |
| 06/08/2011 | (208) | DUCKER RESEARCH NA,LLC | 21623605 | 1122-000 | $286.20 | | $1,916,497.18 |
| 06/08/2011 | (234) | KING SOLUTIONS, INC | 801172-003/005 | 1122-000 | $958.40 | | $1,917,455.58 |
| 06/08/2011 | (255) | JOHNSTON CHIROPRACTIC & WELLNESS | 22291201 | 1122-000 | $2,489.37 | | $1,919,944.95 |
| 06/08/2011 | (318) | MG DISTRIBUTING INC | 23060301 | 1122-000 | $266.51 | | $1,920,211.46 |
| 06/08/2011 | (394) | GENE HARRIS PETROLEUM, INC | 22578801 | 1122-000 | $520.00 | | $1,920,731.46 |
| 06/08/2011 | (597) | EIRE DIRECT MARKETING,LLC | 30122204 | 1122-000 | $90.00 | | $1,920,821.46 |
| 06/08/2011 | (624) | Triggerfish | Lease payment | 1122-000 | $166.94 | | $1,920,988.40 |
| 06/08/2011 | (641) | Enviroissues | 22880102 | 1122-000 | $1,907.85 | | $1,922,896.25 |
| 06/08/2011 | (702) | SELLING P INC. | 22204002 | 1122-000 | $400.00 | | $1,923,296.25 |
| 06/08/2011 | (826) | KINDRED HEALTHCARE OPERATING, INC | 2009377-003 | 1122-000 | $382.41 | | $1,923,678.66 |
| 06/08/2011 | (826) | SYSTEMS LEASING, INC | 2009377-002 | 1122-000 | $469.67 | | $1,924,148.33 |
| 06/08/2011 | (896) | Perstorp Polyols, Inc | 22652701 | 1122-000 | $414.08 | | $1,924,562.41 |
| 06/08/2011 | (938) | Custom Finishing, Inc | 22647901-001 | 1122-000 | $1,474.09 | | $1,926,036.50 |
| 06/08/2011 | (1027) | SRM ARCHITECTURE & MARKETING, INC | 22219001 | 1122-000 | $510.00 | | $1,926,546.50 |
| 06/08/2011 | (1140) | SUBWAY OF CAZENOVIA | 23138101 | 1122-000 | $921.98 | | $1,927,468.48 |
| 06/08/2011 | (1154) | CONTENTMENT COMPANIES, LLC | 22752101 | 1122-000 | $718.59 | | $1,928,187.07 |
| 06/08/2011 | (1211) | SPOERL TRUCKING, INC | 22417603 | 1122-000 | $500.00 | | $1,928,687.07 |
| 06/08/2011 | (1341) | JCJ Ventures of Pinella County Inc | 22606701 | 1122-000 | $217.82 | | $1,928,904.89 |
| 06/08/2011 | (1368) | PATTY'S CATERING SERVICE | 22347101 | 1122-000 | $238.28 | | $1,929,143.17 |
| 06/08/2011 | (1397) | SILVA SERVICES INC dba SILVA AUTO SALES | 22806301 | 1122-000 | $225.31 | | $1,929,368.48 |
| | | | | **SUBTOTALS** | $15,107.37 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2011 | (1397) | SILVA SERVICES | 22806301 | 1122-000 | $278.74 | | $1,929,647.22 |
| 06/08/2011 | (1420) | CARSON VILLAGE MARKET | 22601101 | 1122-000 | $813.94 | | $1,930,461.16 |
| 06/08/2011 | (1425) | JEREMY HAWS | 22312802 | 1122-000 | $169.73 | | $1,930,630.89 |
| 06/08/2011 | (1437) | PEN BAY MEDICAL CENTER | 23126101 | 1122-000 | $3,805.02 | | $1,934,435.91 |
| 06/08/2011 | (1455) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $664.23 | | $1,935,100.14 |
| 06/08/2011 | (1462) | WINNERS CIRCLE KUSTOM AUTOBODY | 22515702 | 1122-000 | $157.00 | | $1,935,257.14 |
| 06/08/2011 | (1509) | NAKATO INC | 22380801 | 1122-000 | $494.64 | | $1,935,751.78 |
| 06/08/2011 | (1510) | FIRST NATIONAL BANK | 801176-001 | 1122-000 | $1,606.69 | | $1,937,358.47 |
| 06/08/2011 | (1511) | FIRST NATIONAL BANK | 801190-001 | 1122-000 | $499.31 | | $1,937,857.78 |
| 06/08/2011 | (1540) | WILDCATTER RANCH & RESORT, LP | 22543401 | 1122-000 | $382.77 | | $1,938,240.55 |
| 06/08/2011 | (1631) | MEDICAL IMAGING | 22418501 | 1122-000 | $6,542.11 | | $1,944,782.66 |
| 06/08/2011 | (1662) | JUAN PIZARRO III OR DONNA W PIZARRO | 22881601 | 1122-000 | $745.89 | | $1,945,528.55 |
| 06/08/2011 | (1827) | CO-ACTIV CAPITAL PARTNERS | 21318706 | 1122-000 | $759.09 | | $1,946,287.64 |
| 06/08/2011 | (1934) | RICHMOND EMPORIUM | 22505701 | 1122-000 | $1,698.91 | | $1,947,986.55 |
| 06/08/2011 | (1943) | HORNY TOAD | 22946601 | 1122-000 | $872.39 | | $1,948,858.94 |
| 06/08/2011 | (1982) | STEELWEDGE SOFTWARE, INC | 22829002 | 1122-000 | $85.18 | | $1,948,944.12 |
| 06/08/2011 | (1985) | ARNOLD & ITKIN LLP | 22975501 | 1122-000 | $2,948.57 | | $1,951,892.69 |
| 06/08/2011 | (2037) | ROCKTENN CP, LLC | 801077-001/006/007/012 | 1122-000 | $276.53 | | $1,952,169.22 |
| 06/08/2011 | (2038) | MICHAEL P. DACQUISTO CH 7 TRUSTEE | 22991201 | 1122-000 | $2,072.32 | | $1,954,241.54 |
| 06/08/2011 | (2039) | SABLAN MEDICAL CORPORATION | 22528001 | 1122-000 | $4,443.74 | | $1,958,685.28 |
| 06/08/2011 | (2040) | SHELTER FROM THE STORM, INC | 22763101 | 1122-000 | $516.90 | | $1,959,202.18 |
| 06/08/2011 | (2041) | AVALON PIZZA IN T/A CIRCLE PAIZZA | 22530001 | 1122-000 | $427.72 | | $1,959,629.90 |
| 06/09/2011 | (2470) | Cooley Equipment Corp | Incoming wire | 1129-000 | $25,000.00 | | $1,984,629.90 |
| 06/13/2011 | (1008) | West Suburban Bank | Incoming wire. | 1290-000 | $41,328.47 | | $2,025,958.37 |
| | | | | **SUBTOTALS** | $96,589.89 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/13/2011 | | Transfer To: #******7094 | Per Sue's Instructions. | 9999-000 | | $41,328.47 | $1,984,629.90 |
| 06/13/2011 | | Transfer To: #******7094 | from General account to professionals fee account - RE Lakeland settlement. Per Sue's directions. | 9999-000 | | $34,718.99 | $1,949,910.91 |
| 06/13/2011 | 3004 | U.S. Bank | Per settlement order with U.S. Bank Dkt. # 1045 | 4210-000 | | $748,491.84 | $1,201,419.07 |
| 06/14/2011 | | Transfer From: #******7094 | Money Transferred in Error to Professionals account - (From General Account to Professionals' account) Amount transferred on 05/11/2011 in two transactions $25,000.00 and $9,718.00 for a total of $34,718.99 - | 9999-000 | $34,718.99 | | $1,236,138.06 |
| 06/15/2011 | (318) | DEP REVERSE: MG DISTRIBUTING INC | 23060301 | 1122-000 | ($266.51) | | $1,235,871.55 |
| 06/15/2011 | (89) | JOAR INC dba BOJANGLES | 21611701 | 1122-000 | $162.00 | | $1,236,033.55 |
| 06/15/2011 | (99) | TRANSPORTATION AGENT GRID, L.P. | 22940501 | 1122-000 | $2,031.97 | | $1,238,065.52 |
| 06/15/2011 | (123) | MEDICAL MANAGEMENT GROPU, LLC | 23129801 | 1122-000 | $3,792.24 | | $1,241,857.76 |
| 06/15/2011 | (251) | LIBERTY CITY PARTNERS LTD | 22442301 | 1122-000 | $125.02 | | $1,241,982.78 |
| 06/15/2011 | (330) | DARRS OF PB, INC dba SUBWAY | 22470101 | 1122-000 | $253.48 | | $1,242,236.26 |
| 06/15/2011 | (392) | WAUNA FEDERAL CREDIT UNION.CLATSKANIE BRANCH | 22576401 | 1122-000 | $102.52 | | $1,242,338.78 |
| 06/15/2011 | (396) | EDINA SURGERY CENTER, INC | 22721701 | 1122-000 | $316.95 | | $1,242,655.73 |
| 06/15/2011 | (421) | CHILDREN'S MEMORIAL HOSPITAL | 21911901 | 1122-000 | $188.00 | | $1,242,843.73 |
| 06/15/2011 | (431) | PARTNERS BY DESIGN INCORPORATED | 21637402 | 1122-000 | $244.77 | | $1,243,088.50 |
| 06/15/2011 | (496) | SACRED HEART REHABILITATION CENTER, INC | 22307203 | 1122-000 | $795.80 | | $1,243,884.30 |
| 06/15/2011 | (499) | WANAQUE OPERATING CO, LP | 22225704 | 1122-000 | $1,110.10 | | $1,244,994.40 |
| 06/15/2011 | (576) | SEIU LOCAL 73 | 22571401 | 1122-000 | $100.33 | | $1,245,094.73 |
| 06/15/2011 | (758) | STRATEGY EXECUTION PARTNERS, LLC | 22438701 | 1122-000 | $124.00 | | $1,245,218.73 |
| 06/15/2011 | (792) | ISGN FULLFILLMENT SERVICES | 21771314 | 1122-000 | $1,576.24 | | $1,246,794.97 |

| | | |
|---|---|---|
| **SUBTOTALS** | $45,375.90 | $824,539.30 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/15/2011 | (1159) | SYSCO FOOD SERVICES OF ARKANSAS, LLC | 22756901 | 1122-000 | $234.35 | | $1,247,029.32 |
| 06/15/2011 | (1174) | TRICKUM OPS,LLC dba BOJANGLES' FAMOUS CHICKEN & BI | 22761201 | 1122-000 | $403.86 | | $1,247,433.18 |
| 06/15/2011 | (1191) | COUNTRYSIDE COLLISION CENTER LLC | 22266101 | 1122-000 | $1,302.47 | | $1,248,735.65 |
| 06/15/2011 | (1201) | UNIVERSAL SPINAL HEALTH CENTER | 22142602 | 1122-000 | $280.00 | | $1,249,015.65 |
| 06/15/2011 | (1209) | ROCK CREEK PLAZA LTD PTN | 22779101 | 1122-000 | $456.42 | | $1,249,472.07 |
| 06/15/2011 | (1268) | CATHEDRAL CHURCH OF ST.LUKE | 22056901 | 1122-000 | $53.00 | | $1,249,525.07 |
| 06/15/2011 | (1288) | GATEAUX BAKERY CORP | 22818801 | 1122-000 | $682.94 | | $1,250,208.01 |
| 06/15/2011 | (1340) | COPPELL HARD EIGHT LTD | 22841001 | 1122-000 | $543.38 | | $1,250,751.39 |
| 06/15/2011 | (1388) | SUPERVALU INC | 22255501 | 1122-000 | $428.40 | | $1,251,179.79 |
| 06/15/2011 | (1451) | S.DAVIS VELERO MINIMART | 22389001 | 1122-000 | $240.93 | | $1,251,420.72 |
| 06/15/2011 | (1452) | SANJOG INVESTMENTS, INC dba ELSIE CHEVRON | 22389101 | 1122-000 | $247.27 | | $1,251,667.99 |
| 06/15/2011 | (1486) | ALL DAY ELECTRIC VOMPANY, INC | 23030801 | 1122-000 | $840.65 | | $1,252,508.64 |
| 06/15/2011 | (1513) | PROTECTO WRAP COMPANY | 22314201 | 1122-000 | $1,145.86 | | $1,253,654.50 |
| 06/15/2011 | (1550) | STEVENS CABINER CREATIONS INC. | 22961501 | 1122-000 | $1,383.04 | | $1,255,037.54 |
| 06/15/2011 | (1629) | SMITH CHIROPRACTIC MARTIN SMITH | 22549701 | 1122-000 | $345.61 | | $1,255,383.15 |
| 06/15/2011 | (1637) | PETER T. ERDELYI AND ASSOCIATES | 22627501 | 1122-000 | $263.93 | | $1,255,647.08 |
| 06/15/2011 | (1655) | BARRY'S BOOTCAMP, LLC | 21606205 | 1122-000 | $2,156.57 | | $1,257,803.65 |
| 06/15/2011 | (1713) | SUPER MEX RESTAURANTS, INC | 22740001 | 1122-000 | $606.18 | | $1,258,409.83 |
| 06/15/2011 | (1734) | ROZAS WARD ARCHITECTS | 22692601 | 1122-000 | $1,716.63 | | $1,260,126.46 |
| 06/15/2011 | (1747) | RMC Distributing Company | 21828802 | 1122-000 | $123.52 | | $1,260,249.98 |
| 06/15/2011 | (1793) | KDW, PS | 22382601 | 1122-000 | $1,234.47 | | $1,261,484.45 |
| 06/15/2011 | (1798) | GOLDEN PRODUCE | 22716101 | 1122-000 | $617.29 | | $1,262,101.74 |
| 06/15/2011 | (1823) | DELUXE FOODS OF APTOS, INC | 22527001 | 1122-000 | $311.81 | | $1,262,413.55 |
| | | | | **SUBTOTALS** | $15,618.58 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Money Market Account-DDA
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/15/2011 | (1845) | SILENCE,INC dba MIDAS AUTO SERVICE EXPERTS | 22154504 | 1122-000 | $426.46 | | $1,262,840.01 |
| 06/15/2011 | (1891) | LITTLE FIREFIGHTER CORP | 22658801 | 1122-000 | $883.05 | | $1,263,723.06 |
| 06/15/2011 | (1957) | BOYNTON BEACH ENDOCRINOLOGY P.A. | 22762501 | 1122-000 | $1,190.85 | | $1,264,913.91 |
| 06/15/2011 | (2001) | ORTHOPEDIC SPECIALISTS, P.A. | 22540101 | 1122-000 | $600.36 | | $1,265,514.27 |
| 06/15/2011 | (2003) | STOP-N-ROCK | 22747701 | 1122-000 | $400.00 | | $1,265,914.27 |
| 06/15/2011 | (2020) | RAMADA CONFERENCE CENTER | 22530501 | 1122-000 | $441.29 | | $1,266,355.56 |
| 06/15/2011 | (2037) | ROCKTENN CP, LLC | 801077-005/008/011 | 1122-000 | $1,671.08 | | $1,268,026.64 |
| 06/15/2011 | (2042) | ALBANY AUDIO ASSOCIATES, INC | 22497701 | 1122-000 | $3,203.80 | | $1,271,230.44 |
| 06/15/2011 | (2043) | CORRECT CARE SOLUTIONS, LLC | 22460101 | 1122-000 | $3,688.00 | | $1,274,918.44 |
| 06/15/2011 | (2043) | CORRECT CARE SOLUTIONS, LLC | 22460101 | 1122-000 | $1,546.26 | | $1,276,464.70 |
| 06/15/2011 | (2044) | TERRA-PETRO DEVELOPMENT, INC | 22771501 | 1122-000 | $1,732.87 | | $1,278,197.57 |
| 06/15/2011 | (2045) | YATES PETROLEUM CORPORATION | 23037501 | 1122-000 | $157.07 | | $1,278,354.64 |
| 06/15/2011 | (2046) | ANAHEIM PALMS CORPORATE CENTER | 22561701 | 1122-000 | $365.36 | | $1,278,720.00 |
| 06/15/2011 | (2047) | WINGS AUTO, INC | 22555101 | 1122-000 | $538.23 | | $1,279,258.23 |
| 06/15/2011 | (2049) | KINGSTON ENTERPRISES, INC dba MIDAS MUFFLER AND BR | 22221302 | 1122-000 | $846.36 | | $1,280,104.59 |
| 06/15/2011 | (2050) | PROFESSIONAL ETHICS COLLISIAON SERVICES dba GUARAN | 22488501 | 1122-000 | $1,227.95 | | $1,281,332.54 |
| 06/15/2011 | | Paylocity Payroll | Payroll Taxes. | 2690-000 | | $10,669.11 | $1,270,663.43 |
| 06/15/2011 | | Paylocity Payroll | Payroll | 2690-000 | | $26,250.62 | $1,244,412.81 |
| 06/16/2011 | (226) | THE CHURCH AT BETHANY | 22078401 | 1122-000 | $272.14 | | $1,244,684.95 |
| 06/16/2011 | (317) | BENNETT HOLDINGS,INC | 23142301 | 1122-000 | $1,321.33 | | $1,246,006.28 |
| 06/16/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $94.68 | | $1,246,100.96 |
| 06/16/2011 | (323) | PHUOC LOC | 22567601 | 1122-000 | $97.48 | | $1,246,198.44 |
| 06/16/2011 | (419) | RYLA TELESERVICES, INC | 22543803 | 1122-000 | $2,673.60 | | $1,248,872.04 |
| 06/16/2011 | (659) | THAI VIRGOS | 22632001 | 1122-000 | $384.79 | | $1,249,256.83 |
| | | | | **SUBTOTALS** | $23,763.01 | $36,919.73 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/16/2011 | (1287) | MIKE STOREY JILL K. STOREY | 22798701 | 1122-000 | $682.97 | | $1,249,939.80 |
| 06/16/2011 | (1294) | SKILLMAN COMMONS LLC | 22810101 | 1122-000 | $450.00 | | $1,250,389.80 |
| 06/16/2011 | (1409) | WATSONVILLE RESIDENTIAL CARE,INC. | 22363201 | 1122-000 | $704.76 | | $1,251,094.56 |
| 06/16/2011 | (1474) | HIGHLAND PARK BAPTIST CHURCH | 22649701 | 1122-000 | $484.50 | | $1,251,579.06 |
| 06/16/2011 | (1531) | Camera Cars Unlimited | 22924101 | 1122-000 | $490.50 | | $1,252,069.56 |
| 06/16/2011 | (1574) | RD & KN, INC | 22931901 | 1122-000 | $2,347.24 | | $1,254,416.80 |
| 06/16/2011 | (1610) | MAHLE ENGINE COMPONENTS USA, INC | 22412701 | 1122-000 | $717.67 | | $1,255,134.47 |
| 06/16/2011 | (1751) | B & f CABINETS, INC | 21440702 | 1122-000 | $1,460.73 | | $1,256,595.20 |
| 06/16/2011 | (1881) | JIM'S BIG BURGER, INC | 22838501 | 1122-000 | $98.39 | | $1,256,693.59 |
| 06/16/2011 | (1999) | TOYOTA KNOXVILLE | 22840703 | 1122-000 | $1,945.73 | | $1,258,639.32 |
| 06/16/2011 | (2013) | FINE FURNITURE BY SHULTZ, INC | 22554801 | 1122-000 | $1,792.24 | | $1,260,431.56 |
| 06/16/2011 | (2048) | BISON INVESTMENTS, LLC dba PIT STOP # MINI MART | 22770501 | 1122-000 | $106.62 | | $1,260,538.18 |
| 06/16/2011 | (2048) | BISON INVESTMENTS, LLC dba PIT STOP # MINI MART | 22770501 | 1122-000 | $78.63 | | $1,260,616.81 |
| 06/17/2011 | (1008) | West Suburban Bank | Sales taxes | 1290-000 | $11,134.54 | | $1,271,751.35 |
| 06/17/2011 | (87) | IRISH ALEHOUSES, INC | 22152501 | 1122-000 | $357.90 | | $1,272,109.25 |
| 06/17/2011 | (204) | THE WYNDHAM ANDOVER HOTEL | 21864910 | 1122-000 | $107.59 | | $1,272,216.84 |
| 06/17/2011 | (295) | CASTLE MOTOR SALES, INC dba CASTLE HONDA | 21978801 | 1122-000 | $404.80 | | $1,272,621.64 |
| 06/17/2011 | (357) | IMMEDIATE CREDIT RECOVERY INCORP. | 22617103 | 1122-000 | $965.91 | | $1,273,587.55 |
| 06/17/2011 | (361) | DJC ENTERPRISES,INC dba CAMPISI PAZZA TO GO | 22127401 | 1122-000 | $369.33 | | $1,273,956.88 |
| 06/17/2011 | (437) | DELMAC OF MANOA INC | 23093601 | 1122-000 | $119.78 | | $1,274,076.66 |
| 06/17/2011 | (438) | DELMAC OF MANOA INC | 23064701 | 1122-000 | $98.58 | | $1,274,175.24 |
| 06/17/2011 | (442) | TRIGGERFISH | 22073305 | 1122-000 | $285.41 | | $1,274,460.65 |
| | | | | **SUBTOTALS** | $25,203.82 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/17/2011 | (447) | HILLCREST RESORT | 22628201 | 1122-000 | $275.83 | | $1,274,736.48 |
| 06/17/2011 | (592) | HKJ INC. | 22291101 | 1122-000 | $349.13 | | $1,275,085.61 |
| 06/17/2011 | (639) | HIGH SCALER CAFÉ | 23037701 | 1122-000 | $203.00 | | $1,275,288.61 |
| 06/17/2011 | (711) | REGAL HEALTH FOOD INTERNATIONAL,INC | 23145401 | 1122-000 | $290.13 | | $1,275,578.74 |
| 06/17/2011 | (904) | TAYLOR FREEZERS OF CALIFORNIA | IFC/PAYMENT PER PREFERENCE LETTER | 1122-000 | $32,726.00 | | $1,308,304.74 |
| 06/17/2011 | (904) | COMERICA BANK CASHIER'S CHECK | IFC/PAYMENT PER PREFERENCE LETTER | 1122-000 | $20,794.00 | | $1,329,098.74 |
| 06/17/2011 | (1066) | Beauty Mark, Inc | 22233001 | 1122-000 | $718.55 | | $1,329,817.29 |
| 06/17/2011 | (1134) | WEST VIRGINIA CAREER | 22781501/02 | 1122-000 | $1,020.99 | | $1,330,838.28 |
| 06/17/2011 | (1395) | MIAMI ATHLETIC CLUB, INC | 22549601 | 1122-000 | $1,662.00 | | $1,332,500.28 |
| 06/17/2011 | (1413) | KO & HO ENTERPRISES INC dba CHINA DYNASTY | 22882801 | 1122-000 | $222.54 | | $1,332,722.82 |
| 06/17/2011 | (1680) | VT FITNESS INC | 22185101 | 1122-000 | $810.35 | | $1,333,533.17 |
| 06/17/2011 | (1896) | ORTOPAEDIC SPORTS MEDICINE-CLINIC OF ALABAMA | 22714601 | 1122-000 | $4,668.65 | | $1,338,201.82 |
| 06/17/2011 | (1918) | JUMG IM HUH | 22817701 | 1122-000 | $1,570.00 | | $1,339,771.82 |
| 06/17/2011 | (2023) | FIRST QUALITY SAUSAGE INC. | 22443601 | 1122-000 | $2,500.00 | | $1,342,271.82 |
| 06/17/2011 | (2051) | COLORADO RETAIL VENTURE SERVICES, LLC | 22531901 | 1122-000 | $2,336.52 | | $1,344,608.34 |
| 06/17/2011 | (2052) | VSB, INC dba SUBWAY #37650 | 22389901 | 1122-000 | $750.73 | | $1,345,359.07 |
| 06/17/2011 | (2052) | VSB, INC dba SUBWAY #37650 | 22389901 | 1122-000 | $6,702.31 | | $1,352,061.38 |
| 06/22/2011 | (33) | Gill & Singh LLC | 23036501 | 1122-000 | $3,800.00 | | $1,355,861.38 |
| 06/22/2011 | (78) | Armbust International, Ltd | 22512601 | 1122-000 | $542.05 | | $1,356,403.43 |
| 06/22/2011 | (99) | Transportation Agent Grid LP | 22940501 | 1122-000 | $2,031.97 | | $1,358,435.40 |
| 06/22/2011 | (112) | Stinger | 22393001 | 1122-000 | $148.53 | | $1,358,583.93 |
| 06/22/2011 | (118) | Social Service Employees Union Local 371 | 22336601 | 1122-000 | $449.66 | | $1,359,033.59 |
| 06/22/2011 | (261) | Bethel Baptist Institutional Church | 22551201 | 1122-000 | $2,037.67 | | $1,361,071.26 |
| 06/22/2011 | (293) | Leoni Wire Inc | 21-1134 | 1122-000 | $289.16 | | $1,361,360.42 |

| | | |
|---|---|---|
| **SUBTOTALS** | $86,899.77 | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/22/2011 | (302) | Willage Cheese and Wine | 22322601 | 1122-000 | $153.09 | | $1,361,513.51 |
| 06/22/2011 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $230.85 | | $1,361,744.36 |
| 06/22/2011 | (338) | South Bay Dog and Cat Hospital | 22492401 | 1122-000 | $1,205.52 | | $1,362,949.88 |
| 06/22/2011 | (346) | Ecobra | IFC | 1122-000 | $1,514.60 | | $1,364,464.48 |
| 06/22/2011 | (356) | Rimrock Design | 22725001 | 1122-000 | $459.03 | | $1,364,923.51 |
| 06/22/2011 | (360) | Stickelman,Schnieder & Asscoates | 22516501 | 1122-000 | $122.29 | | $1,365,045.80 |
| 06/22/2011 | (394) | Gene Harris Petroleum | 22578801 | 1122-000 | $78.00 | | $1,365,123.80 |
| 06/22/2011 | (395) | The Baird Group LLC | 22093601 | 1122-000 | $177.00 | | $1,365,300.80 |
| 06/22/2011 | (406) | WESTERN CONTAINER CORPORATION | 801220-001 | 1122-000 | $960.63 | | $1,366,261.43 |
| 06/22/2011 | (407) | WESTERN CONTAINER CORPORATION | 801220-002 | 1122-000 | $1,124.54 | | $1,367,385.97 |
| 06/22/2011 | (408) | WESTERN CONTAINER CORPORATION | 801220-003 | 1122-000 | $2,015.89 | | $1,369,401.86 |
| 06/22/2011 | (409) | WESTERN CONTAINER CORPORATION | 801220-004 | 1122-000 | $1,254.14 | | $1,370,656.00 |
| 06/22/2011 | (454) | Precision Health | 22620701 | 1122-000 | $868.30 | | $1,371,524.30 |
| 06/22/2011 | (459) | Moore Freight Lines | 22849902 | 1122-000 | $320.93 | | $1,371,845.23 |
| 06/22/2011 | (462) | Electro Media Design LTD | 23126901 | 1122-000 | $402.85 | | $1,372,248.08 |
| 06/22/2011 | (504) | Propark, Inc | 22352801 | 1122-000 | $767.47 | | $1,373,015.55 |
| 06/22/2011 | (515) | Westminster Presbyterian Church | 21721601 | 1122-000 | $180.83 | | $1,373,196.38 |
| 06/22/2011 | (518) | Gerry's Shell Food Mart | 22581801 | 1122-000 | $324.16 | | $1,373,520.54 |
| 06/22/2011 | (521) | Donald F Gardner | 22605002 | 1122-000 | $184.03 | | $1,373,704.57 |
| 06/22/2011 | (525) | Odyssey Information Services | 23075401 | 1122-000 | $692.48 | | $1,374,397.05 |
| 06/22/2011 | (585) | QSL Portage | 22850001 | 1122-000 | $257.87 | | $1,374,654.92 |
| 06/22/2011 | (591) | Big Daddy's Pizza 33rd LLC | 22155401 | 1122-000 | $256.44 | | $1,374,911.36 |
| 06/22/2011 | (786) | Lee's Famous Recipies, Inc | 22666801 | 1122-000 | $3,914.89 | | $1,378,826.25 |
| 06/22/2011 | (896) | Perstorp | 22652701 | 1122-000 | $414.08 | | $1,379,240.33 |
| | | | | **SUBTOTALS** | $17,879.91 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/22/2011 | (942) | Central Coast Physical Medicine & Rehabilition Gro | 23131501 | 1122-000 | $655.77 | | $1,379,896.10 |
| 06/22/2011 | (968) | Thomas H Billinslea Jr | 22909601 & 22053701 | 1122-000 | $248.18 | | $1,380,144.28 |
| 06/22/2011 | (994) | Videl Holding | 22304602 | 1122-000 | $233.01 | | $1,380,377.29 |
| 06/22/2011 | (1138) | Kotter Inc | 23041902 | 1122-000 | $1,929.38 | | $1,382,306.67 |
| 06/22/2011 | (1207) | Southern California Head & Neck Medical Group | 22509401 | 1122-000 | $333.27 | | $1,382,639.94 |
| 06/22/2011 | (1260) | B&B Ford Motors Inc | 22833901 | 1122-000 | $214.53 | | $1,382,854.47 |
| 06/22/2011 | (1299) | New York Community Bank | Lease payment | 1122-000 | $29,460.95 | | $1,412,315.42 |
| 06/22/2011 | (1331) | Heart To Heart Fitness | 23117301 | 1122-000 | $431.06 | | $1,412,746.48 |
| 06/22/2011 | (1331) | Heart To Heart Fitness | 23117301 | 1122-000 | $862.12 | | $1,413,608.60 |
| 06/22/2011 | (1333) | Starwood | 23102601 | 1122-000 | $514.92 | | $1,414,123.52 |
| 06/22/2011 | (1365) | H Street Collision Center | 22718801 | 1122-000 | $1,342.18 | | $1,415,465.70 |
| 06/22/2011 | (1373) | Promo-pro Ltd | 22293401 | 1122-000 | $1,352.68 | | $1,416,818.38 |
| 06/22/2011 | (1375) | Chaparos Mexican Food | 22329201 | 1122-000 | $509.09 | | $1,417,327.47 |
| 06/22/2011 | (1382) | Thai Café II Inc | 22351802 | 1122-000 | $481.54 | | $1,417,809.01 |
| 06/22/2011 | (1382) | Thai Café II Inc | 22351803 | 1122-000 | $555.66 | | $1,418,364.67 |
| 06/22/2011 | (1383) | EVGA Corporation | 22274901 | 1122-000 | $2,269.62 | | $1,420,634.29 |
| 06/22/2011 | (1434) | WESTERN CONTAINER CORPORATION | 801220-006 | 1122-000 | $1,692.50 | | $1,422,326.79 |
| 06/22/2011 | (1435) | WESTERN CONTAINER CORPORATION | 801220-007 | 1122-000 | $355.29 | | $1,422,682.08 |
| 06/22/2011 | (1463) | Jokem Company | 22893201 | 1122-000 | $425.37 | | $1,423,107.45 |
| 06/22/2011 | (1595) | Spankys Roadhouse | 22762401 | 1122-000 | $214.53 | | $1,423,321.98 |
| 06/22/2011 | (1835) | KNMCM Inc | 22730901 | 1122-000 | $241.82 | | $1,423,563.80 |
| 06/22/2011 | (2019) | WESTERN CONTAINER CORPORATION | 801220-008 | 1122-000 | $1,467.87 | | $1,425,031.67 |
| 06/22/2011 | (2037) | RockTenn | 801077-013 | 1122-000 | $76.22 | | $1,425,107.89 |
| 06/22/2011 | (2053) | Bowling & Beer LLC | 22515901 | 1122-000 | $776.34 | | $1,425,884.23 |
| | | | | **SUBTOTALS** | $46,643.90 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/22/2011 | (2054) | Rubin Brothers of Georgia | 22555201 | 1122-000 | $605.56 | | $1,426,489.79 |
| 06/22/2011 | (2055) | Hinnen Corporation | 22318402 | 1122-000 | $4,773.00 | | $1,431,262.79 |
| 06/22/2011 | (2056) | James Joseph Salon/Hairbar | 22375701 | 1122-000 | $926.34 | | $1,432,189.13 |
| 06/22/2011 | | Transfer To: #******7094 | To allocate funds to appropriate accounts and to pay expenses. | 9999-000 | | $100,000.00 | $1,332,189.13 |
| 06/24/2011 | (6) | GREAT LAKES DREDGE & DOCK COMPANY,LLC | 801178-001 | 1122-000 | $2,259.36 | | $1,334,448.49 |
| 06/24/2011 | (56) | TURNING POINT COMMUNITY PROGRAMS | 801144-009 | 1122-000 | $521.22 | | $1,334,969.71 |
| 06/24/2011 | (90) | TURNING POINT COMMUNITY PROGRAMS | 801144-007 | 1122-000 | $65.39 | | $1,335,035.10 |
| 06/24/2011 | (177) | AMORIM CORK COMPOSITES | 21616201 | 1122-000 | $149.81 | | $1,335,184.91 |
| 06/24/2011 | (206) | ALAN S.BRAU,MD.,PC. | 23019101 | 1122-000 | $818.24 | | $1,336,003.15 |
| 06/24/2011 | (234) | KING SOLUTIONS, INC | 801172-003/005 | 1122-000 | $958.40 | | $1,336,961.55 |
| 06/24/2011 | (415) | NEW YORK HOME HEALTH CARE EQUIPMENT,LLC | 22975201 | 1122-000 | $7.64 | | $1,336,969.19 |
| 06/24/2011 | (502) | WINE INC. EE | 22890102 | 1122-000 | $885.55 | | $1,337,854.74 |
| 06/24/2011 | (804) | Campus Management | 801045-001/002 | 1122-000 | $7,078.72 | | $1,344,933.46 |
| 06/24/2011 | (1078) | SLEEP MANAGEMENT INSTITUTE | 22220401 | 1122-000 | $1,036.90 | | $1,345,970.36 |
| 06/24/2011 | (1187) | WESTCHESTER COUNTRY CLUB INC | 22535201 | 1122-000 | $943.71 | | $1,346,914.07 |
| 06/24/2011 | (1372) | ROBERT A. BROTHERS, CH13 TRUSTEE | 22378301 | 1122-000 | $30.53 | | $1,346,944.60 |
| 06/24/2011 | (1510) | FIRST NATIONAL BANK | 801176-001 | 1122-000 | $1,606.69 | | $1,348,551.29 |
| 06/24/2011 | (1589) | KPG, INC | 22951501 | 1122-000 | $26.99 | | $1,348,578.28 |
| 06/24/2011 | (1847) | VALLEY CARDIOVASCULAR ASSOCIATES INC | 22432301 | 1122-000 | $3,889.48 | | $1,352,467.76 |
| 06/28/2011 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $29,737.96 | $1,322,729.80 |
| 06/28/2011 | | Paylocity Payroll | Payroll taxes. | 2690-000 | | $10,593.79 | $1,312,136.01 |
| 06/29/2011 | (2053) | DEP REVERSE: Bowling & Beer LLC | 22515901 | 1122-000 | ($776.34) | | $1,311,359.67 |
| | | | | **SUBTOTALS** | $25,807.19 | $140,331.75 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account-DDA |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $128.51 | | $1,311,488.18 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $1,311,488.18 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $8,570,495.87 | $8,570,495.87 | $0.00 |
| **Less: Bank transfers/CDs** | $1,762,874.48 | $6,520,973.66 | |
| **Subtotal** | $6,807,621.39 | $2,049,522.21 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $6,807,621.39 | $2,049,522.21 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $6,807,621.39 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,807,621.39 |
| Total Internal/Transfer Receipts: | $1,762,874.48 |
| | |
| Total Compensable Disbursements: | $2,049,492.21 |
| Total Non-Compensable Disbursements: | $30.00 |
| Total Comp/Non Comp Disbursements: | $2,049,522.21 |
| Total Internal/Transfer Disbursements: | $6,520,973.66 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $6,807,621.39 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,807,621.39 |
| Total Internal/Transfer Receipts: | $1,762,874.48 |
| | |
| Total Compensable Disbursements: | $2,049,492.21 |
| Total Non-Compensable Disbursements: | $30.00 |
| Total Comp/Non Comp Disbursements: | $2,049,522.21 |
| Total Internal/Transfer Disbursements: | $6,520,973.66 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/19/2010 | | Transfer From: #******7094 | Money received from West Suburban Bank for Carve out from Cash Collateral - okay per DPL. | 9999-000 | $109,169.46 | | $109,169.46 |
| 07/22/2010 | | Transfer From: #******7094 | Lease Receivables - Payments - Extended Rent Income Renewal Payments | 9999-000 | $16,489.87 | | $125,659.33 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $2.02 | | $125,661.35 |
| 08/02/2010 | | Transfer To: #******7094 | Lease Receivables - Payments Extended Rent Income June 2010 - Transferred to Cash Collateral Account in error - MIG -Dalia | 9999-000 | | $16,489.87 | $109,171.48 |
| 08/02/2010 | | Transfer To: #******7094 | Money used to paid professionals in June - money transferred per recon. Under Sue's Directions - Dalia - Okay per DPL . | 9999-000 | | $3,227.43 | $105,944.05 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $4.53 | | $105,948.58 |
| 08/31/2010 | 1 | Blackman Kallick | Retainer per Court Order Granted on 12/01/2009 | 3410-000 | | $10,000.00 | $95,948.58 |
| 09/01/2010 | | Transfer From: #******7094 | Money never transferred to Profesionals account per Sept 01/2009 Order - Okay per SUE - - | 9999-000 | $24,373.70 | | $120,322.28 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $4.97 | | $120,327.25 |
| 10/18/2010 | | Transfer From: #******7094 | To Pay Shaw Gussis on their 2nd Fee Application - PER DPL - | 9999-000 | $50,000.00 | | $170,327.25 |
| 10/18/2010 | 2 | SHAW GUSSIS | Payment on Second Fee Application per Court order entered on 08/27/2010 dkt. #808 | 3210-000 | | $150,000.00 | $20,327.25 |
| 10/27/2010 | | Transfer From: #******7094 | Money transfer per letter re Equipment leases of IFC pledged to WSB - per Sue's insturctions okay per DPL. | 9999-000 | $163,813.42 | | $184,140.67 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $5.68 | | $184,146.35 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $7.57 | | $184,153.92 |
| 11/30/2010 | 3 | Shaw Gussis Fishman Glantz | Payment towards second interim fee application per Court order entered on 08/27/2010 dkt. #808 | 3210-000 | | $75,000.00 | $109,153.92 |
| 12/07/2010 | 4 | Lakelaw | Per court order entered on 12/06/2010 | 3110-000 | | $100,000.00 | $9,153.92 |
| 12/15/2010 | | Transfer From: #******7094 | Per Wire received from West Suburban - per Sue and D. Leibowitz approval | 9999-000 | $12,471.75 | | $21,625.67 |
| | | | | **SUBTOTALS** | $376,342.97 | $354,717.30 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/15/2010 | | Transfer From: #******7094 | to be transferred per Sue and D. Leibowitz instructions | 9999-000 | $51,514.56 | | $73,140.23 |
| 12/15/2010 | 5 | Shaw Gussis Fishman Glantz | Per 2nd interim compensation order | 3210-000 | | $50,000.00 | $23,140.23 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $2.78 | | $23,143.01 |
| 01/10/2011 | | Transfer From: #******7094 | Money from First Chicago Bank & Trust per Court Order. Okay per DPL to pay professionals. | 9999-000 | $110,728.53 | | $133,871.54 |
| 01/10/2011 | | Transfer From: #******7094 | 20% of the First Chicago Bank & Trust Collection for October and November 2010 - okay per DPL | 9999-000 | $36,758.66 | | $170,630.20 |
| 01/10/2011 | 6 | Lakelaw | Payment to Lakelaw for its Second Fee Application Order entered on 12/06/2010. | 3110-000 | | $70,000.00 | $100,630.20 |
| 01/10/2011 | 7 | Shaw Gussis Fishman Glantz | Payment to Shaw Gussis for its second Fee application - Order entered on 08/30/2010. | 3210-000 | | $50,000.00 | $50,630.20 |
| 01/10/2011 | 8 | Blackman Kallick | Payment to Blackman Kallick for its first Fee application. Order entered on 12/30/2010 | 3410-000 | | $15,000.00 | $35,630.20 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.74 | | $35,631.94 |
| 02/09/2011 | | Transfer From: #******7094 | Professional fee transfer per Loan Agreement | 9999-000 | $68,815.73 | | $104,447.67 |
| 02/09/2011 | 9 | Morris Anderson & Associates, Ltd | Payment for Fees and Expenses. | * | | $6,586.67 | $97,861.00 |
| | | | $(6,135.00) | 3731-420 | | | $97,861.00 |
| | | | $(451.67) | 3732-430 | | | $97,861.00 |
| 02/09/2011 | 10 | Blackman Kallick | Payment of Fees | 3410-000 | | $15,000.00 | $82,861.00 |
| 02/09/2011 | 11 | Shaw Gussis Fishman Glantz | Partial Payment - 2nd Fee Application fees and expenses. (Expenses Paid in Full) | * | | $50,000.00 | $32,861.00 |
| | | | $(37,039.79) | 3210-000 | | | $32,861.00 |
| | | | $(12,960.21) | 3120-000 | | | $32,861.00 |
| 02/09/2011 | 12 | Lakelaw | Partial Payment for 2nd Fee application Fees and Expenses. (Expenses paid in full) | * | | $25,000.00 | $7,861.00 |
| | | | $(23,879.81) | 3210-000 | | | $7,861.00 |
| | | | $(1,120.19) | 3110-000 | | | $7,861.00 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.14 | | $7,862.14 |
| | | | | **SUBTOTALS** | $267,823.14 | $281,586.67 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/10/2011 | | Transfer From: #******7094 | Money from FCB&T 20% of the collections for the month of December 2010 = $12,383.11 – and 20% $8,011.36 of collections for the month of January 2011. | 9999-000 | $20,394.47 | | $28,256.61 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.95 | | $28,257.56 |
| 04/21/2011 | | Transfer From: #******7094 | Funds Transferred per February 2011 report per Sue and Ok by DPL. | 9999-000 | $3,347.01 | | $31,604.57 |
| 04/21/2011 | | Transfer From: #******7094 | to Professional's account per Sue and DPL's instructions from West Suburban Bank. | 9999-000 | $9,579.24 | | $41,183.81 |
| 04/21/2011 | | Transfer From: #******7094 | to Professional's Account per Sue's instructions and ok per DPL. | 9999-000 | $34,121.77 | | $75,305.58 |
| 04/25/2011 | | Transfer From: #******7094 | Money received from DZ bank to be transferred to Professionals' account per DPL. | 9999-000 | $364,259.92 | | $439,565.50 |
| 04/26/2011 | 13 | Shaw Gussis Fishman Glantz | Per Court Order entered on 08/27/2010 DKT# 808 | * | | $202,425.26 | $237,140.24 |
| | | | $(0.50) | 3210-000 | | | $237,140.24 |
| | | | $(202,424.76) | 3210-000 | | | $237,140.24 |
| 04/26/2011 | 14 | Lakelaw | Payment of fees and expenses | * | | $72,340.70 | $164,799.54 |
| | | | $(98.00) | 3120-000 | | | $164,799.54 |
| | | | $(6,286.19) | 3210-000 | | | $164,799.54 |
| | | | $(65,956.51) | 3110-000 | | | $164,799.54 |
| 04/26/2011 | 15 | Blackman Kallick | Per Court Order Entered on 12/30/2010 DKT# 894 | * | | $44,290.91 | $120,508.63 |
| | | | $(4,290.91) | 3420-000 | | | $120,508.63 |
| | | | $(40,000.00) | 3410-000 | | | $120,508.63 |
| 04/26/2011 | 16 | Morris Anderson & Associates Ltd | Fees paid in full. Per Court orders entered on 01/13/2010 and 04/13/2010 - | * | | $12,140.00 | $108,368.63 |
| | | | $(5,000.00) | 3731-420 | | | $108,368.63 |
| | | | $(7,140.00) | 3731-420 | | | $108,368.63 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $4.21 | | $108,372.84 |
| 05/11/2011 | | Transfer From: #******7094 | Per DPl's Approval - Money received from Lakeland bank v. David P. Leibowitz adversary | 9999-000 | $25,000.00 | | $133,372.84 |

| | | |
|---|---|---|
| **SUBTOTALS** | $456,707.57 | $331,196.87 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/11/2011 | | Transfer From: #******7094 | Per Settlement agreement - Lakeland bank V. David P. Leibowitz adversary. | 9999-000 | $9,718.99 | | $143,091.83 |
| 05/11/2011 | | Transfer From: #******7094 | transfer | 9999-000 | $0.13 | | $143,091.96 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $6.54 | | $143,098.50 |
| 06/13/2011 | | Transfer From: #******7094 | Money wired by West Suburban bank to the main account and moved to professional account 6/08/2011 order and per Sue's Instructions. | 9999-000 | $41,328.47 | | $184,426.97 |
| 06/13/2011 | | Transfer From: #******7094 | From First Chicago Bank & Trust for the month of May - Per Sue's directions. | 9999-000 | $6,105.81 | | $190,532.78 |
| 06/13/2011 | | Transfer From: #******7094 | from General account to professionals fee account - RE Lakeland settlement. Per Sue's directions. | 9999-000 | $34,718.99 | | $225,251.77 |
| 06/14/2011 | | Transfer From: #******7094 | money moved from WSB account to professionals account per 06/08/11 order and Sue's instructions. ($41,328.47 + $31,629.79 = $72,958.26) | 9999-000 | $31,629.79 | | $256,881.56 |
| 06/14/2011 | | Transfer To: #******7094 | Money Transferred in Error to Professionals account - (From General Account to Professionals' account) Amount transferred on 05/11/2011 in two transactions $25,000.00 and $9,718.00 for a total of $34,718.99 - | 9999-000 | | $34,718.99 | $222,162.57 |
| 06/16/2011 | 17 | Shaw Gussis Fishman Glantz | Per Court Order entered on 08/27/2010 dkt. #808 | 3210-000 | | $99,947.50 | $122,215.07 |
| 06/16/2011 | 18 | Blackman Kallick | Per Court Order Entered on 12/30/2010 | 3410-000 | | $30,000.00 | $92,215.07 |
| 06/24/2011 | | Transfer From: #******7094 | Money from First Chicago Bank & Trust for 20% of March 2011 rent collected - Not transferred on March per Recon. | 9999-000 | $4,847.48 | | $97,062.55 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $5.68 | | $97,068.23 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $97,068.23 | $0.00 |
| | | | | **SUBTOTALS** | $128,361.88 | $261,734.72 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Professional Fees Account |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $1,229,235.56 | $1,229,235.56 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,229,187.75 | $151,504.52 | |
| | | | **Subtotal** | | $47.81 | $1,077,731.04 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $47.81 | $1,077,731.04 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $47.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $47.81 |
| Total Internal/Transfer Receipts: | $1,229,187.75 |
| | |
| Total Compensable Disbursements: | $1,077,731.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,077,731.04 |
| Total Internal/Transfer Disbursements: | $151,504.52 |

**For the entire history of the account between 07/19/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $47.81 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $47.81 |
| Total Internal/Transfer Receipts: | $1,229,187.75 |
| | |
| Total Compensable Disbursements: | $1,077,731.04 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,077,731.04 |
| Total Internal/Transfer Disbursements: | $151,504.52 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** New York Bank Disputed funds
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1<br>Transaction Date | 2<br>Check / Ref. # | 3<br>Paid to/ Received From | 4<br>Description of Transaction | Uniform Tran Code | 5<br>Deposit $ | 6<br>Disbursement $ | 7<br>Balance |
|---|---|---|---|---|---|---|---|
| 07/20/2010 | | New York Community Bank | Payment pursuant to settlement agreement and court order entered on 6/23/2009 dkt. 749. | * | $127,397.38 | | $127,397.38 |
| | {1299} | | $5,542.38 | 1122-000 | | | $127,397.38 |
| | {1300} | | $1,998.00 | 1122-000 | | | $127,397.38 |
| | {1301} | | $1,998.00 | 1122-000 | | | $127,397.38 |
| | {1302} | | $5,328.00 | 1122-000 | | | $127,397.38 |
| | {1304} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1303} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1305} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1306} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1307} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1311} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1309} | | $5,328.00 | 1122-000 | | | $127,397.38 |
| | {1310} | | $5,328.00 | 1122-000 | | | $127,397.38 |
| | {1308} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1312} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1313} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1314} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1315} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1316} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1317} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1318} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1319} | | $5,328.00 | 1122-000 | | | $127,397.38 |
| | {1320} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1321} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1322} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1323} | | $2,664.00 | 1122-000 | | | $127,397.38 |
| | {1324} | | $48,595.00 | 1122-000 | | | $127,397.38 |
| 07/22/2010 | | Transfer From: #******7094 | Extended Rent Income June 2010 - Money Transferred in Error - money to be tranferred to FirstMacTruck. | 9999-000 | $4,155.03 | | $131,552.41 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $131,552.41 | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | New York Bank Disputed funds |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/26/2010 | | Transfer To: #******7094 | Extended Rent Income June 2010 - Money Transferred in Error - money to be tranferred to FirstMacTruck. | 9999-000 | | $4,155.03 | $127,397.38 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.59 | | $127,398.97 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $5.41 | | $127,404.38 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $5.24 | | $127,409.62 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $5.41 | | $127,415.03 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $5.24 | | $127,420.27 |
| 12/17/2010 | (2256) | New York Community Bank | Money Received from New York Community Bank | 1122-000 | $2,596.00 | | $130,016.27 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $5.45 | | $130,021.72 |
| 01/18/2011 | (2256) | New York Community Bank | Payment for Customer 227305 Leases #1 thru #26 | 1122-000 | $65,863.51 | | $195,885.23 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $6.51 | | $195,891.74 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $7.51 | | $195,899.25 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $8.32 | | $195,907.57 |
| 04/06/2011 | 101 | Kaye Scholer LLP | Per Court Order entered on March 30 2010 | 2990-000 | | $195,850.89 | $56.68 |
| 04/21/2011 | | Transfer From: #******7094 | March 2011 extended rent income. | 9999-000 | $32,640.41 | | $32,697.09 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $2.33 | | $32,699.42 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.39 | | $32,700.81 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $1.25 | | $32,702.06 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $32,702.06 | $0.00 |
| | | | | **SUBTOTALS** | $101,155.57 | $232,707.98 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | New York Bank Disputed funds |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $232,707.98 | $232,707.98 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $36,795.44 | $36,857.09 | |
| | | | **Subtotal** | | $195,912.54 | $195,850.89 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $195,912.54 | $195,850.89 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $195,912.54 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $195,912.54 |
| Total Internal/Transfer Receipts: | $36,795.44 |
| | |
| Total Compensable Disbursements: | $195,850.89 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $195,850.89 |
| Total Internal/Transfer Disbursements: | $36,857.09 |

**For the entire history of the account between 07/20/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $195,912.54 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $195,912.54 |
| Total Internal/Transfer Receipts: | $36,795.44 |
| | |
| Total Compensable Disbursements: | $195,850.89 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $195,850.89 |
| Total Internal/Transfer Disbursements: | $36,857.09 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Court Square Leasing Corp |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/02/2010 | | Transfer From: #******7094 | Included it in CoActiv's initial balance - | 9999-000 | $440.25 | | $440.25 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.02 | | $440.27 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.02 | | $440.29 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.02 | | $440.31 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.02 | | $440.33 |
| 12/16/2010 | | Transfer From: #******7094 | Transfer | 9999-000 | $11,992.64 | | $12,432.97 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.28 | | $12,433.25 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.53 | | $12,433.78 |
| 02/15/2011 | | Transfer From: #******7094 | January 2011 Extended Rent Income. | 9999-000 | $5,251.54 | | $17,685.32 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.58 | | $17,685.90 |
| 03/22/2011 | | Transfer From: #******7094 | February 2011 Receivables | 9999-000 | $2,625.77 | | $20,311.67 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.79 | | $20,312.46 |
| 04/21/2011 | | Transfer From: #******7094 | March 2011 extended rent income. | 9999-000 | $1,783.83 | | $22,096.29 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.86 | | $22,097.15 |
| 05/27/2011 | | Transfer From: #******7094 | Transfer | 9999-000 | $1,783.83 | | $23,880.98 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.95 | | $23,881.93 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.92 | | $23,882.85 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $23,882.85 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $23,882.85 | $23,882.85 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Court Square Leasing Corp |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $23,882.85 | $23,882.85 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $23,877.86 | $23,882.85 | |
| | | | **Subtotal** | | $4.99 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $4.99 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $4.99 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4.99 |
| Total Internal/Transfer Receipts: | $23,877.86 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $23,882.85 |

**For the entire history of the account between 08/02/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $4.99 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4.99 |
| Total Internal/Transfer Receipts: | $23,877.86 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $23,882.85 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Creative Equipment Funding |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/02/2010 | | Transfer From: #******7094 | Per 06 29 2010 Recon. Okay per DPL | 9999-000 | $44.93 | | $44.93 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $44.93 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $44.93 | $44.93 | $0.00 |
| **Less: Bank transfers/CDs** | $44.93 | $44.93 | |
| **Subtotal** | $0.00 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $44.93 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $44.93 |

**For the entire history of the account between 08/02/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $44.93 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $44.93 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DZ Bank |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/02/2010 | | Transfer From: #******7094 | Per 06 29 2010 Recon. Okay per DPL | 9999-000 | $241,182.86 | | $241,182.86 |
| 08/30/2010 | | Transfer From: #******7094 | July 2010 Lease Receivables | 9999-000 | $987.86 | | $242,170.72 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $9.91 | | $242,180.63 |
| 09/21/2010 | | Transfer From: #******7094 | Lease Receivables for 08/2010 | 9999-000 | $599.92 | | $242,780.55 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $9.96 | | $242,790.51 |
| 10/15/2010 | | Transfer From: #******7094 | Lease Receivables for September 2010 | 9999-000 | $514.68 | | $243,305.19 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $10.32 | | $243,315.51 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $10.00 | | $243,325.51 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $10.33 | | $243,335.84 |
| 01/18/2011 | | Transfer From: #******7094 | November 2010 Lease Receivables. | 9999-000 | $277.18 | | $243,613.02 |
| 01/18/2011 | | Transfer From: #******7094 | December 2010 Lease Receivables. | 9999-000 | $116.89 | | $243,729.91 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $10.34 | | $243,740.25 |
| 02/15/2011 | | Transfer From: #******7094 | January 2011 Lease Receivables. | 9999-000 | $253.43 | | $243,993.68 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $9.35 | | $244,003.03 |
| 03/22/2011 | | Transfer From: #******7094 | February 2011 Receivables | 9999-000 | $3,956.87 | | $247,959.90 |
| 03/22/2011 | | Transfer To: #******7094 | Pre-Petition funds transferred in error with beginning balance to DZ Bank | 9999-000 | | $240.00 | $247,719.90 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $10.41 | | $247,730.31 |
| 04/06/2011 | 4001 | Kaye Scholer LLP | Cour Order entered on March 30, 2010. | 2690-000 | | $243,692.82 | $4,037.49 |
| 04/21/2011 | | Transfer From: #******7094 | March 2011 Receivables. | 9999-000 | $78.19 | | $4,115.68 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $2.50 | | $4,118.18 |
| 05/27/2011 | | Transfer From: #******7094 | Transfer | 9999-000 | $133.96 | | $4,252.14 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.18 | | $4,252.32 |
| 06/22/2011 | | Transfer From: #******7094 | Transfer | 9999-000 | $267.77 | | $4,520.09 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.17 | | $4,520.26 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $4,520.26 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $248,453.08 | $248,453.08 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DZ Bank |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $248,453.08 | $248,453.08 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $248,369.61 | $4,760.26 | |
| | | | **Subtotal** | | $83.47 | $243,692.82 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $83.47 | $243,692.82 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $83.47 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $83.47 |
| Total Internal/Transfer Receipts: | $248,369.61 |
| | |
| Total Compensable Disbursements: | $243,692.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $243,692.82 |
| Total Internal/Transfer Disbursements: | $4,760.26 |

**For the entire history of the account between 08/02/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $83.47 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $83.47 |
| Total Internal/Transfer Receipts: | $248,369.61 |
| | |
| Total Compensable Disbursements: | $243,692.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $243,692.82 |
| Total Internal/Transfer Disbursements: | $4,760.26 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Non-Performing Leases
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/02/2010 | | Transfer From: #******7094 | Per 06 29 2010 Recon. Okay per DPL | | 9999-000 | $120,470.49 | | $120,470.49 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | | 1270-000 | $4.95 | | $120,475.44 |
| 08/31/2010 | 5001 | Nassau | 30 Percent of $300 CK 2137 - Asset NO. 1280 | | * | | $520.80 | $119,954.64 |
| | | | 30 Percent of $300 CK 2137 - Asset NO. 1280 | $(90.00) | 3991-320 | | | $119,954.64 |
| | | | 30 Percent of $300 CK 2122 - Asset NO. 1280 | $(90.00) | 3991-320 | | | $119,954.64 |
| | | | 30 Percent of $1,136 CK Asset No. 404 | $(340.80) | 3991-320 | | | $119,954.64 |
| 09/10/2010 | 5002 | Nassau | 30% on Lease No. 22216101 | | 3991-320 | | $90.00 | $119,864.64 |
| 09/13/2010 | | Transfer From: #******7094 | July's 2010 Non-Performing Lease receivables - | | 9999-000 | $2,428.74 | | $122,293.38 |
| 09/21/2010 | | Transfer From: #******7094 | Lease Receivables 08/2010 | | 9999-000 | $1,445.34 | | $123,738.72 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | | 1270-000 | $5.01 | | $123,743.73 |
| 10/04/2010 | 5003 | Nassau | 30% from collected funds for Leaase No. 22693601 | | 3991-320 | | $7,500.00 | $116,243.73 |
| 10/22/2010 | 5004 | Nassau | 30% on lease no. 22878301 | | 3991-320 | | $60.00 | $116,183.73 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | | 1270-000 | $5.06 | | $116,188.79 |
| 11/08/2010 | 5005 | Nassau | 30% for collection of payment on lease #22216101 - Invoice # 65499 | | 2990-000 | | $480.00 | $115,708.79 |
| 11/08/2010 | 5006 | Nassau | 30% for collection of payment on lease#22790501 - Invoice#65530 | | 3991-320 | | $900.00 | $114,808.79 |
| 11/10/2010 | 5007 | Nassau | Payment on Lease #22618501 | | 2990-000 | | $300.00 | $114,508.79 |
| 11/17/2010 | | Transfer From: #******7094 | Lease Receivables September 2010 | | 9999-000 | $29,543.50 | | $144,052.29 |
| 11/17/2010 | | Transfer From: #******7094 | $3516.16 for Lease Receivables October 2010 and $60.00 for disbursement made in error Per IFC | | 9999-000 | $3,576.16 | | $147,628.45 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | | 1270-000 | $5.38 | | $147,633.83 |
| 12/16/2010 | | Transfer From: #******7094 | November 2010 | | 9999-000 | $10,810.41 | | $158,444.24 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | | 1270-000 | $6.51 | | $158,450.75 |
| 01/10/2011 | 5008 | Nassau | 30% for Collection of Payment for Lease #22790501 | | 3991-320 | | $300.00 | $158,150.75 |
| 01/19/2011 | | Transfer To: #******7094 | Money transferred to Non-Performing in error. Payments to stay in the MMA general account per recon. | | 9999-000 | | $56,885.18 | $101,265.57 |
| | | | | | **SUBTOTALS** | $168,301.55 | $67,035.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Non-Performing Leases |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $5.71 | | $101,271.28 |
| 02/15/2011 | | Transfer From: #******7094 | January 2011 Lease Receivables. | 9999-000 | $696.70 | | $101,967.98 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $3.90 | | $101,971.88 |
| 03/22/2011 | | Transfer From: #******7094 | February 2011 receivables | 9999-000 | $860.31 | | $102,832.19 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $4.34 | | $102,836.53 |
| 04/06/2011 | 5009 | Kaye Scholer LLP | Per Court Order entered 03/31/2010 | 2990-000 | | $63,492.57 | $39,343.96 |
| 04/21/2011 | | Transfer From: #******7094 | March 2011 receivables. | 9999-000 | $164.46 | | $39,508.42 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $2.23 | | $39,510.65 |
| 05/27/2011 | | Transfer From: #******7094 | April 2011 receivables. | 9999-000 | $237.66 | | $39,748.31 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.68 | | $39,749.99 |
| 06/16/2011 | 5010 | Nassau | 30% for payment on Lease No.22895401 | 3991-320 | | $3,000.00 | $36,749.99 |
| 06/22/2011 | | Transfer From: #******7094 | May 2011 receivables. | 9999-000 | $10,164.45 | | $46,914.44 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $1.61 | | $46,916.05 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $46,916.05 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $12,143.05 | $113,408.62 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Non-Performing Leases |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $180,444.60 | $180,444.60 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $180,398.22 | $103,801.23 | |
| | | | **Subtotal** | | $46.38 | $76,643.37 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $46.38 | $76,643.37 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $46.38 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $46.38 |
| Total Internal/Transfer Receipts: | $180,398.22 |
| | |
| Total Compensable Disbursements: | $76,643.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $76,643.37 |
| Total Internal/Transfer Disbursements: | $103,801.23 |

**For the entire history of the account between 08/02/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $46.38 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $46.38 |
| Total Internal/Transfer Receipts: | $180,398.22 |
| | |
| Total Compensable Disbursements: | $76,643.37 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $76,643.37 |
| Total Internal/Transfer Disbursements: | $103,801.23 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Parkway Bank |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 08/02/2010 | | Transfer From: #******7094 | Per 06 29 2010 Recon. Okay per DPL to Parkway | 9999-000 | $1,157.14 | | $1,157.14 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.05 | | $1,157.19 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.05 | | $1,157.24 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.05 | | $1,157.29 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.05 | | $1,157.34 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.05 | | $1,157.39 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.05 | | $1,157.44 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.04 | | $1,157.48 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.05 | | $1,157.53 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.05 | | $1,157.58 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.05 | | $1,157.63 |
| 06/22/2011 | | Transfer From: #******7094 | May 2011 receivables for George Washington. | 9999-000 | $49,794.86 | | $50,952.49 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.52 | | $50,953.01 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $50,953.01 | $0.00 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $50,953.01 | $50,953.01 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Parkway Bank |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $50,953.01 | $50,953.01 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $50,952.00 | $50,953.01 | |
| | | | **Subtotal** | | $1.01 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1.01 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.01 |
| Total Internal/Transfer Receipts: | $50,952.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $50,953.01 |

**For the entire history of the account between 08/02/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.01 |
| Total Internal/Transfer Receipts: | $50,952.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $50,953.01 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Lakeland Bank /CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/25/2010 | | Bank of new York Mellon | Transfer Funds | 9999-000 | $11,012.77 | | $11,012.77 |
| 06/30/2010 | (INT) | Sterling Bank | Interest for June, 2010 | 1270-000 | $0.09 | | $11,012.86 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.47 | | $11,013.33 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.47 | | $11,013.80 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.45 | | $11,014.25 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.47 | | $11,014.72 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.45 | | $11,015.17 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.47 | | $11,015.64 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.47 | | $11,016.11 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.42 | | $11,016.53 |
| 03/22/2011 | | Transfer To: #******7094 | Pre-Petition funds transferred in error with beginning balance to Lakeland bank | 9999-000 | | $1,298.39 | $9,718.14 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.45 | | $9,718.59 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.40 | | $9,718.99 |
| 05/11/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 5/11/2011 | 1270-000 | $0.13 | | $9,719.12 |
| 05/11/2011 | | Transfer To: #******7094 | Per Settlement agreement - Lakeland bank V. David P. Leibowitz adversary.<br>See Docket 09-*7094 No. 1000-1 | 9999-000 | | $9,718.99 | $0.13 |
| 05/11/2011 | | Transfer To: #******7094 | Transfer | 9999-000 | | $0.13 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $11,017.51 | $11,017.51 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Lakeland Bank /CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $11,017.51 | $11,017.51 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $11,012.77 | $11,017.51 | |
| | | | **Subtotal** | | $4.74 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $4.74 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $4.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4.74 |
| Total Internal/Transfer Receipts: | $11,012.77 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $11,017.51 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $4.74 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4.74 |
| Total Internal/Transfer Receipts: | $11,012.77 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $11,017.51 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Ben Franklin.Cash C |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $80,275.30 | | $80,275.30 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.66 | | $80,275.96 |
| 07/22/2010 | | Transfer From: #******7094 | Lease Receivable -Payments June 2010 | 9999-000 | $7,296.06 | | $87,572.02 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $3.51 | | $87,575.53 |
| 08/30/2010 | | Transfer From: #******7094 | July 2010 Lease Receivables | 9999-000 | $7,296.06 | | $94,871.59 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $3.74 | | $94,875.33 |
| 09/21/2010 | | Transfer From: #******7094 | 08/2010 Lease Receivables | 9999-000 | $7,296.06 | | $102,171.39 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $4.00 | | $102,175.39 |
| 10/15/2010 | | Transfer From: #******7094 | Lease Receivables for September 2010 | 9999-000 | $7,296.06 | | $109,471.45 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $4.51 | | $109,475.96 |
| 11/17/2010 | | Transfer From: #******7094 | Lease Receivables October 2010 | 9999-000 | $7,296.06 | | $116,772.02 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $4.64 | | $116,776.66 |
| 12/16/2010 | | Transfer From: #******7094 | November 2010 Receivables | 9999-000 | $7,296.06 | | $124,072.72 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $5.12 | | $124,077.84 |
| 01/18/2011 | | Transfer From: #******7094 | December 2010 Lease receivables | 9999-000 | $7,296.06 | | $131,373.90 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $5.41 | | $131,379.31 |
| 02/15/2011 | | Transfer From: #******7094 | Lease Receivables January 2011 | 9999-000 | $7,296.06 | | $138,675.37 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $5.18 | | $138,680.55 |
| 03/22/2011 | | Transfer From: #******7094 | February 2011 Receivables | 9999-000 | $7,296.06 | | $145,976.61 |
| 03/22/2011 | | Transfer To: #******7094 | Pre-Petition funds transferred in error with beginning balance to Ben Franklin Cash | 9999-000 | | $7,296.06 | $138,680.55 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $5.89 | | $138,686.44 |
| 04/21/2011 | | Transfer From: #******7094 | March 2011 Receivables | 9999-000 | $7,296.06 | | $145,982.50 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $5.80 | | $145,988.30 |
| 05/27/2011 | | Transfer From: #******7094 | April's lease receivables payments. | 9999-000 | $7,296.06 | | $153,284.36 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $6.25 | | $153,290.61 |
| 06/22/2011 | | Transfer From: #******7094 | May 2011 Lease receivables | 9999-000 | $7,296.06 | | $160,586.67 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $5.95 | | $160,592.62 |
| | | | | **SUBTOTALS** | $167,888.68 | $7,296.06 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Ben Franklin.Cash C |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $160,592.62 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $167,888.68 | $167,888.68 | $0.00 |
| **Less: Bank transfers/CDs** | $167,828.02 | $167,888.68 | |
| **Subtotal** | $60.66 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $60.66 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $60.66 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $60.66 |
| Total Internal/Transfer Receipts: | $167,828.02 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $167,888.68 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $60.66 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $60.66 |
| Total Internal/Transfer Receipts: | $167,828.02 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $167,888.68 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Silvermark Capital/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $1,481.55 | | $1,481.55 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.01 | | $1,481.56 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.06 | | $1,481.62 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.06 | | $1,481.68 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.06 | | $1,481.74 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.06 | | $1,481.80 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.06 | | $1,481.86 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.06 | | $1,481.92 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.06 | | $1,481.98 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.06 | | $1,482.04 |
| 03/22/2011 | | Transfer To: #******7094 | Pre-Petition funds transferred in error with beginning balance to Silvermark Capital | 9999-000 | | $842.40 | $639.64 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.05 | | $639.69 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.03 | | $639.72 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.03 | | $639.75 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.02 | | $639.77 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $639.77 | $0.00 |
| | | | | **SUBTOTALS** | $1,482.17 | $1,482.17 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Silvermark Capital/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $1,482.17 | $1,482.17 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,481.55 | $1,482.17 | |
| | | | **Subtotal** | | $0.62 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.62 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.62 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.62 |
| Total Internal/Transfer Receipts: | $1,481.55 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,482.17 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.62 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.62 |
| Total Internal/Transfer Receipts: | $1,481.55 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,482.17 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Susquehanna Commercial/CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $12,543.80 | | $12,543.80 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.10 | | $12,543.90 |
| 07/22/2010 | | Transfer From: #******7094 | Cash Clearing | 9999-000 | $1,782.00 | | $14,325.90 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.56 | | $14,326.46 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.61 | | $14,327.07 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.59 | | $14,327.66 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.61 | | $14,328.27 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.59 | | $14,328.86 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.61 | | $14,329.47 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.61 | | $14,330.08 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.55 | | $14,330.63 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.61 | | $14,331.24 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.59 | | $14,331.83 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.61 | | $14,332.44 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.55 | | $14,332.99 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $14,332.99 | $0.00 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $14,332.99 | $14,332.99 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Susquehanna Commercial/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $14,332.99 | $14,332.99 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $14,325.80 | $14,332.99 | |
| | | | **Subtotal** | | $7.19 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $7.19 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $7.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7.19 |
| Total Internal/Transfer Receipts: | $14,325.80 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $14,332.99 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $7.19 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $7.19 |
| Total Internal/Transfer Receipts: | $14,325.80 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $14,332.99 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | US Bancorp Business/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $15,063.70 | | $15,063.70 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.12 | | $15,063.82 |
| 07/29/2010 | | Transfer From: #******7094 | JUNE 2010 | 9999-000 | $2,008.61 | | $17,072.43 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.65 | | $17,073.08 |
| 08/30/2010 | | Transfer From: #******7094 | AP- Rents July 2010 | 9999-000 | $4,017.22 | | $21,090.30 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.74 | | $21,091.04 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.87 | | $21,091.91 |
| 10/15/2010 | | Transfer From: #******7094 | USBC- AP RENTS September 2010 | 9999-000 | $4,017.22 | | $25,109.13 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.99 | | $25,110.12 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $1.03 | | $25,111.15 |
| 12/16/2010 | | Transfer From: #******7094 | November 2010 | 9999-000 | $3,403.58 | | $28,514.73 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.14 | | $28,515.87 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.21 | | $28,517.08 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.09 | | $28,518.17 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.21 | | $28,519.38 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.17 | | $28,520.55 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.21 | | $28,521.76 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $1.09 | | $28,522.85 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $28,522.85 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $28,522.85 | $28,522.85 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | US Bancorp Business/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $28,522.85 | $28,522.85 | $0.00 |
| **Less: Bank transfers/CDs** | $28,510.33 | $28,522.85 | |
| **Subtotal** | $12.52 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $12.52 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $12.52 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12.52 |
| Total Internal/Transfer Receipts: | $28,510.33 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $28,522.85 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $12.52 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $12.52 |
| Total Internal/Transfer Receipts: | $28,510.33 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $28,522.85 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Vendor Payable |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $384.71 | | $384.71 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.02 | | $384.73 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.02 | | $384.75 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.02 | | $384.77 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.02 | | $384.79 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.02 | | $384.81 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.02 | | $384.83 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.02 | | $384.85 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.01 | | $384.86 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.02 | | $384.88 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.02 | | $384.90 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.02 | | $384.92 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.01 | | $384.93 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $384.93 | $0.00 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $384.93 | $384.93 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Vendor Payable
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $384.93 | $384.93 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $384.71 | $384.93 | |
| | | | **Subtotal** | | $0.22 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.22 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.22 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.22 |
| Total Internal/Transfer Receipts: | $384.71 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $384.93 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.22 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.22 |
| Total Internal/Transfer Receipts: | $384.71 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $384.93 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Tokyo Leasing/CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $1,835.39 | | $1,835.39 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.02 | | $1,835.41 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.08 | | $1,835.49 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.08 | | $1,835.57 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.08 | | $1,835.65 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.08 | | $1,835.73 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.08 | | $1,835.81 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.08 | | $1,835.89 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.08 | | $1,835.97 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.07 | | $1,836.04 |
| 03/22/2011 | | Transfer To: #******7094 | Pre-Petition funds transferred in error with beginning balance to Tokyo Leasing | 9999-000 | | $359.98 | $1,476.06 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.07 | | $1,476.13 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.06 | | $1,476.19 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.06 | | $1,476.25 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.06 | | $1,476.31 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $1,476.31 | $0.00 |

| | Deposit | Disbursement |
|---|---|---|
| **SUBTOTALS** | $1,836.29 | $1,836.29 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Tokyo Leasing/CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $1,836.29 | $1,836.29 | $0.00 |
| **Less: Bank transfers/CDs** | $1,835.39 | $1,836.29 | |
| **Subtotal** | $0.90 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.90 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.90 |
| Total Internal/Transfer Receipts: | $1,835.39 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,836.29 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.90 |
| Total Internal/Transfer Receipts: | $1,835.39 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,836.29 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** RSB Assets Finance, Inc
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $11,675.71 | | $11,675.71 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.10 | | $11,675.81 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.50 | | $11,676.31 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.50 | | $11,676.81 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.48 | | $11,677.29 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.50 | | $11,677.79 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.48 | | $11,678.27 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.50 | | $11,678.77 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.50 | | $11,679.27 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.45 | | $11,679.72 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.50 | | $11,680.22 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.48 | | $11,680.70 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.50 | | $11,681.20 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.45 | | $11,681.65 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $11,681.65 | $0.00 |
| | | | | **SUBTOTALS** | $11,681.65 | $11,681.65 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | RSB Assets Finance, Inc |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $11,681.65 | $11,681.65 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $11,675.71 | $11,681.65 | |
| | | | **Subtotal** | | $5.94 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $5.94 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $5.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5.94 |
| Total Internal/Transfer Receipts: | $11,675.71 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $11,681.65 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $5.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5.94 |
| Total Internal/Transfer Receipts: | $11,675.71 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $11,681.65 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | First Mac Truct(Investor) |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $63,346.56 | | $63,346.56 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.52 | | $63,347.08 |
| 07/26/2010 | | Transfer From: #******7094 | Extended Rent Income June 2010 - Money Transferred in Error - money to be tranferred to FirstMacTruck. | 9999-000 | $4,155.03 | | $67,502.11 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $2.72 | | $67,504.83 |
| 08/30/2010 | | Transfer From: #******7094 | July 2010 Extended Rent Income | 9999-000 | $5,376.70 | | $72,881.53 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $2.88 | | $72,884.41 |
| 09/21/2010 | | Transfer From: #******7094 | Payoff Clearing, Extend Rent Income 08/2010 | 9999-000 | $11,121.18 | | $84,005.59 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $3.15 | | $84,008.74 |
| 10/15/2010 | | Transfer From: #******7094 | September 2010 with correction of $84.40 from May receivables | 9999-000 | $3,345.43 | | $87,354.17 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $3.63 | | $87,357.80 |
| 11/17/2010 | | Transfer From: #******7094 | Extended Rent Income October 2010 | 9999-000 | $3,271.43 | | $90,629.23 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $3.65 | | $90,632.88 |
| 12/16/2010 | | Transfer From: #******7094 | November 2010 Extended Rent Income | 9999-000 | $4,074.99 | | $94,707.87 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $3.94 | | $94,711.81 |
| 01/18/2011 | | Transfer From: #******7094 | December 2010 Extended rent income & payoff clearing. | 9999-000 | $7,626.53 | | $102,338.34 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $4.17 | | $102,342.51 |
| 02/15/2011 | | Transfer From: #******7094 | January 2011Extended Rent Income & Payoff Clearing | 9999-000 | $5,531.09 | | $107,873.60 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $4.03 | | $107,877.63 |
| 03/22/2011 | | Transfer From: #******7094 | 02 2011 receivables | 9999-000 | $3,379.97 | | $111,257.60 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $4.63 | | $111,262.23 |
| 04/21/2011 | | Transfer From: #******7094 | March 2011 Extended Rent income | 9999-000 | $2,338.37 | | $113,600.60 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $4.60 | | $113,605.20 |
| 05/27/2011 | | Transfer From: #******7094 | Transfer | 9999-000 | $3,153.43 | | $116,758.63 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $4.85 | | $116,763.48 |
| 06/16/2011 | 3000 | Nassau | 30% for payment on Lease No.22455401 | 3991-320 | | $1,593.00 | $115,170.48 |
| 06/22/2011 | | Transfer From: #******7094 | Transfer | 9999-000 | $7,163.02 | | $122,333.50 |
| | | | | **SUBTOTALS** | $123,926.50 | $1,593.00 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** First Mac Truct(Investor)
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $4.54 | | $122,338.04 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $122,338.04 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $123,931.04 | $123,931.04 | $0.00 |
| **Less: Bank transfers/CDs** | $123,883.73 | $122,338.04 | |
| **Subtotal** | $47.31 | $1,593.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $47.31 | $1,593.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $47.31 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $47.31 |
| Total Internal/Transfer Receipts: | $123,883.73 |
| Total Compensable Disbursements: | $1,593.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,593.00 |
| Total Internal/Transfer Disbursements: | $122,338.04 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $47.31 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $47.31 |
| Total Internal/Transfer Receipts: | $123,883.73 |
| Total Compensable Disbursements: | $1,593.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,593.00 |
| Total Internal/Transfer Disbursements: | $122,338.04 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | 1stChicago Bank &Trust.CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $455,489.42 | | $455,489.42 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $5.62 | | $455,495.04 |
| 07/22/2010 | | Transfer From: #******7094 | Transfer | 9999-000 | $30,419.39 | | $485,914.43 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $29.64 | | $485,944.07 |
| 08/30/2010 | | Transfer From: #******7094 | $29,480.43 for July 2010 Lease Receivables $2,209.75 to balance acct. | 9999-000 | $31,690.18 | | $517,634.25 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $31.08 | | $517,665.33 |
| 09/21/2010 | | Transfer From: #******7094 | Lease Receivables for 08/2010 | 9999-000 | $27,768.21 | | $545,433.54 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $32.40 | | $545,465.94 |
| 10/15/2010 | | Transfer From: #******7094 | Lease Receivables for September 2010 | 9999-000 | $29,224.45 | | $574,690.39 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $35.75 | | $574,726.14 |
| 11/08/2010 | 3000 | Nassau | 25% for collection of payment on lease # 801196 - Invoice # 65369 | 3991-320 | | $1,250.00 | $573,476.14 |
| 11/08/2010 | 3001 | Nassau | 30% for collection of payment on lease #801196 - Invoice # 65619 | 3991-320 | | $25,500.00 | $547,976.14 |
| 11/17/2010 | | Transfer From: #******7094 | Lease Receivables October 2010 | 9999-000 | $159,184.95 | | $707,161.09 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $39.18 | | $707,200.27 |
| 12/16/2010 | | Transfer From: #******7094 | November 2010 Receivables | 9999-000 | $51,358.34 | | $758,558.61 |
| 12/23/2010 | | Transfer To: #******7094 | To be removed per court order -Okay per Sue and DPL (money to be used to pay professionals) | 9999-000 | | $110,728.53 | $647,830.08 |
| 12/23/2010 | 3002 | Chicago Title and Trust Company | Per Court Order dkt. #888 entered on12/22/2010 | 8500-000 | | $442,914.13 | $204,915.95 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $42.59 | | $204,958.54 |
| 01/10/2011 | | Transfer To: #******7094 | 20% of the First Chicago Bank & Trust Collection for October and November 2010 - okay per DPL | 9999-000 | | $36,758.66 | $168,199.88 |
| 01/10/2011 | 3003 | Nassau | 30% for Collection of Payment for Lease #22423201 | 3991-320 | | $1,500.00 | $166,699.88 |
| 01/18/2011 | | Transfer From: #******7094 | December 2010 Receivables. | 9999-000 | $61,915.54 | | $228,615.42 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $8.75 | | $228,624.17 |
| 02/15/2011 | | Transfer From: #******7094 | January 2011 Lease Receivables. | 9999-000 | $40,056.81 | | $268,680.98 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $9.54 | | $268,690.52 |
| | | | | **SUBTOTALS** | $887,341.84 | $618,651.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | 1stChicago Bank &Trust.CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/10/2011 | | Transfer To: #******7094 | 20% of the collections for the month of December 2010 = $12,383.11 – and 20% $8,011.36 of collections for the month of January 2011. | 9999-000 | | $20,394.47 | $248,296.05 |
| 03/18/2011 | 3004 | Nassau | Invoice No. 66006 30% for payment received on lease number 22423201 | 3991-320 | | $600.00 | $247,696.05 |
| 03/22/2011 | | Transfer From: #******7094 | February 2011 Receivables | 9999-000 | $16,735.04 | | $264,431.09 |
| 03/22/2011 | | Transfer To: #******7094 | Pre-Petition funds transferred in error with beginning balance to First Chicago Bank & Trust | 9999-000 | | $20,838.73 | $243,592.36 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $10.74 | | $243,603.10 |
| 04/21/2011 | | Transfer From: #******7094 | March 2011 Receivables. | 9999-000 | $24,237.39 | | $267,840.49 |
| 04/21/2011 | | Transfer To: #******7094 | Funds Transferred per February 2011 report per Sue and Ok by DPL. | 9999-000 | | $3,347.01 | $264,493.48 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $10.30 | | $264,503.78 |
| 05/27/2011 | | Transfer From: #******7094 | Transfer | 9999-000 | $30,529.07 | | $295,032.85 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $11.44 | | $295,044.29 |
| 06/13/2011 | | Transfer To: #******7094 | From First Chicago Bank & Trust for the month of May - Per Sue's directions. | 9999-000 | | $6,105.81 | $288,938.48 |
| 06/22/2011 | | Transfer From: #******7094 | May 2011 Receivables. | 9999-000 | $26,419.06 | | $315,357.54 |
| 06/24/2011 | | Transfer To: #******7094 | Money from First Chicago Bank & Trust for 20% of March 2011 rent collected - Not transferred on March per Recon. | 9999-000 | | $4,847.48 | $310,510.06 |
| 06/27/2011 | | Transfer From: #******7094 | Per Bank Recon. payments made to Nassau in the amounts of $1,500.00 and $600.00 should have been made from the Trustee Account. | 9999-000 | $2,100.00 | | $312,610.06 |
| 06/27/2011 | | Transfer To: #******7094 | Refund payment Re Lease Number ****5101 should have been made from First Chicago Bank & Trust account and not trustee's account. Per Bank Recon. | 9999-000 | | $685.00 | $311,925.06 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $11.38 | | $311,936.44 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $311,936.44 | $0.00 |
| | | | | **SUBTOTALS** | $100,064.42 | $368,754.94 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | 1stChicago Bank &Trust.CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $987,406.26 | $987,406.26 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $987,127.85 | $515,642.13 | |
| | | | **Subtotal** | | $278.41 | $471,764.13 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $278.41 | $471,764.13 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $278.41 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $278.41 |
| Total Internal/Transfer Receipts: | $987,127.85 |
| | |
| Total Compensable Disbursements: | $471,764.13 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $471,764.13 |
| Total Internal/Transfer Disbursements: | $515,642.13 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $278.41 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $278.41 |
| Total Internal/Transfer Receipts: | $987,127.85 |
| | |
| Total Compensable Disbursements: | $471,764.13 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $471,764.13 |
| Total Internal/Transfer Disbursements: | $515,642.13 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | 1st Merit Bank. CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $6,929.37 | | $6,929.37 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.06 | | $6,929.43 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.29 | | $6,929.72 |
| 08/03/2010 | (INT) | Sterling Bank | Account Closing Interest As Of 8/3/2010 | 1270-000 | $0.02 | | $6,929.74 |
| 08/03/2010 | | Transfer To: #******7094 | First Merit Account was disbursed. per Sue - Dalia | 9999-000 | | $6,929.72 | $0.02 |
| 08/03/2010 | | Transfer To: #******7094 | Transfer | 9999-000 | | $0.02 | $0.00 |
| 02/15/2011 | | Transfer From: #******7094 | January 2011 Extended Rent Income. | 9999-000 | $6,930.00 | | $6,930.00 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.13 | | $6,930.13 |
| 03/01/2011 | 3000 | First Merit Bank NA | Payment sent to IFC - Belongs to Bank for Lease No. 601065001 | 2990-000 | | $6,930.00 | $0.13 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.09 | | $0.22 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $0.22 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $13,859.96 | $13,859.96 | $0.00 |
| **Less: Bank transfers/CDs** | $13,859.37 | $6,929.96 | |
| **Subtotal** | $0.59 | $6,930.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.59 | $6,930.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.59 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.59 |
| Total Internal/Transfer Receipts: | $13,859.37 |
| | |
| Total Compensable Disbursements: | $6,930.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,930.00 |
| Total Internal/Transfer Disbursements: | $6,929.96 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $0.59 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.59 |
| Total Internal/Transfer Receipts: | $13,859.37 |
| | |
| Total Compensable Disbursements: | $6,930.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6,930.00 |
| Total Internal/Transfer Disbursements: | $6,929.96 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** American Bank &Trust.CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $26,645.24 | | $26,645.24 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.22 | | $26,645.46 |
| 07/22/2010 | | Transfer From: #******7094 | Lease Receivable -Payments June 2010 | 9999-000 | $675.00 | | $27,320.46 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.14 | | $27,321.60 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $1.16 | | $27,322.76 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $1.12 | | $27,323.88 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.16 | | $27,325.04 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $1.12 | | $27,326.16 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.16 | | $27,327.32 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.16 | | $27,328.48 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.05 | | $27,329.53 |
| 03/22/2011 | | Transfer To: #******7094 | Pre-Petition funds transferred in error with beginning balance to American Bank & Trust | 9999-000 | | $2,349.00 | $24,980.53 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.13 | | $24,981.66 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.03 | | $24,982.69 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.06 | | $24,983.75 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.96 | | $24,984.71 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $24,984.71 | $0.00 |
| | | | | **SUBTOTALS** | $27,333.71 | $27,333.71 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | American Bank &Trust.CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $27,333.71 | $27,333.71 | $0.00 |
| **Less: Bank transfers/CDs** | $27,320.24 | $27,333.71 | |
| **Subtotal** | $13.47 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $13.47 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $13.47 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $13.47 |
| Total Internal/Transfer Receipts: | $27,320.24 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $27,333.71 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $13.47 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $13.47 |
| Total Internal/Transfer Receipts: | $27,320.24 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $27,333.71 |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** PFF Bank/ US Bank- Term C
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $144,459.97 | | $144,459.97 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.19 | | $144,461.16 |
| 07/22/2010 | | Transfer From: #******7094 | Transfer | 9999-000 | $13,572.63 | | $158,033.79 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $6.32 | | $158,040.11 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $6.71 | | $158,046.82 |
| 09/01/2010 | | Transfer To: #******7094 | Expire None performing leases - per July 2010 report - Okay per Sue - Money from PFF bank acct to Trustee acct. | 9999-000 | | $29,099.90 | $128,946.92 |
| 09/21/2010 | | Transfer From: #******7094 | Lease Receivables 08/2010 | 9999-000 | $3,192.44 | | $132,139.36 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $5.34 | | $132,144.70 |
| 10/15/2010 | | Transfer From: #******7094 | lease receivables for September 2010 | 9999-000 | $3,323.56 | | $135,468.26 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $5.69 | | $135,473.95 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $5.57 | | $135,479.52 |
| 12/16/2010 | | Transfer From: #******7094 | October 2010 Receivables | 9999-000 | $5,191.32 | | $140,670.84 |
| 12/16/2010 | | Transfer From: #******7094 | November 2010 receivables | 9999-000 | $3,476.41 | | $144,147.25 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $5.94 | | $144,153.19 |
| 01/18/2011 | | Transfer From: #******7094 | December 2010 Lease Receivables. | 9999-000 | $5,463.92 | | $149,617.11 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $6.23 | | $149,623.34 |
| 02/15/2011 | | Transfer From: #******7094 | January 2011 Lease Receivables. | 9999-000 | $4,935.74 | | $154,559.08 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $5.83 | | $154,564.91 |
| 03/01/2011 | 3000 | US Bank | Pursuant to 15th Cash Collateral Order entered on 02/24/2011 Dkt. # 950. | 4210-000 | | $119,953.49 | $34,611.42 |
| 03/22/2011 | | Transfer From: #******7094 | February 2011 Receivables | 9999-000 | $488.90 | | $35,100.32 |
| 03/22/2011 | | Transfer To: #******7094 | Pre-Petition funds transferred in error with beginning balance to PFF Bank | 9999-000 | | $34,525.03 | $575.29 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.50 | | $576.79 |
| 04/21/2011 | | Transfer From: #******7094 | March 2011 receivables. | 9999-000 | $488.90 | | $1,065.69 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.03 | | $1,065.72 |
| | | | | **SUBTOTALS** | $184,644.14 | $183,578.42 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | PFF Bank/ US Bank- Term C |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/27/2011 | | Transfer From: #******7094 | Transfer | 9999-000 | $488.90 | | $1,554.62 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.05 | | $1,554.67 |
| 06/13/2011 | 3001 | U.S. Bank | Per settlement order with U.S. Bank Dkt. # 1045 | 4210-000 | | $1,554.67 | $0.00 |
| 06/22/2011 | | Transfer From: #******7094 | May 2011 receivables. | 9999-000 | $275.83 | | $275.83 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.04 | | $275.87 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $275.87 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $185,408.96 | $185,408.96 | $0.00 |
| **Less: Bank transfers/CDs** | $185,358.52 | $63,900.80 | |
| **Subtotal** | $50.44 | $121,508.16 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $50.44 | $121,508.16 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $50.44 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.44 |
| Total Internal/Transfer Receipts: | $185,358.52 |
| | |
| Total Compensable Disbursements: | $121,508.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $121,508.16 |
| Total Internal/Transfer Disbursements: | $63,900.80 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $50.44 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $50.44 |
| Total Internal/Transfer Receipts: | $185,358.52 |
| | |
| Total Compensable Disbursements: | $121,508.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $121,508.16 |
| Total Internal/Transfer Disbursements: | $63,900.80 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Devon Bank- CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $3,988.62 | | $3,988.62 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.03 | | $3,988.65 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.17 | | $3,988.82 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.17 | | $3,988.99 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.16 | | $3,989.15 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.17 | | $3,989.32 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.16 | | $3,989.48 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.17 | | $3,989.65 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.17 | | $3,989.82 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.15 | | $3,989.97 |
| 03/22/2011 | | Transfer To: #******7094 | Pre-Petition funds transferred in error with beginning balance to Devon Bank. | 9999-000 | | $750.00 | $3,239.97 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.16 | | $3,240.13 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.13 | | $3,240.26 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.14 | | $3,240.40 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.12 | | $3,240.52 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $3,240.52 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $3,990.52 | $3,990.52 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** Devon Bank- CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $3,990.52 | $3,990.52 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $3,988.62 | $3,990.52 | |
| | | | **Subtotal** | | $1.90 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1.90 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.90 |
| Total Internal/Transfer Receipts: | $3,988.62 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $3,990.52 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1.90 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1.90 |
| Total Internal/Transfer Receipts: | $3,988.62 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $3,990.52 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Signature Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $4,982.60 | | $4,982.60 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.04 | | $4,982.64 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $0.21 | | $4,982.85 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $0.21 | | $4,983.06 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $0.20 | | $4,983.26 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.21 | | $4,983.47 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.20 | | $4,983.67 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.21 | | $4,983.88 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.21 | | $4,984.09 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.19 | | $4,984.28 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.21 | | $4,984.49 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.20 | | $4,984.69 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.21 | | $4,984.90 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.19 | | $4,985.09 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $4,985.09 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $4,985.09 | $4,985.09 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Signature Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $4,985.09 | $4,985.09 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $4,982.60 | $4,985.09 | |
| | | | **Subtotal** | | $2.49 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2.49 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $2.49 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2.49 |
| Total Internal/Transfer Receipts: | $4,982.60 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,985.09 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $2.49 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2.49 |
| Total Internal/Transfer Receipts: | $4,982.60 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $4,985.09 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** West Suburban Bank- CC
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $164,092.27 | | $164,092.27 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.35 | | $164,093.62 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $6.97 | | $164,100.59 |
| 08/02/2010 | | Transfer From: #******7094 | Lease Receivables - Payments Extended Rent Income June 2010 - Transferred to Cash Collateral Account in error - MIG -Dalia | 9999-000 | $16,489.87 | | $180,590.46 |
| 08/02/2010 | | Transfer From: #******7094 | Difference between fees paid to professionals and transferred money from West Suburban Bank Cash Collateral account to Checking account. $270,000.00 - $26,0372.68 - per Recon under Sue's directions Okay per DPL. | 9999-000 | $9,627.32 | | $190,217.78 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $8.04 | | $190,225.82 |
| 09/01/2010 | | Transfer From: #******7094 | July 2010 Lease Receivables - | 9999-000 | $103,363.86 | | $293,589.68 |
| 09/21/2010 | | Transfer From: #******7094 | Lease Receivables and Interim Rents 08/2010 | 9999-000 | $60,861.81 | | $354,451.49 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $12.90 | | $354,464.39 |
| 10/15/2010 | | Transfer From: #******7094 | Extended Rent Income, Lease Receivables, payoff clearing, September 2010 | 9999-000 | $32,795.72 | | $387,260.11 |
| 10/27/2010 | | Transfer To: #******7094 | Transfer to pay West Suburban Bank Re U.S. Bank Equipment Finance - Court Order Entered on September 29, 2010 | 9999-000 | | $133,556.91 | $253,703.20 |
| 10/27/2010 | | Transfer To: #******7094 | Money transfer per letter re Equipment leases of IFC pledged to WSB - per Sue's insturctions okay per DPL. | 9999-000 | | $163,813.42 | $89,889.78 |
| 10/27/2010 | | Transfer To: #******7094 | $50,000 to pay the estate for fees paid to Shaw Gussis $2196.00 pursuant to letter executed by Michael Brosnahan | 9999-000 | | $52,196.00 | $37,693.78 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $13.42 | | $37,707.20 |
| 11/18/2010 | | Transfer From: #******7094 | October 2010 | 9999-000 | $12,681.12 | | $50,388.32 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $1.78 | | $50,390.10 |
| 12/15/2010 | | Transfer From: #******7094 | November 2010 Receivables | 9999-000 | $38,887.36 | | $89,277.46 |
| 12/15/2010 | | Transfer To: #******7094 | to be transferred per Sue and D. Leibowitz instructions | 9999-000 | | $51,514.56 | $37,762.90 |
| | | | | SUBTOTALS | $438,843.79 | $401,080.89 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | West Suburban Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.86 | | $37,764.76 |
| 01/18/2011 | | Transfer From: #******7094 | December 2010 Lease receivables. | 9999-000 | $54,776.19 | | $92,540.95 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $2.65 | | $92,543.60 |
| 02/09/2011 | | Transfer To: #******7094 | Professional fee transfer per Loan Agreement | 9999-000 | | $68,815.73 | $23,727.87 |
| 02/09/2011 | | West Suburban Bank | for Credit to IFC Credit Corporation Loan# 27830001 | 2990-000 | | $19,900.76 | $3,827.11 |
| 02/15/2011 | | Transfer From: #******7094 | January 2011 Lease Receivables. | 9999-000 | $13,384.19 | | $17,211.30 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.38 | | $17,212.68 |
| 03/22/2011 | | Transfer From: #******7094 | February 2011 Receivables | 9999-000 | $20,737.58 | | $37,950.26 |
| 03/22/2011 | | Transfer To: #******7094 | Pre-Petition funds transferred in error with beginning balance to West Suburban Bank. | 9999-000 | | $1,363.00 | $36,587.26 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.00 | | $36,588.26 |
| 04/21/2011 | | Transfer From: #******7094 | March 2011 Lease receivables. | 9999-000 | $16,390.70 | | $52,978.96 |
| 04/21/2011 | | Transfer To: #******7094 | to Professional's Account per Sue's instructions and ok per DPL. | 9999-000 | | $34,121.77 | $18,857.19 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.26 | | $18,858.45 |
| 05/27/2011 | | Transfer From: #******7094 | Transfer | 9999-000 | $15,239.99 | | $34,098.44 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.91 | | $34,099.35 |
| 06/14/2011 | | Transfer To: #******7094 | money moved from WSB account to professionals account per 06/08/11 order and Sue's instructions. ($41,328.47 + $31,629.79 = $72,958.26) | 9999-000 | | $31,629.79 | $2,469.56 |
| 06/22/2011 | | Transfer From: #******7094 | May 2011 Receivables. | 9999-000 | $17,215.70 | | $19,685.26 |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $0.82 | | $19,686.08 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $19,686.08 | $0.00 |

| | | |
|---|---|---|
| **SUBTOTALS** | $137,754.23 | $175,517.13 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | West Suburban Bank- CC |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| | | | **TOTALS:** | | $576,598.02 | $576,598.02 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $576,543.68 | $556,697.26 | |
| | | | **Subtotal** | | $54.34 | $19,900.76 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $54.34 | $19,900.76 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $54.34 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $54.34 |
| Total Internal/Transfer Receipts: | $576,543.68 |
| | |
| Total Compensable Disbursements: | $19,900.76 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $19,900.76 |
| Total Internal/Transfer Disbursements: | $556,697.26 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $54.34 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $54.34 |
| Total Internal/Transfer Receipts: | $576,543.68 |
| | |
| Total Compensable Disbursements: | $19,900.76 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $19,900.76 |
| Total Internal/Transfer Disbursements: | $556,697.26 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** GeorgeWashingtonPayoff&ER
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2010 | | Bank of New York Mellon | Transfer Funds | 9999-000 | $755,163.21 | | $755,163.21 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $9.31 | | $755,172.52 |
| 07/22/2010 | | Transfer From: #******7094 | Transfer | 9999-000 | $244,100.77 | | $999,273.29 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $53.12 | | $999,326.41 |
| 08/30/2010 | | Transfer From: #******7094 | Payoff and Extended Rent July 2010 | 9999-000 | $74,141.70 | | $1,073,468.11 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $65.43 | | $1,073,533.54 |
| 09/21/2010 | | Transfer From: #******7094 | Extended Rent Income Residual Sold Payoff Clearing 08/2010 | 9999-000 | $206,983.89 | | $1,280,517.43 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $93.91 | | $1,280,611.34 |
| 10/15/2010 | | Transfer From: #******7094 | Extended rent income, residual proceeds and payoff clearing for September 2010 | 9999-000 | $46,202.28 | | $1,326,813.62 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $110.92 | | $1,326,924.54 |
| 11/17/2010 | | Transfer From: #******7094 | Extended Rent Income, payoff clearing and residucal proceeds October 2010 | 9999-000 | $85,793.34 | | $1,412,717.88 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $112.35 | | $1,412,830.23 |
| 12/16/2010 | | Transfer From: #******7094 | November 2010 | 9999-000 | $82,623.11 | | $1,495,453.34 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $123.62 | | $1,495,576.96 |
| 01/18/2011 | | Transfer From: #******7094 | Extended rent income, renewal payments, payoff, clearing etc. December 2010. | 9999-000 | $63,077.20 | | $1,558,654.16 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $129.44 | | $1,558,783.60 |
| 02/15/2011 | | Transfer From: #******7094 | January 2011 Lease Receivables & Payroff clearing etc. | 9999-000 | $78,894.28 | | $1,637,677.88 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $122.60 | | $1,637,800.48 |
| 03/22/2011 | | Transfer From: #******7094 | 02/2011 | 9999-000 | $51,608.51 | | $1,689,408.99 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $140.51 | | $1,689,549.50 |
| 04/21/2011 | | Transfer From: #******7094 | March 2011 extended rent income and gain loss, payoff clearing. | 9999-000 | $84,723.04 | | $1,774,272.54 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $141.19 | | $1,774,413.73 |
| 05/27/2011 | | Transfer From: #******7094 | Transfer | 9999-000 | $50,176.48 | | $1,824,590.21 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $151.39 | | $1,824,741.60 |
| | | | | **SUBTOTALS** | $1,824,741.60 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 09-27094-JPC
**Case Name:** IFC CREDIT CORPORATION
**Primary Taxpayer ID #:** **-***8485
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/27/2009
**For Period Ending:** 11/23/2015

**Trustee Name:** David Leibowitz
**Bank Name:** Sterling Bank
**Money Market Acct #:** ******7094
**Account Title:** GeorgeWashingtonPayoff&ER
**Blanket bond (per case limit):** $1,000,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/29/2011 | (INT) | Sterling Bank | Interest Earned For June 2011 | 1270-000 | $139.98 | | $1,824,881.58 |
| 06/29/2011 | | Green Bank | Transfer Funds | 9999-000 | | $1,824,881.58 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $1,824,881.58 | $1,824,881.58 | $0.00 |
| **Less: Bank transfers/CDs** | $1,823,487.81 | $1,824,881.58 | |
| **Subtotal** | $1,393.77 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $1,393.77 | $0.00 | |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1,393.77 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,393.77 |
| Total Internal/Transfer Receipts: | $1,823,487.81 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,824,881.58 |

**For the entire history of the account between 06/25/2010 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $1,393.77 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,393.77 |
| Total Internal/Transfer Receipts: | $1,823,487.81 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $1,824,881.58 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Bank Name:** | Sterling Bank |
| **Primary Taxpayer ID #:** | **-***8485 | **Money Market Acct #:** | ******7094 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | GeorgeWashingtonPayoff&ER |
| **For Period Beginning:** | 7/27/2009 | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 11/23/2015 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| **TOTAL - ALL ACCOUNTS** | **NET DEPOSITS** | **NET DISBURSE** | **ACCOUNT BALANCES** |
|---|---|---|---|
| | 26,917,242.04 | $24,191,735.53 | $2,725,506.51 |

**For the period of 7/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $27,815,386.90 |
| Total Non-Compensable Receipts: | $7,370.36 |
| Total Comp/Non Comp Receipts: | $27,822,757.26 |
| Total Internal/Transfer Receipts: | $42,001,294.47 |
| | |
| Total Compensable Disbursements: | $25,097,213.75 |
| Total Non-Compensable Disbursements: | $37.00 |
| Total Comp/Non Comp Disbursements: | $25,097,250.75 |
| Total Internal/Transfer Disbursements: | $42,001,294.47 |

**For the entire history of the case between 07/27/2009 to 11/23/2015**

| | |
|---|---|
| Total Compensable Receipts: | $27,815,386.90 |
| Total Non-Compensable Receipts: | $7,370.36 |
| Total Comp/Non Comp Receipts: | $27,822,757.26 |
| Total Internal/Transfer Receipts: | $42,001,294.47 |
| | |
| Total Compensable Disbursements: | $25,097,213.75 |
| Total Non-Compensable Disbursements: | $37.00 |
| Total Comp/Non Comp Disbursements: | $25,097,250.75 |
| Total Internal/Transfer Disbursements: | $42,001,294.47 |

/s/ DAVID LEIBOWITZ

DAVID LEIBOWITZ