| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |

Claims Bar Date: 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | MORRIS ANDERSON & ASSOCIATES | Financial Consultant for Trustee Fees | Allowed | 3731-420 | $7,140.00 | $7,140.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Application for Compensation granted 4/13/10.  See Docket 663

| | LAKELAW 420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $65,956.51 | $65,956.51 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Third Interim Application for Compensation granted 12/30/2010.  Lakelaw, fees awarded: $65956.51.  See Docket No. 895

| | LAKELAW 420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $98.57 | $98.00 | $0.00 | $0.00 | $0.57 |

**Claim Notes:**   Third Interim Application for Compensation granted 12/30/2010.  Lakelaw, expenses awarded: $98.57.  See Docket No. 895

| | BLACKMAN KALLICK 10 South RIverside Plaza 9th Floor Chicago IL | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $4,290.91 | $4,290.91 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   First Application for Compensation granted 12/30/2010, Blackman Kallick, expenses awarded $4290.91.  See Docket No. 894

| | LAKELAW 420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $200,166.00 | $200,166.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Second Interim Application for Compensation Granted 12/6/2010.  Lakelaw, fees awarded: $200,166.00.  See Docket No. 873

| | LAKELAW 420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $1,126.19 | $1,126.19 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Second Interim Application for Compensation Granted 12/6/2010.  Lakelaw, expenses awarded: $1126.19.  See Docket No. 873

| | NASSAU 400 Post Avenue Suite 300 Westbury NY 11590 | Collection Agent for Trustee Fees | Allowed | 3991-320 | $0.00 | $1,147,055.16 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order Granting Application to Employ Nassau Collection Group LLC dba Nassau Asset Management, and MDM Investments Corp.  See Docket No. 664

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | SHAW GUSSIS FISHMAN GLANTZ<br><br>Wolfson & Tobin<br>321 N. Clark Street Ste 800<br>Chicago IL 60601 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $644,412.05 | $664,412.05 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Second Interim Fee application Order granted on 08/27/2010 Claim amount reduced by $52.50 per Allen Guon's email "The $52.50 is not owed. It relates to a subpoena fee that was refunded" See Docket No. 808

| | SHAW GUSSIS FISHMAN GLANTZ<br><br>Wolfson & Tobin<br>321 N. Clark Street Ste 800<br>Chicago IL 60601 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $12,960.21 | $12,960.21 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Second Fee application. Order granted on 08/27/2010. See Docket 808

| | BLACKMAN KALLICK<br><br>10 South RIverside Plaza 9th Floor<br>Chicago IL 60606 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $140,030.90 | $140,030.90 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** First Application for Compensation granted 12/30/2010, Blackman Kallick, fees awarded: $140030.90. See Docket No. 894

| | GARDEN CITY GROUP , INC<br><br>105 Maxess Road<br>Melville NY 11747-3836 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $417,869.03 | $0.00 | $0.00 | $0.00 |
| | LAKELAW<br><br>420 W. Clayton Street<br>Waukegan  60085-4216 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $170.60 | $170.60 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** First Interim Application for Compensation Granted 1/14/2010.  Lakelaw, expenses awarded: $170.60.  See Docket No. 513

| | LAKELAW<br><br>420 W. Clayton Street<br>Waukegan  60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $121,355.00 | $121,355.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** First Interim Application for Compensation Granted 1/14/2010.  Lakelaw, fees awarded: $121355.00.  See Docket No. 340

| Case No. | 09-27094-JPC | | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC  321 North Clark Street Suite 800 Chicago IL 60654 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $119,140.50 | $119,140.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | First Fee application order entered on 01/13/2010 - period July 27 - October 31, 2009.  See Docket 508 | | | | | | | | |
| | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC  321 North Clark Street Suite 800 Chicago IL 60654 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $1,100.97 | $1,100.97 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | First Fee application order entered on 01/13/2010 - period July 27 - October 31, 2009.  See Docket 508 | | | | | | | | |
| | MORRIS ANDERSON & ASSOCIATES LTD  55 W Monroe St # 2500 Chicago IL 60603 | Financial Consultant for Trustee Fees | Allowed | 3731-420 | $186,135.00 | $186,135.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Application for Compensation Granted 1/13/2010.  See Docket No. 511 | | | | | | | | |
| | MORRIS ANDERSON & ASSOCIATES LTD  55 W Monroe St # 2500 Chicago IL 60603 | Financial Consultant for Trustee Expenses | Allowed | 3732-430 | $451.67 | $451.67 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Application for Compensation Granted 1/13/2010.  See Docket No. 511 | | | | | | | | |
| | COSTON & RADENACHER  105 W. Adams Suite 1400 Chicago IL 60603 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $0.00 | $80,000.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Retainer per Court Order entered on 11/04/2009.  See Docket No. 325  Also see Settlement Agreement.   Trustee agreed to pay a Settlement Sum of $80,000.00  Docket No. 1054-1. | | | | | | | | |
| | LAKELAW  420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $0.00 | $33,333.33 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order Granting Motion Approving Expanded Scope of Employment of Lakelaw and Approving Contingency Fee Arrangement.  See Docket No. 847 and Order Granting Motion to Approve Settlement re: Promissory Notes recoveries.  See Docket No. 1252 | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | JOHNSON LEGAL GROUP, LLC<br><br>39 S. LaSalle St., Suite 820<br>Chicago IL 60603 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $14,966.00 | $14,966.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | First and Final Application for Compensation granted 7/26/12. Cindy M. Johnson, fees awarded: $14966.00. See Docket No. 1270 | | | | | | | | |
| | BLACKMAN KALLICK, LLP<br><br>10 South RIverside Plaza<br>9th Floor<br>Chicago IL 60606 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $17,005.90 | $17,005.90 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Fourth Interim Application For Compensation granted 7/26/2012. Blackman Kallick, LLP now known as Plante & Moran, PLLC, fees awarded: $17005.90. See Docket No. 1272 | | | | | | | | |
| | BLACKMAN KALLICK, LLP<br><br>10 South RIverside Plaza<br>9th Floor<br>Chicago IL 60606 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $10.53 | $10.53 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Fourth Interim Application For Compensation granted 7/26/2012. Blackman Kallick, LLP now known as Plante & Moran, PLLC, expenses awarded: $10.53 See Docket No. 1272 | | | | | | | | |
| | LAKELAW<br><br>420 W. Clayton Street<br>Waukegan 60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $71,685.00 | $71,685.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Fourth Interim Application For Compensation granted 5/22/2012. Lakelaw, fees awarded: $71685.00. See Docket No. 1224 | | | | | | | | |
| | LAKELAW<br><br>420 W. Clayton Street<br>Waukegan 60085-4216 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $873.88 | $873.88 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Fourth Interim Application For Compensation granted 5/22/2012. Lakelaw, expenses awarded: $873.88. See Docket No. 1224 | | | | | | | | |
| | DAVID P. LEIBOWITZ<br><br>420 W. Clayton<br>Waukegan IL 60085 | Trustee Expenses | Allowed | 2200-000 | $2,468.29 | $2,468.29 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | First Application For Compensation granted 12/5/2011. David P. Leibowitz, expenses awarded: $2468.29. See Docket No. 1177 | | | | | | | | |

| | |
|---|---|
| **Case No.** | 09-27094-JPC |
| **Case Name:** | IFC CREDIT CORPORATION |
| **Claims Bar Date:** | 03/01/2010 |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Date:** | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | DAVID P. LEIBOWITZ<br><br>420 West Clayton St<br>Waukegan IL 60085 | Trustee Compensation | Allowed | 2100-000 | $857,931.61 | $745,000.00 | $0.00 | $0.00 | $112,931.61 |

**Claim Notes:** First Application For Compensation granted 12/5/2011.  David P. Leibowitz, fees awarded: $300000.00.  See Docket No. 1177
Second Application For Compensation granted 12/13/2012.  David P Leibowitz, fees awarded: $200000.00.  See Docket No. 1318
Third Application For Compensation granted 4/26/13.  David P Leibowitz, fees awarded: $50000.00.  See Docket No. 1386
Fourth Application for Compensation granted 7/3/2013.  David P Leibowitz, fees awarded: $150000.00.  See Docket No. 1433
Fifth Application for Compensating ranted 6/26/14.  David P Leibowitz, fees awarded: $45000.00.  See Docket No. 1549

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| * | BLACKMAN KALLICK<br><br>10 South RIverside Plaza<br>9th Floor<br>Chicago IL 60606 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $35,353.50 | $35,353.50 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Third Application For Compensation granted 1/26/2012.  Blackman Kallick, fees awarded: $35353.50.  See Docket No. 1186

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| * | BLACKMAN KALLICK<br><br>10 South RIverside Plaza<br>9th Floor<br>Chicago IL 60606 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $42.49 | $42.49 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Third Application For Compensation granted 1/26/2012.  Blackman Kallick, expenses awarded: $42.49.  See Docket No. 1186

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| * | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOBIN<br>321 N. Clark Street Ste 800<br>Chicago IL 60601 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $961,532.00 | $961,532.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Fourth Interim Fee Application granted 3/22/2012.  Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, fees awarded: $961532.00  See Docket No. 1204

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| * | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOBIN<br>321 N. Clark Street Ste 800<br>Chicago IL 60601 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $35,903.96 | $35,903.96 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Forth Appplication for Compensation Granted 3/22/2012.  Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, expenses awarded: $35,903.96.  See Docket No. 1204

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | CHARLES W. MURDOCK | Consultant for Trustee Fees | Allowed | 3731-000 | $0.00 | $24,250.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Trustee's Motion for Authority to Make Payments to Consulting Expert Outside the Ordinary Court of Business.  The Consulting Experts seeks to be compensated for the Services in an hourly amount of $500, and such amount shall not exceed $30,000 without any further Court Approval.  See Docket No. 1137.

| Case No. | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | |
| Claims Bar Date: | 03/01/2010 | | | | | | | | Date: 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | BLACKMAN KALLICK<br><br>10 South RIverside Plaza 9th Floor<br>Chicago IL 60606 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $19,627.20 | $19,627.20 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Second Interim Application For Compensation granted 8/10/2011. Blackman Kallick, fees awarded: $19627.20. See Docket No. 1118 | | | | | | | | |
| | BLACKMAN KALLICK<br><br>10 South RIverside Plaza 9th Floor<br>Chicago IL 60606 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $57.24 | $57.24 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Second Interim Application For Compensation granted 8/10/2011. Blackman Kallick, expenses awarded: $57.24. See Docket No. 1118 | | | | | | | | |
| | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 N. Clark Street Ste 800<br>Chicago IL 60601 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $897,302.50 | $897,302.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Third Interim Fee Application Order entered on 08/10/2011. See Docket No. 1117 | | | | | | | | |
| | SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOBIN<br><br>321 N. Clark Street  Ste 800<br>Chicago IL 60601 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $13,174.68 | $13,174.68 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Third Interim Fee Application order entered on 08/10/2011. See Docket No. 1117 | | | | | | | | |
| | DAVID P. LEIBOWITZ<br><br>420 W. Clayton<br>Waukegan IL 60085 | Trustee Expenses | Allowed | 2200-000 | $908.85 | $908.85 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Second Application For Compensation granted 12/13/2012. David P Leibowitz, expenses awarded: $908.85. See Docket No. 1318 | | | | | | | | |
| | HORWOOD MARCUS & BERK CHARTERED<br><br>500 West Madison Street Suite 3700<br>Chicago IL 60661 | Special Accountant for Trustee Fees | Allowed | 3410-580 | $36,953.50 | $36,953.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order Granting Application For Compensation. George J. Spathis, fees awarded: $36953.50. See Docket No. 1357 | | | | | | | | |
| | WEST SUBURBAN BANK | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $935,539.71 | $935,539.71 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim to pay back WSB for funds borrowed by the estate for collections over the past 3 years. | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| Claims Bar Date: | 03/01/2010 | | | | | | Date: | 11/23/2015 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | PLANTE & MORAN, PLLC<br><br>10 South Riverside Plaza Chicago IL 60606 | Special Accountant for Trustee Fees | Allowed | 3410-580 | $45,134.00 | $45,134.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order Granting Fifth Interim Application For Compensation. Plante & Moran, PLLC, fees awarded: $45134.00. See Docket No. 1339 | | | | | | | | |
| | PLANTE & MORAN, PLLC<br><br>10 South Riverside Plaza Chicago IL 60606 | Special Accountant for Trustee Expenses | Allowed | 3420-590 | $89.66 | $89.66 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order Granting Fifth Interim Application For Compensation. Plante & Moran, PLLC, expenses awarded: $89.66 See Docket No. 1339 | | | | | | | | |
| | SHAW FISHMAN GLANTZ & TOWBIN LLC<br>321 N. Clark Street  Ste 800<br>Chicago IL 60601 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $461,376.00 | $461,376.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Fifth Interim Application Order entered on 4/3/2013. See Docket No. 1371 | | | | | | | | |
| | SHAW FISHMAN GLANTZ & TOWBIN LLC<br><br>321 N. Clark Street Ste 800<br>Chicago IL 60601 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $20,474.35 | $20,474.35 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Fifth Interim Application Order entered on 4/3/2013. See Docket No. 1371 | | | | | | | | |
| | DAVID P. LEIBOWITZ<br><br>Leibowitz Law Center<br>420 Clayton Street<br>Waukegan IL 60085-4216 | Trustee Expenses | Allowed | 2200-000 | $593.52 | $593.52 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Third Application For Compensation granted 4/26/13. David P Leibowitz, expenses awarded: $593.52. See Docket No. 1386 | | | | | | | | |
| | INTERNAL REVENUE SERVICE | Claims of Governmental Units | Allowed | 5800-000 | $13,951.85 | $13,951.85 | $0.00 | $0.00 | $0.00 |
| | IDES SPRINGFIELD | Claims of Governmental Units | Allowed | 5800-000 | $11,091.35 | $11,091.35 | $0.00 | $0.00 | $0.00 |
| | TEXAS WORKFORCE COMMISSION | Claims of Governmental Units | Allowed | 5800-000 | $185.13 | $185.13 | $0.00 | $0.00 | $0.00 |
| | DAVID P. LEIBOWITZ<br><br>420 W. Clayton<br>Waukegan IL 60085 | Trustee Expenses | Allowed | 2200-000 | $160.61 | $160.61 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Fourth Application for Compensation granted 7/3/2013. David P Leibowitz, expenses awarded: $160.61. See Docket No. 1433 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | |
| Claims Bar Date: | 03/01/2010 | | | | | | Date: | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | HORWOOD MARCUS & BERK CHARTERED<br><br>500 West Madison Street Suite 3700 Chicago IL 60661 | Special Accountant for Trustee Fees | Allowed | 3410-580 | $39,917.80 | $39,917.80 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Second Application for Compensation for George J. Spathis granted 7/25/2013.  George J. Spathis, fees awarded: $39883.00, expenses awarded: $34.80  See Docket No. 1443

| | LAKELAW<br><br>420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $110,236.25 | $110,236.25 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Fifth Interim Application for Compensation Granted 10/24/2013.  Lakelaw, fees awarded: $110,236.25.  See Docket No. 1477

| | LAKELAW<br><br>420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $953.88 | $953.88 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Fifth Interim Application for Compensation Granted 10/24/2013.  Lakelaw, expenses awarded: $953.88.  See Docket No. 1477

| | SHAW FISHMAN GLANTZ & TOWBIN LLC<br>321 N. Clark Street Ste 800 Chicago IL 60601 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $135,900.00 | $135,900.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Sixth Interim Application for Compensation.  See Docket No. 1476

| | SHAW FISHMAN GLANTZ & TOWBIN LLC<br><br>321 N. Clark Street Ste 800 Chicago IL 60601 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $969.74 | $969.47 | $0.00 | $0.00 | $0.27 |

**Claim Notes:**    Sixth Interim Application for Compensation.  See Docket No. 1476

| | PLANTE & MORAN, PLLC<br><br>10 South Riverside Plaza 8th Floor Chicago IL 60606 | Special Accountant for Trustee Fees | Allowed | 3410-580 | $25,843.80 | $25,843.80 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Sixth Interim Application for Compensation granted 12/19/13.  Plante & Moran, PLLC, fees awarded: $25843.80.  See Docket No. 1494

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | PLANTE & MORAN, LLC<br><br>10 South Riverside Plaza 8th Floor Chicago IL 60606 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $65.44 | $65.44 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Sixth Interim Application for Compensation granted 12/19/13. Plante & Moran, PLLC, expenses awarded: $65.44. See Docket No. 1494 | | | | | | | | | |
| | LAKELAW<br><br>420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $74,535.00 | $74,535.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order Granting Lakelaw's Sixth Interim Application For Compensation 5/22/2014.  Fees awarded: $74535.00. See Docket No. 1538 | | | | | | | | | |
| | LAKELAW<br><br>420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $89.63 | $89.63 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order Granting Lakelaw's Sixth Interim Application For Compensation 5/22/2014.  Expenses awarded: $89.63. See Docket No. 1538 | | | | | | | | | |
| | DAVID P. LEIBOWITZ<br><br>Leibowitz Law Center 420 Clayton Street Waukegan IL 60085-4216 | Trustee Expenses | Allowed | 2200-000 | $1,617.47 | $1,617.47 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Fifth Application for Compensation ranted 6/26/14. David P Leibowitz, expenses awarded: $1617.47. See Docket No. 1549 | | | | | | | | | |
| | BEERMANN PRITIKIN MIRABELLI SWERDLOVE LLP<br>161 N. Clark St., Suite 2600 Chicago IL 60601 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $20,087.50 | $20,087.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Order Granting Application For Compensation granted 10/22/2014.  Beermann Pritikin Mirabelli Swerdlove, fees awarded: $20000.00, expenses awarded: $87.50. See Docket No. 1622 | | | | | | | | | |
| | SHAW FISHMAN GLANTZ & TOWBIN LLC<br>321 N. Clark Street Ste 800 Chicago IL 60601 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $61,996.00 | $61,996.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Retainer Paid Shaw Gussis - Funds were deposited into their IOLTA.  Estate issue a check in this amount.<br>Judge granted order allowing Shaw Gussis to use retainer.  Order entered on 7/24/2014 Dkt. # 1554. | | | | | | | | | |
| | SHAW FISHMAN GLANTZ & TOWBIN LLC<br>321 N. Clark Street Ste 800 Chicago IL 60601 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $315.73 | $315.73 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Seventh Application for Compensation.  See Docket No. 1554 | | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | HORWOOD MARCUS & BERK CHARTERED<br><br>500 West Madison Street Suite 3700 Chicago IL 60661 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $16,695.35 | $16,695.35 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended Order Granting Application For Compensation granted 4/30/2015.  George J. Spathis, fees awarded: $16695.35.  See Docket No. 1681 | | | | | | | | |
| | TAFT STETTINIUS & HOLLISTER LLP<br><br>One Indiana Square, Suite 3500 Indianapolis IN 46204 | Special Counsel for Trustee Fees | Allowed | 3210-600 | $17,819.50 | $17,819.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order Granting Application For Compensation granted 2/18/15.  Taft Stettinius & Hollister LLP, fees awarded: $17819.50.  See Docket 1664. | | | | | | | | |
| | TAFT STETTINIUS & HOLLISTER LLP<br><br>One Indiana Square, Suite 3500 Indianapolis IN 46204 | Special Counsel for Trustee Expenses | Allowed | 3220-610 | $56.40 | $56.40 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Order Granting Application For Compensation granted 2/18/15.  Taft Stettinius & Hollister LLP, expenses awarded: $56.40.  See Docket 1664. | | | | | | | | |
| | SHAW FISHMAN GLANTZ & TOWBIN LLC<br>321 N. Clark Street Ste 800 Chicago IL 60601 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $5,845.50 | $5,845.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Final Application for Compensation. See Docket No. 1647 | | | | | | | | |
| | SHAW FISHMAN GLANTZ & TOWBIN LLC<br><br>321 N. Clark Street Ste 800 Chicago IL 60601 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $21.80 | $21.80 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Final Application for Compensation. See Docket No. 1647 | | | | | | | | |
| | OFFICE OF THE CLERK UNITED STATES BANKRUPTCY COURT<br><br>219 S. Dearborn Street Suite 713 Chicago IL 60604 | Clerk of the Court Costs (includes adversary and other filing fees) | Allowed | 2700-000 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | LEONARD LUDWIG<br><br>C/O GREENBERG TRAURIG LLP ATTN: GREGORY E OSTFELD, ESQ 77 WEST WACKER DR STE 3100 CHICAGO IL 60601 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $1,586,666.53 | $1,586,666.53 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Settlement pursuant to 965-1

| | LAKELAW<br><br>420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $75,936.50 | $0.00 | $0.00 | $0.00 | $75,936.50 |
| | LAKELAW<br><br>420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $619.23 | $0.00 | $0.00 | $0.00 | $619.23 |
| | RONALD ROSENBLUM & ASSOCIATES 111 West Washington Street - Suite 823 Chicago IL 60602 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $12,845.00 | $12,845.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Order Granting First Interim and Final Application For Compensation.  See Docket No. 1683

| | LAKELAW<br><br>420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Expenses (Trustee Firm) | Allowed | 3120-000 | $308.84 | $308.84 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Seventh Application for Compensation granted 12/17/2014.  Lakelaw, expenses awarded $308.84.  See Docket No. 1648

| | LAKELAW<br><br>420 W. Clayton Street Waukegan  60085-4216 | Attorney for Trustee Fees (Trustee Firm) | Allowed | 3110-000 | $75,320.00 | $75,320.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Seventh Application for Compensation with Coversheet.  Lakelaw Fee Awarded: $75,320.00.  See Docket 1645

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz | |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | PLANTE & MORAM, PLLC<br><br>10 South Riverside Plaza<br>Chicago IL 60606 | Special Accountant for Trustee Fees | Allowed | 3410-580 | $36,036.40 | $36,036.40 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order Granting Fifth Interim Application For Compensation.  Blackman Kallick, LLP now known as Plante & Moran, PLLC, fees awarded: $36036.40.  See Docket  No. 1649

| | PLANTE & MORAN, PLLC<br><br>10 South Riverside<br>Chicago IL 60606 | Special Accountant for Trustee Expenses | Allowed | 3420-590 | $182.30 | $182.30 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Order Granting Fifth Interim Application For Compensation.  Blackman Kallick, LLP now known as Plante & Moran, PLLC, expenses awarded: $182.30.  See Docket No. 1649

| | DISTRICT OF COLUMBIATREASURER<br><br>Office of Tax and Revenue<br>P.O. Box 96384<br>Washington DC 20090 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BEERMANN PRITIKIN MIRABELLI SWERDLOVE LLP<br>161 N. Clark Street, Suite 2600<br>Chicago IL 60601 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $12,998.27 | $12,998.27 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Pursuant to docket number 1370

| | 191 WAUKEGAN ROAD, LLC<br><br>191 Waukegan Rd.<br>Northfiled IL 60093 | Admin. Rent (post-petition storage fees, leases, etc.) | Allowed | 2410-000 | $0.00 | $276,517.50 | $0.00 | $0.00 | $0.00 |
| | 24 SEVEN DISCOVERE, L.L.C.<br><br>222 N. LaSalle Suite 1930<br>Chicago IL 60601 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $24,166.71 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | 8700 MG LLC<br><br>225 N. Michigan Avenue, Suite 2309 Chicago IL 60601 | Admin. Rent (post-petition storage fees, leases, etc.) | Allowed | 2410-000 | $0.00 | $112,000.00 | $0.00 | $0.00 | $0.00 |
| | ACCESS ONE<br><br>820 W. Jackson Blvd 6th Floor Chicago IL 60607 | Admin. Rent (post-petition storage fees, leases, etc.) | Allowed | 2410-000 | $0.00 | $21,047.27 | $0.00 | $0.00 | $0.00 |
| | ALABAMA DEPARTMENT OF REVENUE<br><br>P. O. Box 327790 Montgomery AL 36132-7790 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $13,087.91 | $0.00 | $0.00 | $0.00 |
| | XERILLON CORP<br><br>1701 East Woodfield Rd. Ste. 830 Schaumburg IL 60173 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $62,695.20 | $0.00 | $0.00 | $0.00 |
| | WYOMING DEPARTMENT OF REVENUE<br><br>122 West 25th Street, 2nd Floor West Cheyenne WY 82002-0110 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $1,778.55 | $0.00 | $0.00 | $0.00 |

| | |
|---|---|
| **Case No.** | 09-27094-JPC |
| **Case Name:** | IFC CREDIT CORPORATION |
| **Claims Bar Date:** | 03/01/2010 |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Date:** | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | WISCONSIN DEPARTMENT OF REVENUE, SALES TAX<br><br>P. O. Box 93387<br>Milwaukee WI 53293-0389 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $2,307.86 | $0.00 | $0.00 | $0.00 |
| | WILLIAM WESTFALL | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $33.64 | $0.00 | $0.00 | $0.00 |
| | WILLIAM PURCELL | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $113,658.28 | $0.00 | $0.00 | $0.00 |
| | WEST VIRGINIA TAX DIVISION<br><br>Post Office Box 11425<br>Charleston WV 25339-1425 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $203.57 | $0.00 | $0.00 | $0.00 |
| | WASHINGTON DEPARTMENT OF REVENUE<br><br>P. O. Box 47464<br>Olympia WA 98504-7464 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $25,921.85 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | VISION SERVICE PLAN (IL)<br><br>File 74619<br>P O Box 742135<br>Los Angeles CA 90074-2135 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $4,081.11 | $0.00 | $0.00 | $0.00 |
| | VOSS TRANSCRIPTION, INC.<br><br>205 W. Randoph St., #1401<br>Chicago IL 60606 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $167.75 | $0.00 | $0.00 | $0.00 |
| | VIRGINIA DEPARTMENT OF TAXATION<br><br>P. O. Box 26626<br>Richmond VA 23261-6626 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $5,951.47 | $0.00 | $0.00 | $0.00 |
| | VERMONT DEPARTMENT OF TAXES<br><br>133 State Street<br>Montelier VT 05633 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $2,995.87 | $0.00 | $0.00 | $0.00 |
| | VERITEXT CHICAGO REPORTING COMPANY<br><br>One North LaSalle Street Suite 400<br>Chicago IL 60602 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,090.62 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz | |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | UTAH STATE TAX COMMISSION<br><br><br>210 N. 1950 W<br>Salt Lake City UT 84134-0400 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $2,080.48 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Post petition Sales Tax | | | | | | | | |
| | U-STORE-IT<br><br><br>1718 Waukegan Road<br>Glenview IL 60025 | Admin. Rent (post-petition storage fees, leases, etc.) | Allowed | 2410-000 | $0.00 | $4,326.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Storage | | | | | | | | |
| | UNUM<br><br><br>PO Box 409548<br>Atlanta GA 30384-9548 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $23,721.59 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Insurance | | | | | | | | |
| | UHY AVISORS FLVS, INC.<br><br><br>Dept. CH 16401<br>Palatine IL 60055 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $4,915.25 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Consulting | | | | | | | | |
| | TUCSON CITY HALL<br><br><br>255 W. Almeda<br>Tucson AL 85726 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $504.79 | $0.00 | $0.00 | $0.00 |
| | TOM LAURY | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $7,984.15 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br><br>111 E. 17th Street<br>Austin TX 74774-0100 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $140,809.33 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Sales Tax | | | | | | | | |
| | TENNESSEE DEPARTMENT OF REVENUE<br><br>Andrew Jackson State Office Building<br>500Deaderick Street<br>Nashville TN 37242 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $33,308.64 | $0.00 | $0.00 | $0.00 |
| | SUSAN HERNDON | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $9,614.19 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Reimbursement of Expenses | | | | | | | | |
| | STEVE CSAR | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $20,366.40 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Reimbursement of Expenses | | | | | | | | |
| | MISSISSIPPI STATE TAX COMMISSION<br><br>Office of Revenue PO BOX 23050<br>Jackson MS 39225 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $3,167.59 | $0.00 | $0.00 | $0.00 |
| | STATE OF NEW JERSEY | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $5,148.47 | $0.00 | $0.00 | $0.00 |

**CLAIM/ANALYSIS REPORT**

| | |
|---|---|
| **Case No.** | 09-27094-JPC |
| **Case Name:** | IFC CREDIT CORPORATION |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Date:** | 11/23/2015 |

**Claims Bar Date:**    03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | STATE OF COLORADO | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $26,184.89 | $0.00 | $0.00 | $0.00 |
| | ARKANSAS DEPARTMENT OF REVENUE<br><br>P. O. Box 3861<br>Little Rock AR 72203-3861 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $21,880.44 | $0.00 | $0.00 | $0.00 |
| | STATE OF ALABAMA | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $381.17 | $0.00 | $0.00 | $0.00 |
| | TEXAS STATE COMPTROLLER<br><br>Comptroller of Public Accounts PO Box 149348<br>Austin TX 78714 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| | SOUTH CAROLINA DEPARTMENT OF REVENUE<br><br>Sales Tax Return Columbia SC 29214-0101 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $14,258.11 | $0.00 | $0.00 | $0.00 |
| | REBECCA ELLI | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $23,721.12 | $0.00 | $0.00 | $0.00 |

**CLAIM/ANALYSIS REPORT**

Page No: 19

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | PITNEY BOWES<br><br>P.O. Box 856460<br>Louisville KY 40285-6460 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $10,798.50 | $0.00 | $0.00 | $0.00 |
| | PHOENIX FINANCE DEPARTMENT<br><br>P. O. Box 29690<br>Phoenix AZ 85038-9690 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $6,790.00 | $0.00 | $0.00 | $0.00 |
| | PENNSYLVANIA DEPARTMENT OF REVENUE<br><br>Department 280406<br>Harrisburg PA 17158-0406 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $44,402.47 | $0.00 | $0.00 | $0.00 |
| | PAYLOCITY | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $4,011,309.67 | $0.00 | $0.00 | $0.00 |
| | PATRICK J. KEATING | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,360.00 | $0.00 | $0.00 | $0.00 |
| | OSWEGO STORAGE<br><br>7055 SW McEwan Rd.<br>Lake Oswego IL 97035 | Admin. Rent (post-petition storage fees, leases, etc.) | Allowed | 2410-000 | $0.00 | $4,835.00 | $0.00 | $0.00 | $0.00 |
| | OREGON DEPARTMENT OF REVENUE | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $721.10 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | OKLAHOMA TAX COMMISSION<br><br>Business Tax Division<br>P. O. Box 26850<br>Oklahoma City OK 73126-0850 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $18,811.17 | $0.00 | $0.00 | $0.00 |
| | NORTH CAROLINA DEPARTMENT OF REVENUE<br><br>P. O. Box 25000<br>Raleigh NC 27640 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $98,706.87 | $0.00 | $0.00 | $0.00 |
| | NEW YORK DEPARTMENT OF TAX AND FINANCE<br><br>P. O. Box 15172<br>Albany NY 12212-5172 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $95,546.37 | $0.00 | $0.00 | $0.00 |
| | NEW ORLEANS DEPARTMENT OF REVENUE<br><br>P. O. Box 61840<br>New Orleans LA 70161-1840 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $396.00 | $0.00 | $0.00 | $0.00 |
| | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $1,192.95 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | NEVADA DEPARTMENT OF TAX<br><br>PO Box 52609<br>Phoenix AZ 85072 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $11,021.29 | $0.00 | $0.00 | $0.00 |
| | MISSOURI DEPARTMENT OF REVENUE<br><br>P. O. Box 840<br>Jefferson City MO 65105-0840 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $40,858.90 | $0.00 | $0.00 | $0.00 |
| | MINNESOTA DEPARTMENT OF REVENUE<br><br>P. O. Box 64622<br>St. Paul MN 55164-0622 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $5,926.24 | $0.00 | $0.00 | $0.00 |
| | MICHIGAN DEPARTMENT OF TREASURY<br><br>Dept 77003<br>Detroit MI 48277-0003 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $13,774.00 | $0.00 | $0.00 | $0.00 |
| | MESIROW INSURANCE SERVICES | Other Chapter 7 Administrative Expenses | Allowed | 2420-750 | $0.00 | $103,083.00 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**

| | |
|---|---|
| **Case No.** | 09-27094-JPC |
| **Case Name:** | IFC CREDIT CORPORATION |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Date:** | 11/23/2015 |

**Claims Bar Date:**    03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | MARYLAND COMPTROLLER<br><br><br>P. O. Box 17405<br>Baltimore MO 21297-1405 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $12,055.14 | $0.00 | $0.00 | $0.00 |
| | LOUISIANA DEPARTMENT OF REVENUE<br><br><br>P. O. Box 3138<br>Baton Rouge LA 70821-3138 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $6,592.67 | $0.00 | $0.00 | $0.00 |
| | LEASETEAM<br><br>4139 South 143rd Circle<br>Omaha NE 68137 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $275,561.72 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Software charges for equipment lease software system

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | INDIANA DEPARTMENT OF REVENUE<br><br><br>P. O. Box 7218<br>Indianapolis IN 46207-7218 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $7,014.13 | $0.00 | $0.00 | $0.00 |
| | ILLINOIS DEPARTMENT OF REVENUE<br><br><br>Retailers Occupation Tax<br>Springfield IL 62796-0001 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $258,194.66 | $0.00 | $0.00 | $0.00 |
| | HINKLEY SPRINGS | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,096.47 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| Claims Bar Date: | 03/01/2010 | | | | | | Date: | 11/23/2015 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | HEALTHCARE SERVICES CORPORATION<br><br>PO Box 1186<br>Chicago IL 60690-1186 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $374,264.76 | $0.00 | $0.00 | $0.00 |
| | GEORGIA DEPARTMENT OF REVENUE<br><br><br>P. O. Box 105296<br>Atlanta GA 30348 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $31,923.36 | $0.00 | $0.00 | $0.00 |
| | FLORIDA DEPARTMENT OF REVENUE<br><br><br>5050 W. Tennessee St.<br>Tallahasee FL 32314-6527 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $247,539.09 | $0.00 | $0.00 | $0.00 |
| | FEDEX | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $209.18 | $0.00 | $0.00 | $0.00 |
| | EXECUSPACE, LLC<br><br><br>One Northfield Plaza<br>Suite 300<br>Northfield IL 60093 | Admin. Rent (post-petition storage fees, leases, etc.) | Allowed | 2410-000 | $0.00 | $34,185.50 | $0.00 | $0.00 | $0.00 |
| | EMCO | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| | ELECTRONIC MANAGEMENT CORPORATION<br><br>Attn: Steven C. Folkestad<br>2221 North Albina Ave.,<br>Portland OR 97227 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $62,000.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 24

| Case No. | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | EFLEXGROUP.COM<br><br>2740 Ski Lane<br>Madison WI 53713 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $3,552.50 | $0.00 | $0.00 | $0.00 |
| | DISTRICT OF COLUMBIATREASURER<br><br>Office of Tax and Revenue<br>P.O. Box 96384<br>Washington DC 20090 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $5,570.19 | $0.00 | $0.00 | $0.00 |
| | DELTA DENTAL OF IL<br><br>PO BOX 804067<br>Chicago IL 60680 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $52,105.38 | $0.00 | $0.00 | $0.00 |
| | DEAL GENIUS, INC.,<br><br>1830 N. Besly Court<br>Chicago IL 60647 | Admin. Rent (post-petition storage fees, leases, etc.) | Allowed | 2410-000 | $0.00 | $30,740.00 | $0.00 | $0.00 | $0.00 |
| | CUBESMART 0606 IL GLENVIEW/WAUKEGAN ROAD<br><br>1718 Waukegan Road<br>Glenview IL 60025 | Admin. Rent (post-petition storage fees, leases, etc.) | Allowed | 2410-000 | $0.00 | $10,321.00 | $0.00 | $0.00 | $0.00 |
| | CT CORPORATION | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $4,850.21 | $0.00 | $0.00 | $0.00 |
| | COMMONWEALTH OF MASSACHUSETTS<br><br>P. O. Box 7039<br>Boston MA 02204 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $88,348.17 | $0.00 | $0.00 | $0.00 |

| | | | |
|---|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date:** | 11/23/2015 |
| **Claims Bar Date:** | 03/01/2010 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | CHICAGO LIQUIDATORS.COM | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $462,833.13 | $0.00 | $0.00 | $0.00 |
| | CALIFORNIA BOARD OF EQUALIZATION<br><br>P. O. Box 942879 Sacramento CA 94279-0001 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $245,169.00 | $0.00 | $0.00 | $0.00 |
| | ARIZONA DEPARTMENT OF REVENUE<br><br>P. O. Box 29010 Phoenix AZ 85038-9010 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $44,582.04 | $0.00 | $0.00 | $0.00 |
| | APTC, LLC<br><br>30200 Detroit Rd. Ste. E Westlake OH 44145 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $822,415.89 | $0.00 | $0.00 | $0.00 |
| | FRANCHISE TAX BOARD<br><br>PO Box 942857 Sacramento CA 94257 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $8,977.99 | $0.00 | $0.00 | $0.00 |

| | |
|---|---|
| **Case No.:** | 09-27094-JPC |
| **Case Name:** | IFC CREDIT CORPORATION |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Date:** | 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | SECRETARY OF STATE<br><br>Department of Business Services Limited Liability Division 501 S. Second St., Rm 351 Springfield IL 62756 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $7,223.08 | $0.00 | $0.00 | $0.00 |
| | KANSAS DEPARTMENT OF REVENUE<br><br>915 SW Harrison St Topeka KS 66625-5000 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $7,255.92 | $0.00 | $0.00 | $0.00 |
| | KAYE SCHOLER LLP<br><br>425 Park Avenue New York NY 10022 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $503,036.28 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim of Autobahn Funding and DZ Bank Withdrawn with prejudice per settlement agreement at Docket 966-1

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | PAETEC<br><br>Attn: Cash Applications 600 WillowBrook Office Park Fairport NY 14450 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $15,187.36 | $0.00 | $0.00 | $0.00 |
| | PREMIUM ASSIGNMENT CORPORATION<br><br>PO Box 3100 Tallahassee FL 32315 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | IBM CORPORATION<br><br>PO Box 634600 Pittsburg PA 15264 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $4,569.23 | $0.00 | $0.00 | $0.00 |
| | INTERNATIONAL SURETIES, LTD Suite 500 701 Poydras St. New Orleans LA 70139 | Bond Payments | Allowed | 2300-000 | $0.00 | $23,157.40 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | ADAMS LEVIN<br><br>60 East 42nd Street - Room 965<br>New York NY 10165 | Bond Payments | Allowed | 2300-000 | $0.00 | $1,709.72 | $0.00 | $0.00 | $0.00 |
| | BLUECROSS BLUESHIELD OF ILLINOIS<br><br>25550 Network Place<br>Chicago IL 60673 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $245,632.03 | $0.00 | $0.00 | $0.00 |
| | ACCURATE DOCUMENT DESTRUCTION INC | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,720.00 | $0.00 | $0.00 | $0.00 |
| | AMERICAN FUNDS<br><br>Attn: Finance & Accounting Department | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $1,875.00 | $0.00 | $0.00 | $0.00 |
| | AMTRUST NORTH AMERICA<br><br>PO Box 6939<br>Cleaveland OH 44101-1939 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $5,312.00 | $0.00 | $0.00 | $0.00 |
| | ARKANSAS SECRETARY OF STATE | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $150.00 | $0.00 | $0.00 | $0.00 |
| | BETH OSBORN | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $266.58 | $0.00 | $0.00 | $0.00 |
| | BILL WESTFALL | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $298.68 | $0.00 | $0.00 | $0.00 |

**CLAIM/ANALYSIS REPORT**

| Case No. | 09-27094-JPC | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: 11/23/2015 |

Claims Bar Date:    03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | BLUE STAR<br><br>226 S. Wabash Ste 200<br>Chicago IL 60604 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $202.59 | $0.00 | $0.00 | $0.00 |
| | BRENDA NAUT<br><br>4023 W. Kamerling<br>Chicago IL 60651-1941 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $17.60 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expenses | | | | | | | | |
| | CDW DIRECT | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $15,032.36 | $0.00 | $0.00 | $0.00 |
| | CITY AND COUNTY OF DENVER | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $156.33 | $0.00 | $0.00 | $0.00 |
| | CITY OF BIRMINGHAM | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $2,779.79 | $0.00 | $0.00 | $0.00 |
| | CITY OF CHANDLER | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $1,276.67 | $0.00 | $0.00 | $0.00 |
| | CITY OF FLAGSTAFF SALES TAX DIV. | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $1,249.26 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-27094-JPC | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | CITY OF MESA | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $91.08 | $0.00 | $0.00 | $0.00 |
| | CITY OF SCOTTSDALE | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $720.25 | $0.00 | $0.00 | $0.00 |
| | CITY OF TEMPE; TAX & LICENSE DIV. | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $1,365.37 | $0.00 | $0.00 | $0.00 |
| | CITY OF TUCSON | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $706.67 | $0.00 | $0.00 | $0.00 |
| | CLEVERBRIDGE INC. | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $183.83 | $0.00 | $0.00 | $0.00 |
| | DAVE KEENAN | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,107.77 | $0.00 | $0.00 | $0.00 |
| | DZ BANK NEW YORK BRANCH | Funds Paid to Third Parties | Allowed | 8500-002 | $0.00 | $37,042.68 | $0.00 | $0.00 | $0.00 |
| | ECOBRA | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 |
| | EDUCATION FIRST FCU | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $270.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | FEDERAL DEPOSIT INSURANCE CORPORATION<br><br>receiver of First Chicago Bank and Trust | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $2,010,000.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Payment of claim in settlement of First Chicago Bank and Trust Company Secured Claim.  See Docket Number 1415

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | ROB IRWIN | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $130.19 | $0.00 | $0.00 | $0.00 |
| | RNS SERVICING, LLC | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $61,994.52 | $0.00 | $0.00 | $0.00 |
| | SECURTEC | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $3,700.04 | $0.00 | $0.00 | $0.00 |
| | SERVICE EXPRESS | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $12,077.38 | $0.00 | $0.00 | $0.00 |
| | SHORE TOMPKINS | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,656.36 | $0.00 | $0.00 | $0.00 |
| | MASSACHUSETTS DEPARTMENT OF REVENUE | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $15,778.43 | $0.00 | $0.00 | $0.00 |
| | MASUDA, FUNAI, EIFERT & MITCHELL, LTD<br><br>203 North LaSalle Street Suite 2500 Chicago IL 60601 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $8,202.24 | $0.00 | $0.00 | $0.00 |
| | NEBRASKA STATE OFFICE BUILDING | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $2,017.37 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-27094-JPC | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz |
| | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | MESIROW FINANCIAL | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,995.00 | $0.00 | $0.00 | $0.00 |
| | MERRY X-RAY | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $379.48 | $0.00 | $0.00 | $0.00 |
| | OHIO DEPARTMENT OF TAXATION | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $2,344.53 | $0.00 | $0.00 | $0.00 |
| | OCEAN BANK | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $9,345.39 | $0.00 | $0.00 | $0.00 |
| | NORSTATES BANK | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $775.00 | $0.00 | $0.00 | $0.00 |
| | NORTH DAKOTA TAX COMMISSIONER <br><br> PO Box 5623 <br> Bismark ND 58506 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $99.22 | $0.00 | $0.00 | $0.00 |
| | NICHOLAS T SCHROEDER <br><br> 9119 Marmory Avenu <br> Morton Grove IL 60053 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $565.00 | $0.00 | $0.00 | $0.00 |
| | PADFIELD & STOUT, L.L.P. <br><br> 777 Main Street, Suite 1920 <br> Fort Worth TX 76102 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $620.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | RHODE ISLAND DIV. OF TAXATION<br><br>One Capital Hill<br>Providence RI 02908 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $2,504.93 | $0.00 | $0.00 | $0.00 |
| | RESERVE ACCOUNT<br><br>PO Box 223648<br>Pittsburg PA 15250 | Other Chapter 7 Administrative Expenses | Disallowed | 2990-000 | $0.00 | $550.00 | $0.00 | $0.00 | $0.00 |
| | JACKLEEN DE FINI, C.S> R., R.P.R.<br><br>U.S. Court House<br>219 S. Dearborn Street<br>Room 661-667<br>Chicago IL 60604 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $2,692.50 | $0.00 | $0.00 | $0.00 |
| | JENSEN REPORTING<br><br>205 West Randolph Street, 5th Floor<br>Chicago IL 60606 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $443.70 | $0.00 | $0.00 | $0.00 |
| | IOWA DEPARTMENT OF REVENUE<br><br>PO Box 10471<br>Des Moines IA 50306 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $2,789.97 | $0.00 | $0.00 | $0.00 |
| | INTERNAL REVENUE SERVICE<br><br>Ogden UT 84201-0039 | Income Taxes - Internal Revenue Service (post-petition) | Allowed | 2810-000 | $0.00 | $21,099.01 | $0.00 | $0.00 | $0.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 09-27094-JPC | | | | | | | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | | | | | | | **Date:** | 11/23/2015 |
| **Claims Bar Date:** | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | INSTANT -CHECK PAYMENT- PROCESSOR<br><br>149 South Barrington Avenue., #400 Los Angelas CA 90049 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $497.00 | $0.00 | $0.00 | $0.00 |
| | IDAHO STATE TAX COMMISSION<br><br>PO Box 36 Boise ID 83756-0056 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $1,070.78 | $0.00 | $0.00 | $0.00 |
| | COMMERCE BANK | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $225,606.70 | $0.00 | $0.00 | $0.00 |
| | CONNECTICUT DEPT. OF REVENUE<br><br>25 Sigourney St. PO Box 5030 Hartford CT 06102-5030 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $11,615.09 | $0.00 | $0.00 | $0.00 |
| | COOK COUNTY RECORDER OF DEEDS<br><br>118 N. Clark Room 120 Chicago IL 60602 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $120.75 | $0.00 | $0.00 | $0.00 |
| | CORRECT-TEK COPIER SERVICE<br><br>1514 E. Waverly Ct. Arlington Heights IL 60004 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,237.92 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | U.S. BANK<br><br>Special Assets Group<br>Att: Anne Valdez<br>9467 Milliken Avenue<br>Rancho Cucamonga CA 91730 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | CREATIVE EQUIPMENT FUNDING LLC<br><br>Att Jaim Strickler<br>7538 Fullerton Court<br>Springfield VA 22153 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $44.32 | $0.00 | $0.00 | $0.00 |
| | DEPARTMENT OF TAXATION HAWAII<br><br>830 Punchbowl Street<br>Honoluu HI 96813 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $761.56 | $0.00 | $0.00 | $0.00 |
| | GUILLERMO CABRALES<br><br>4 Osprey Court<br>Streamwood IL 60107 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,300.00 | $0.00 | $0.00 | $0.00 |
| | GUS NICOLOPOULOS<br><br>1004 Austin Avenue<br>Park Ridge IL 60068-2691 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $2,889.03 | $0.00 | $0.00 | $0.00 |
| | KENAI PENINSULA BOROUGH FINANCE DEPARTMENT<br><br>144 North Binkley Street<br>Soldotna AK 99669 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $224.52 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 35

| Case No. | 09-27094-JPC | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE<br><br>P.O. Box 12192<br>Covington KY 41012-0192 | Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | Allowed | 2690-000 | $0.00 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | SOUTH DAKOTA TREASURER<br><br>P.O. Box 5055<br>Souix Falls SD 57117-5055 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $201.81 | $0.00 | $0.00 | $0.00 |
| | SILVERMARK CAPITAL<br><br>5757 Memoria Drive, 2nd Floor<br>Houston TX 77007 | Real Estate-Non-consensual Liens (judgments, mechanics liens) | Allowed | 4120-002 | $0.00 | $630.67 | $0.00 | $0.00 | $0.00 |

Claim Notes:   Non-estate funds

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | PREMIUM FINANCING SPECIALIST<br>462 South 4th Street #1700<br>Louisville KY 40202 | Insurance | Allowed | 2420-750 | $0.00 | $855.12 | $0.00 | $0.00 | $0.00 |
| | LAZZARA INVESTIGATIONS, INC.<br><br>6348 N. Milwaukee Avenue, #211<br>Chicago IL 60646 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $580.00 | $0.00 | $0.00 | $0.00 |
| | LANDMARK LEGAL<br><br>200 West Adams Ste 1700<br>Chicago IL 60606 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $1,032.32 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | LAKESIDE BANK | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $640.00 | $0.00 | $0.00 | $0.00 |
| | SUN TRUST LEASING | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $132,896.08 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**      Settlement Per Docket Number 1391

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | SUPREME CLEANERS<br><br>2542 Oak Avenue<br>Northbrook IL 60062 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $350.10 | $0.00 | $0.00 | $0.00 |
| | SUSQUEHANNA COMMERCIAL FINANCE<br><br>2 County View Rd., Ste 300<br>Malvern PA 19355 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $11,027.26 | $0.00 | $0.00 | $0.00 |
| | T. MOBILE<br><br>PO Box 742598<br>Cincinnati OH 45274 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $3,213.32 | $0.00 | $0.00 | $0.00 |
| | TECTURA CORPORATION<br><br>PO Box 120338 Dept 890338<br>Dallas TX 75312 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $82.50 | $0.00 | $0.00 | $0.00 |
| | THERM FLO<br><br>251 Holbrook drive<br>Wheeling IL 60090 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $365.00 | $0.00 | $0.00 | $0.00 |

| Case No. | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | TOKYO LEASING<br><br><br>PO Box 3235 Church Street Station<br>New York NY 10008 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $1,455.26 | $0.00 | $0.00 | $0.00 |
| | GREAT LAKES DREDGE & DOCK<br><br><br>2122 York Road<br>Oak Brook IL 60523 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $803,856.22 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Settlement Docket Number 1534

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | FIRST MERIT BANK, NA<br><br>Tow-90<br>106 S. Main Street<br>Akron OH 44308 | Other Chapter 7 Administrative Expenses | Allowed | 2990-000 | $0.00 | $6,930.00 | $0.00 | $0.00 | $0.00 |
| | DAVID P. LEIBOWITZ<br><br>420 W. Clayton<br>Waukegan IL 60085 | Trustee Expenses | Allowed | 2200-000 | $429.32 | $0.00 | $0.00 | $0.00 | $429.32 |
| | PLANTE & MORAN, PLLC<br><br>10 South Riverside Plaza<br>Chicago IL 60606 | Special Accountant for Trustee Expenses | Allowed | 3420-590 | $160.40 | $160.40 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Eighth Interim and Final Application for Compensation for Plante & Moran, PLLC, Accountant, Fee: $37800.10, Expenses: $160.40

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | PLANTE & MORAN, PLLC<br><br>10 South Riverside Plaza<br>Chicago IL 60606 | Special Accountant for Trustee Fees | Allowed | 3410-580 | $37,800.10 | $37,800.10 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Eighth Interim and Final Application for Compensation for Plante & Moran, PLLC

| | |
|---|---|
| **Case No.** | 09-27094-JPC |
| **Case Name:** | IFC CREDIT CORPORATION |
| **Claims Bar Date:** | 03/01/2010 |

| | |
|---|---|
| **Trustee Name:** | David Leibowitz |
| **Date:** | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| | KENTUCKY FIN. AND ADMIN. CABINET<br><br>Room 383 Capital Annex Frankfort KY 40601 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $4,568.84 | $0.00 | $0.00 | $0.00 |
| | KENTUCKY STATE TREASURER<br><br>Kentucky Department of Revenue Frankfort KY 40620 | Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | Allowed | 2820-000 | $0.00 | $689.05 | $0.00 | $0.00 | $0.00 |
| 1 | MARK A KELLY 2 PEMBERLY MISSION VIEJO CO 92692 | Wages | Allowed | 5300-000 | $7,144.08 | $7,144.08 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1463. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2 | DUN & BRADSTREET | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $384,659.00 | $0.00 | $0.00 | $0.00 | $384,659.00 |
| 3 | XTS SOFTWARE CORPORATION DBA AXIUM | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $84,446.07 | $0.00 | $0.00 | $0.00 | $84,446.07 |
| 4 | CHAFFEE COUNTY TREASURER | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $492.35 | $0.00 | $0.00 | $0.00 | $492.35 |
| 5 | IBM CREDIT LLC<br><br>B H SHIDELER TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $1,023.02 | $1,023.02 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Secured portion of claim paid, balance is unsecured.

| | |
|---|---|
| **Case No.** | 09-27094-JPC |
| **Case Name:** | IFC CREDIT CORPORATION |

**Trustee Name:** David Leibowitz
**Date:** 11/23/2015

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 5a | IBM CREDIT LLC<br><br>B H SHIDELER<br>TWO LINCOLN<br>CENTRE<br>OAKBROOK<br>TERRACE IL 60181 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,576.75 | $0.00 | $0.00 | $0.00 | $10,576.75 |
| 6 | KEISER CORPORATION | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $55,137.74 | $0.00 | $0.00 | $0.00 | $55,137.74 |
| 7 | CIT TECHNOLOGY FINANCING SERVICES, INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,237.61 | $0.00 | $0.00 | $0.00 | $20,237.61 |
| 8 | CIT TECHNOLOGY FINANCING SERVICES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $19,710.33 | $0.00 | $0.00 | $0.00 | $19,710.33 |
| 9 | CIT TECHNOLOGY FINANCING SERVICES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,401.85 | $0.00 | $0.00 | $0.00 | $14,401.85 |
| 10 | CIT TECHNOLOGY FINANCING SERVICES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,675.73 | $0.00 | $0.00 | $0.00 | $5,675.73 |
| 11 | CIT TECHNOLOGY FINANCING SERVICES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $239,989.57 | $0.00 | $0.00 | $0.00 | $239,989.57 |
| 12 | WELTMAN WEINBERG & REIS CO LPA | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 13 | WELTMAN WEINBERG & REIS CO LPA | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $56,160.00 | $0.00 | $0.00 | $0.00 | $56,160.00 |
| 14 | DANA P KIRCHNER<br>16823 Thomas Chapal Dr.,<br>Dallas TX 75248 | Wages | Allowed | 5300-000 | $3,680.00 | $2,478.48 | $0.00 | $1,201.52 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 15 | ALAN J JUSTMAN<br>6629 CASTLE PINES DR<br>PLANO TX 75093 | Wages | Allowed | 5300-000 | $6,326.93 | $6,326.93 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amount Reduced by Court Order (Docket No. 1431)

Trustee is authorized to pay claim pursuant to Docket No. 1463.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 16 | GAMACHE & MYERS PC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,250.00 | $0.00 | $0.00 | $0.00 | $1,250.00 |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 17 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 EAST FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $1,041.53 | $0.00 | $0.00 | $0.00 | $1,041.53 |
| Claim Notes: | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 18 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $1,030.53 | $0.00 | $0.00 | $0.00 | $1,030.53 |
| Claim Notes: | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 19 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $95.79 | $0.00 | $0.00 | $0.00 | $95.79 |
| Claim Notes: | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 20 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $84.79 | $0.00 | $0.00 | $0.00 | $84.79 |
| Claim Notes: | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 21 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $600.29 | $0.00 | $0.00 | $0.00 | $600.29 |
| Claim Notes: | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 22 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $589.29 | $0.00 | $0.00 | $0.00 | $589.29 |
| Claim Notes: | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 23 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim #405; Expunged by Court Order (Docket No. 1506).  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706 | | | | | | | | |

**CLAIM ANALYSIS REPORT**                                                                    Page No.: 41

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 24 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $689.42 | $0.00 | $0.00 | $0.00 | $689.42 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 25 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim withdrawn 02.24.10.  See docket No. 583.  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706 | | | | | | | | |
| 26 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $685.24 | $0.00 | $0.00 | $0.00 | $685.24 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 27 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $591.47 | $0.00 | $0.00 | $0.00 | $591.47 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 28 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $164.86 | $0.00 | $0.00 | $0.00 | $164.86 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 29 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $580.47 | $0.00 | $0.00 | $0.00 | $580.47 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 30 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $224.78 | $0.00 | $0.00 | $0.00 | $224.78 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date:** 11/23/2015 |
| **Claims Bar Date:** | 03/01/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 31 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR 1101 E FIRST STREET PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $135.07 | $0.00 | $0.00 | $0.00 | $135.07 |

**Claim Notes:** Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 32 | VISION FINANCIAL GROUP INC 615 IRON CITY DRIVE PITTSBURGH PA 15205 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $74,230.36 | $0.00 | $0.00 | $0.00 | $74,230.36 |
| 33 | CARL BRETZMAN 1651 Daybreak Drive Libertyville IL 60048 | Wages | Allowed | 5300-000 | $2,307.00 | $1,438.42 | $0.00 | $868.58 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. Expunged by Court Order (Docket No. 1466).

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 34 | WINSTON & STRAWN LLP | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $513,670.16 | $0.00 | $0.00 | $0.00 | $513,670.16 |
| 35 | CT LIEN SOLUTIONS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,024.50 | $0.00 | $0.00 | $0.00 | $1,024.50 |
| 36 | FORT BEND COUNTY ATTN JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim # 298.; Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket #1569. Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 37 | HARRIS COUNTY ET AL ATTN JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #299; Further amended by Claim #1422.; Expunged by Court Order (Docket No. 1466); Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 38 | GALVESTON COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #297; Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket #1570

| Case No.: | 09-27094-JPC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| | | | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 40 | MONTGOMERY COUNTY<br><br>ATTN JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket #1573. Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 45 | WHARTON COUNTY<br><br>ATTN JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465); Claim Withdrawn per Docket #1566. Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 47 | JASPER COUNTY<br><br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #305; Expunged by Court Order (Docket No. 1506); Claim Withdrawn per Docket #1572 Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 49 | KATY ISD<br><br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #306; Expunged by Court Order (Docket No. 1466) Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class". See Docket 1706

CLAIM/ANALYSIS REPORT

Page No: 44

| Case No. | 09-27094-JPC |
|---|---|
| Case Name: | IFC CREDIT CORPORATION |
| Claims Bar Date: | 03/01/2010 |

Trustee Name: David Leibowitz
Date: 11/23/2015

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 53 | WHARTON COUNTY<br><br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim Withdrawn per Docket #1566.  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706

| 54 | CONSOLIDATED TAX COLL OF WASHINGTON CNTY LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #304; Expunged by Court Order (Docket No. 1506); Claim Withdrawn per Docket #1568
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket No. 1706

| 55 | ANGELINA COUNTY<br><br>Linebarger Goggan Blair & Sampson LLP Attn John P. Dillman PO Box 3064 Houston TX 77253-3064 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged Per Court Order (Docket No. 1518); Claim Withdrawn per Docket #1565

| 56 | CYPRESS - FAIRBANKS ISD<br><br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #301; Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket #1567
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706

| Case No. | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz | |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 57 | LIBERTY COUNTY<br><br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #302; Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket #1564
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 58 | AFFILIATED INVESTMENT GROUP INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $155,307.05 | $0.00 | $0.00 | $0.00 | $155,307.05 |
| 59 | DOUG BELDEN-HILLSBOROUGH CNTY TAX COLL PO BOX 172920 601 E KENNEDY BLVD 14TH FL TAMPA FL 33672 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1632). Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 60 | DOUG BELDEN-HILLSBOROUGH CNTY TAX COLL PO BOX 172920 601 E KENNEDY BLVD 14TH FL TAMPA FL 33672 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1506). Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 61 | DOUG BELDEN-HILLSBOROUGH CNTY TAX COLL PO BOX 172920 601 E KENNEDY BLVD 14TH FL TAMPA FL 33672 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1506) Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 62 | DOUG BELDEN-HILLSBOROUGH CNTY TAX COLL PO BOX 172920 601 E KENNEDY BLVD 14TH FL TAMPA FL 33672 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1506) Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 63 | DOUG BELDEN-HILLSBOROUGH CNTY TAX COLL PO BOX 172920 601 E KENNEDY BLVD 14TH FL TAMPA FL 33672 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Expunged by Court Order (Docket No. 1506) Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 64 | TD EQUIPMENT FINANCE INC AS SUCCESSOR IN | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $576,329.96 | $0.00 | $0.00 | $0.00 | $576,329.96 |
| 65 | HOSHIZAKI AMERICA INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,780.88 | $0.00 | $0.00 | $0.00 | $23,780.88 |
| 66 | STATE OF ALABAMA DEPARTMENT OF REVENUE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $50.00 | $0.00 | $0.00 | $0.00 | $50.00 |
| 67 | IDAHO STATE TAX COMMISSION BANKRUPTCY UNIT PO BOX 36 BOISE ID 83722 | Claims of Governmental Units | Allowed | 5800-000 | $6,302.50 | $0.00 | $0.00 | $0.00 | $6,302.50 |
| 67a | IDAHO STATE TAX COMMISSION BANKRUPTCY UNIT PO BOX 36 BOISE ID 83722 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $903.36 | $0.00 | $0.00 | $0.00 | $903.36 |
| 68 | NEW YORK DEPT OF TAX AND FINANCE P O BOX 15172 ALBANY NY 12212 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Expunged Per Court Order (Docket No. 1518) | | | | | | | | |
| 68a | NEW YORK DEPT OF TAX AND FINANCE P O BOX 15172 ALBANY NY 12212 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Expunged Per Court Order (Docket No. 1518) | | | | | | | | |
| 69 | TAYLOR FREEZERS OF CALIFORNIA | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $447,189.00 | $0.00 | $0.00 | $0.00 | $447,189.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Case No.** | 09-27094-JPC | | | | | | | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | | | | | | | **Date:** | 11/23/2015 |
| **Claims Bar Date:** | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 70 | MARION GENTILE<br>7657 Golf Drive<br>Palos Heights IL 60463 | Wages | Allowed | 5300-000 | $5,408.33 | $3,589.80 | $0.00 | $1,818.53 | $0.00 |

**Claim Notes:**  Expunged by Court Order (Docket No. 70) Per Court order Dkt. #1539

Marion Gentile Check #3
Retro Amount $5,408.33
Taxes
Description   Current
FITW  $1,142.55
IL    $262.24
MED  $78.42
SS    $335.32
Totals  $1,818.53
Check Total   $3,589.80

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 71 | NEW YORK DEPT OF TAX AND FINANCE<br><br>PO BOX 15172<br>ALBANY NY 12212 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged Per Court Order (Docket No. 1518)

| 71a | NEW YORK DEPT OF TAX AND FINANCE<br><br>PO BOX 15172<br>ALBANY NY 12212 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged Per Court Order (Docket No. 1518)

| 72 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $16,323.39 | $0.00 | $0.00 | $0.00 | $16,323.39 |
| 73 | CAROL J DUMAS | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Stipulation Entered (Docket No. 1464); Expunged by Court Order (Docket No. 1466)

| 74 | AMERICAN HOTEL FURNISHINGS CO | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged by Court Order (Docket No. 1466)

| 75 | WEST SUBURBAN BANK | Pers. Prop. & Intangibles- -Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Amended by claim #1675; Expunged by Court Order (Docket No. 1674)

| 76 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,862.02 | $0.00 | $0.00 | $0.00 | $4,862.02 |
| 77 | FEDEX CUSTOMER INFORMATION SERVICE AS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,534.22 | $0.00 | $0.00 | $0.00 | $6,534.22 |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 78 | JEFFERSON W PETERS 2625 COEUR D' ALENE DR WEST LINN OR 97068 | Wages | Allowed | 5300-000 | $4,153.84 | $4,153.84 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1463.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.  Amount Reduced by Court Order (Docket No. 1416); Claim Paid | | | | | | | | |
| 78a | JEFFERSON W PETERS 2625 COEUR D' ALENE DR WEST LINN OR 97068 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount Reduced by Court Order and allowed at $4,153.84, remainder expunged (Docket No. 1416); Claim Paid | | | | | | | | |
| 79 | DOROTHY M WINANS 928 SOUTH HUMPHREY AVE UNIT 2N OAK PARK IL 60304 | Wages | Allowed | 5300-000 | $4,430.83 | $4,430.83 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1463.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.   Also see Docket No. 1464 - Amends Claim #367; Stipulation Entered (Docket No. 1464); Reduced per Court Order (Docket No. 1465); Claim paid | | | | | | | | |
| 80 | ARCTIC GLACIER INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,493.00 | $0.00 | $0.00 | $0.00 | $11,493.00 |
| 81 | BORST & COLLINS LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $78,170.28 | $0.00 | $0.00 | $0.00 | $78,170.28 |
| 82 | INLAND COMPUTER SERVICES, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,640.64 | $0.00 | $0.00 | $0.00 | $1,640.64 |
| 83 | WISCONSIN DEPARTMENT OF REVENUE  SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON WI 53708 | Claims of Governmental Units | Allowed | 5800-000 | $1,039.55 | $0.00 | $0.00 | $0.00 | $1,039.55 |
| 83a | WISCONSIN DEPARTMENT OF REVENUE  SPECIAL PROCEDURES UNIT PO BOX 8901 MADISON WI 53708 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $99.71 | $0.00 | $0.00 | $0.00 | $99.71 |
| 84 | LLOYD'S REFRIGERATION INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $121,280.52 | $0.00 | $0.00 | $0.00 | $121,280.52 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 85 | CITY AND COUNTY OF DENVER / TREASURY<br><br>ATTN: KAREN KATROS BANKRUPTYC ANALYST MCNICHOLS CIVIC CENTER BUILDING 144 W COLFAX AVENUE ROOM 384 DENVER CO 80202 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674).  Secured $0.00 | | | | | | | | |
| 85a | CITY AND COUNTY OF DENVER / TREASURY ATTN: KAREN KATROS BANKRUPTYC ANALYST MCNICHOLS CIVIC CENTER BUILDING 144 W COLFAX AVENUE ROOM 384 DENVER CO 80202 | Claims of Governmental Units | Allowed | 5800-000 | $15,133.55 | $0.00 | $0.00 | $0.00 | $15,133.55 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674)  The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 86 | STRUCTURED EQUITY LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $282,838.90 | $0.00 | $0.00 | $0.00 | $282,838.90 |
| 87 | KRUEGER INTERNATIONAL INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $84,959.07 | $0.00 | $0.00 | $0.00 | $84,959.07 |
| 88 | THOMAS GBUR 21 W. 59TH STREET, APT. 209 WESTMONT IL 60559 | Wages | Amended | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim amended by Claim No. 359.  Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 89 | CITY OF MEBANE | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632) | | | | | | | | |
| 90 | GUARANTEED SUBPOENA SERVICES, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,828.21 | $0.00 | $0.00 | $0.00 | $2,828.21 |
| 91 | TREGONING & ASSOCIATES, INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,419.43 | $0.00 | $0.00 | $0.00 | $7,419.43 |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 92 | ACE TAXI SERVICE<br><br>1798 EAST 55TH CLEVELAND OH 44103 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1619; Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 92a | ACE TAXI SERVICE<br><br>1798 EAST 55TH CLEVELAND OH 44103 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1619; Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 92b | ACE TAXI SERVICE<br><br>1798 EAST 55TH CLEVELAND OH 44103 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1619; Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 93 | CAMBRIDGE CLASSIC FORD, LTD. | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 94 | CAMBRIDGE CLASSIC FORD, LTD. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,789.00 | $0.00 | $0.00 | $0.00 | $2,789.00 |
| 95 | OTTAWA COUNTY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 96 | 34TH STREET PARTNERSHIP INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $25,792.90 | $0.00 | $0.00 | $0.00 | $25,792.90 |
| 97 | INTERNATIONAL GEMOLOGICAL INSTITUTE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,315.13 | $0.00 | $0.00 | $0.00 | $2,315.13 |
| 98 | PASQUOTANK COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 99 | RALPH E. PAGE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 | $1,000.00 |
| 100 | PAR-KUT INTERNATIONAL, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,445.30 | $0.00 | $0.00 | $0.00 | $9,445.30 |
| 101 | SCHOETTLER TIRE, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,454.00 | $0.00 | $0.00 | $0.00 | $2,454.00 |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 102 | ANDERSON & ASSOCIATES | Unsecured Claims Allowed | Allowed | 5200-000 | $3,338.35 | $0.00 | $0.00 | $0.00 | $3,338.35 |
| 103 | CARL BRETZMAN<br><br>28787 SW Crestwood Drive<br>Wilsonville OR 97070 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 104 | TRUE FITNESS TECHNOLOGY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,448.00 | $0.00 | $0.00 | $0.00 | $14,448.00 |
| 105 | ACTIVE WAVE, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,442.17 | $0.00 | $0.00 | $0.00 | $4,442.17 |
| 106 | FARMINGTON TOWN<br><br>TAX COLLECTOR<br>1 MONTEITH DR.<br>FARMINGTON CT 06032 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1494.; Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 107 | PROSCIENCE ANALYTICAL SERVICES | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $16,987.00 | $0.00 | $0.00 | $0.00 | $16,987.00 |
| 108 | SHERIDAN COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $226.47 | $0.00 | $0.00 | $0.00 | $226.47 |
| 109 | AMERICAN MEGACOM | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,607.02 | $0.00 | $0.00 | $0.00 | $1,607.02 |
| 110 | EDMO DISTRIBUTORS<br><br>12830 E MIRABEAU PKWY<br>SPOKANE VLY WA 99216 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $32,923.95 | $0.00 | $0.00 | $0.00 | $32,923.95 |
| 111 | PACIFIC AIR COMPRESSORS (PACIFIC SALES | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $54,025.32 | $0.00 | $0.00 | $0.00 | $54,025.32 |
| 112 | AKW MANAGEMENT SERVICES, INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,681.00 | $0.00 | $0.00 | $0.00 | $23,681.00 |
| 113 | ALPINEFRESH USA | Unsecured Claims Allowed | Allowed | 5200-000 | $37.29 | $0.00 | $0.00 | $0.00 | $37.29 |
| 114 | THE SMOOTHIE LIFE, LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $511.50 | $0.00 | $0.00 | $0.00 | $511.50 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |

Claims Bar Date:   03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 115 | COUNTY OF SANTA CLARA | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 116 | BARCODE TRADING POST<br><br>1400 10TH ST<br>PLANO TX 75074 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Duplicate claim see 116a | | | | | | | | |
| 116a | BARCODE TRADING POST<br><br>1400 10TH ST<br>PLANO TX 75074 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,939.00 | $0.00 | $0.00 | $0.00 | $3,939.00 |
| 117 | WALDROP AND ASSOCIATES, P.C. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| 118 | MCKINLEY COUNTY TREASURER<br><br>COUNTY COURTHOUSE<br>201 WEST HILL<br>GALLUP NM 87301 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 118a | MCKINLEY COUNTY TREASURER<br><br>COUNTY COURTHOUSE<br>201 WEST HILL<br>GALLUP NM 87301 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 119 | TROY DILKA | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $842.65 | $0.00 | $0.00 | $0.00 | $842.65 |
| 120 | TEVES CONSTRUCTION, INC.<br><br>3524 ADAMS AVE<br>SAN DIEGO CA 92116 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674)<br>Disallowed per Docket No. 1706 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 120a | TEVES CONSTRUCTION, INC. <br><br> 3524 ADAMS AVE <br> SAN DIEGO CA 92116 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) <br> Disallowed per Docket No. 1706 | | | | | | | | |
| 121 | MCKINLEY COUNTY TREASURER <br><br> COUNTY COURTHOUSE <br> 201 WEST HILL <br> GALLUP NM 87301 | Claims of Government al Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1711 | | | | | | | | |
| 121a | MCKINLEY COUNTY TREASURER <br><br> COUNTY COURTHOUSE <br> 201 WEST HILL <br> GALLUP NM 87301 | Claims of Government al Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 122 | GTMS FITNESS CORPORATION | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,677.05 | $0.00 | $0.00 | $0.00 | $1,677.05 |
| 123 | PLANET AID INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | JOHN BOTTIGHEIMER <br> 6501 Lazy Oak Lane <br> Plano TX 75024-6118 | Wages | Allowed | 5300-000 | $10,950.00 | $7,374.82 | $0.00 | $3,575.18 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 124a | JOHN BOTTIGHEIMER <br><br> 6501 LAZY OAK LANE <br> PLANO TX 75024 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,692.31 | $0.00 | $0.00 | $0.00 | $12,692.31 |
| **Claim Notes:** | Claim partially paid in the amount of $10,950 | | | | | | | | |
| 125 | TERATECH CORPORATION DBA | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $78,350.00 | $0.00 | $0.00 | $0.00 | $78,350.00 |
| 126 | CREATIVE EQUIPMENT FUNDING LLC | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 127 | BALDWIN COUNTY SALES & USE TAX DEPT | Claims of Government al Units | Allowed | 5800-000 | $867.68 | $0.00 | $0.00 | $0.00 | $867.68 |
| 128 | LIFE FITNESS A DIVISION OF BRUNSWICK | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $28,241.17 | $0.00 | $0.00 | $0.00 | $28,241.17 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 129 | ESTATE OF CENTRAL ILLINOIS ENERGY LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $180,888.65 | $0.00 | $0.00 | $0.00 | $180,888.65 |
| 130 | EQUITY INTERNATIONAL INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $130,177.89 | $0.00 | $0.00 | $0.00 | $130,177.89 |
| 131 | OKALOOSA COUNTY TAX COLLECTOR<br><br>ATTN J GORDON<br>73 EGLIN PKWY NE SUITE 111<br>FORT WALTON BEACH FL 32548 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1590.; Expunged by Court Order (Docket No. 1466).  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706

| 132 | BRIAN F CASCARANO<br>2126 Spruce Drive<br>Glenview IL 60025 | Wages | Allowed | 5300-000 | $2,423.16 | $1,510.83 | $0.00 | $912.33 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| 133 | HOOPER ENGLUND & WEIL LLP | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,743.06 | $0.00 | $0.00 | $0.00 | $2,743.06 |
| 134 | CENTRAL ILLINOIS ENERGY COOPERATIVE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,026.05 | $0.00 | $0.00 | $0.00 | $2,026.05 |
| 135 | FRANK H LOVEJOY<br>2828 W 92ND ST<br>EVERGREEN PARK IL 60805 | Wages | Allowed | 5300-000 | $5,681.79 | $5,681.79 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1463.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| 135a | FRANK H LOVEJOY<br><br>2828 W 92ND ST<br>EVERGREEN PARK IL 60805 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amount Reduced by Court Order and allowed at $5,681.79, remainder expunged (Docket No. 1454); Claim Paid

| 136 | LYON FINANCIAL SERVICES INC DBA | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by claim #532; Expunged by Court Order (Docket No. 1466)

| 137 | CYNTHIA REDMOND<br>6934 SE 48TH AVE<br>PORTLAND OR 97206 | Wages | Allowed | 5300-000 | $2,209.14 | $2,209.14 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1463.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.  Also see Docket No. 1429

| Case No. | 09-27094-JPC | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | Date: | 11/23/2015 |

**Claims Bar Date:**    03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 137a | CYNTHIA REDMOND<br><br>6934 SE 48TH AVE<br>PORTLAND OR 97206 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amount Reduced by Court Order and allowed at $2,209.14, remainder expunged (Docket No. 1429); Claim Paid

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 138 | TRAVELERS CASUALTY AND SURETY COMPANY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $93,147.99 | $0.00 | $0.00 | $0.00 | $93,147.99 |
| 140 | PARKWAY BANK AND TRUST COMPANY<br><br>Attn: Sonia S Kindra<br>Scott & Kraus LLC<br>150 S. Wacker Dr<br>Suite 2900<br>Chicago IL 60606 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $946.68 | $946.68 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Secured portion of claim paid, balance is unsecured

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 140a | PARKWAY BANK AND TRUST COMPANY<br>Attn: Sonia S Kindra<br>Scott & Kraus LLC<br>150 S. Wacker Dr<br>Suite 2900<br>Chicago IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $128,444.64 | $0.00 | $0.00 | $0.00 | $128,444.64 |

**Claim Notes:**    Secured portion of claim paid, balance is unsecured.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 141 | LOREL YUNGERMAN<br>1721 N 76TH CT<br>ELMWOOD PARK IL 60707 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Expunged by docket number 1674. amended by Claim No. 375

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 142 | GILLISPIE, KEVIN<br><br>2661 MAIN STREET<br>HURRICANE WV 25526 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 142a | GILLISPIE, KEVIN<br><br>2661 MAIN STREET<br>HURRICANE WV 25526 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 143 | PINELLAS COUNTY TAX COLLECTOR<br><br>ATTN ROBIN FERGUSON, CFCA, TAX MANAGER<br>PO BOX 10834<br>CLEARWATER FL 33757 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 143a | PINELLAS COUNTY TAX COLLECTOR<br><br>ATTN ROBIN FERGUSON, CFCA, TAX MANAGER<br>PO BOX 10834<br>CLEARWATER FL 33757 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 144 | COUNTY OF SANTA CLARA | Claims of Governmental Units | Allowed | 5800-000 | $13,460.83 | $0.00 | $0.00 | $0.00 | $13,460.83 |
| 145 | CREATIVE EQUIPMENT FUNDING, LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $39,303.50 | $0.00 | $0.00 | $0.00 | $39,303.50 |
| 146 | JAMES W KILEY | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Admin dupe, claim expunged. | | | | | | | | |
| 147 | JAMES F WHITE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 148 | CHRISTOPHER GREATER AREA RURAL HEALTH PLANNING CORPORATION<br>LEWIS RICE & FINGERSH LC<br>500 N BROADWAY<br>SUITE 2000<br>ST LOUIS MO 63102 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 149 | CHRISTOPHER GREATER AREA RURAL HEALTH PLANNING CORPORATION<br>LEWIS RICE & FINGERSH LC<br>500 N BROADWAY<br>SUITE 2000<br>ST LOUIS MO 63102 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 150 | JEFFERSON BUSINESS INTERIORS | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged per Court Order (Docket No. 1465)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 151 | PITNEY BOWES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,842.32 | $0.00 | $0.00 | $0.00 | $6,842.32 |
| 152 | NORTH FLORIDA PAIN SPECIALISTS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,027.44 | $0.00 | $0.00 | $0.00 | $1,027.44 |
| 153 | CAROL J. DUMAS 1720 LYONS ST, EVANSTON IL 60201 | Wages | Allowed | 5300-000 | $2,380.07 | $2,380.07 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Trustee is authorized to pay claim pursuant to Docket No. 1463.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 154 | JAMES F WHITE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 155 | JAMES W KILEY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 156 | PATRICK WITOWSKI 6807 N MILWAUKEE AVE #403 NILES IL 60714 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged by Court Order (Docket No. 1426)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 156a | PATRICK WITOWSKI 6807 N MILWAUKEE AVE #403 NILES IL 60714 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged by Court Order (Docket No. 1426)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 157 | HOBOKEN HOTEL LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $930.00 | $0.00 | $0.00 | $0.00 | $930.00 |
| 158 | BRYAN CARLSTROM, AN INDIVIDUAL PO BOX 661 BURBANK CA 91503 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,154.60 | $0.00 | $0.00 | $0.00 | $12,154.60 |

**Claim Notes:**   Reclassified as General Unsecured

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 159 | PALADIN LAW OFFICES | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,479.48 | $0.00 | $0.00 | $0.00 | $1,479.48 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 160 | DAVID STONE 40W677 BRIDLE CREEK DR., ST CHARLES IL 60175 | Wages | Allowed | 5300-000 | $9,512.41 | $9,512.41 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1463. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| 160a | DAVID STONE 4N449 MARK TWAIN STREET ST. CHARLES IL 60175 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amount Reduced by Court Order remainder expunged (Docket No. 1428); Claim Paid

| 161 | US BANCORP BUSINESS EQUIPMENT FINANCE | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465); Expunged by Court Order (Docket No. 1466)

| 162 | PINELLAS COUNTY TAX COLLECTOR ATTN ROBIN FERGUSON CFCA TAX MANAGER PO BOX 10834 CLEARWATER FL 33757 | Claims of Governmental Units | Allowed | 5800-000 | $907.75 | $0.00 | $0.00 | $0.00 | $907.75 |

**Claim Notes:** The claims is hereby reclassified. See Docket No. 1712

| 162a | PINELLAS COUNTY TAX COLLECTOR ATTN ROBIN FERGUSON CFCA TAX MANAGER PO BOX 10834 CLEARWATER FL 33757 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,286.98 | $0.00 | $0.00 | $0.00 | $8,286.98 |
| 163 | JEFFERSON BUSINESS INTERIORS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $24,790.50 | $0.00 | $0.00 | $0.00 | $24,790.50 |
| 164 | JESUS PAZ BENITEZ, INDIVIDUAL DBA JESS A | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $47,841.00 | $0.00 | $0.00 | $0.00 | $47,841.00 |
| 165 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | Claims of Governmental Units | Allowed | 5800-000 | $148.85 | $0.00 | $0.00 | $0.00 | $148.85 |
| 166 | ALACHUA COUNTY TAX COLLECTOR 12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465).
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

CLAIM ANALYSIS REPORT                                                                          Page No: 59

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 167 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged per Court Order (Docket No. 1465)
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 168 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged per Court Order (Docket No. 1465)
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 169 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged per Court Order (Docket No. 1465)
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 170 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged per Court Order (Docket No. 1465)
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 171 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged per Court Order (Docket No. 1465) reclassified as priority
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 172 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged per Court Order (Docket No. 1465)
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 173 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged per Court Order (Docket No. 1465) reclassified as priority.
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 174 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged per Court Order (Docket No. 1465)
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 175 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged per Court Order (Docket No. 1465)reclassified as priority.
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 176 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged per Court Order (Docket No. 1465) reclassified as priority.
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 177 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged per Court Order (Docket No. 1465)
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 178 | 39024 SUBS, INC. | Unsecured Claims Allowed | Allowed | 5200-000 | $1,005.23 | $0.00 | $0.00 | $0.00 | $1,005.23 |
| 179 | FULL COMPASS SYSTEMS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,898.00 | $0.00 | $0.00 | $0.00 | $14,898.00 |
| 180 | RGD & ASSOCIATES, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,103.60 | $0.00 | $0.00 | $0.00 | $10,103.60 |
| 181 | PARADISE ENTERPRISE LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,340.60 | $0.00 | $0.00 | $0.00 | $5,340.60 |

**CLAIM ANALYSIS REPORT**

Page No: 61

| Case No. | 09-27094-JPC |
| Case Name: | IFC CREDIT CORPORATION |

Trustee Name: David Leibowitz
Date: 11/23/2015

Claims Bar Date: 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 182 | DELTA EQUIPMENT CO., INC. <br><br> 407-A GUIDICI STREET <br> PO BOX 22566 <br> JACKSON MS 39204 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,000.00 | $0.00 | $0.00 | $0.00 | $5,000.00 |
| **Claim Notes:** | Reclassified as General Unsecured | | | | | | | | |
| 182a | DELTA EQUIPMENT CO., INC. <br><br> 407-A GUIDICI STREET <br> PO BOX 22566 <br> JACKSON MS 39204 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $255.40 | $0.00 | $0.00 | $0.00 | $255.40 |
| 183 | SPIRAL BINDING COMPANY, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $148,604.00 | $0.00 | $0.00 | $0.00 | $148,604.00 |
| 184 | MAR-LIN ENTERPRISES LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,345.00 | $0.00 | $0.00 | $0.00 | $4,345.00 |
| 185 | CITY OF WAUKESHA | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 186 | AMERICAN MEDICAL SERVICES LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,139.61 | $0.00 | $0.00 | $0.00 | $10,139.61 |
| 187 | SOUTH BAY DOG & CAT HOSPITAL I | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 188 | FLAHERTY-LEROY INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,037.32 | $0.00 | $0.00 | $0.00 | $8,037.32 |
| 190 | TAYLOR <br><br> 166 UNIVERSAL DR <br> NORTH HAVEN CT 06473 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $16,250.00 | $0.00 | $0.00 | $0.00 | $16,250.00 |
| 192 | OUTDOOR PROMOTIONS, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,446.00 | $0.00 | $0.00 | $0.00 | $3,446.00 |
| 193 | CRITTENDEN COUNTY <br><br> TAX COLLECTOR <br> 100 COURT SQUARE <br> MARION AR 72364 | Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1632); Amount reclassified per Court Order (Docket #1674)

| Case No. | 09-27094-JPC | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 193a | CRITTENDEN COUNTY TAX COLLECTOR 100 COURT SQUARE MARION AR 72364 | Claims of Governmental Units | Allowed | 5800-000 | $9,233.91 | $0.00 | $0.00 | $0.00 | $9,233.91 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 194 | LASALLE PROCESS SERVERS L.P. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,230.00 | $0.00 | $0.00 | $0.00 | $1,230.00 |
| 195 | METROWEST WORSHIP CENTER, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,461.36 | $0.00 | $0.00 | $0.00 | $3,461.36 |
| 196 | CALINVEST CAPITAL, LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 197 | WEST SUBURBAN BANK | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by claim #1675; Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 198 | SUMANTRAI PATEL AND RITESHKUMA | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 199 | FIRSTMERIT BANK NA | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by claim #1081; Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 200 | BERNSTEIN & BERNSTEIN, P.A. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,332.50 | $0.00 | $0.00 | $0.00 | $1,332.50 |
| 201 | STEVE MELNYK 7231 W. Fullerton, Apt 2E Elmwood Park IL 60707-2703 | Wages | Allowed | 5300-000 | $972.50 | $606.34 | $0.00 | $366.16 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 202 | STARGIOTTI & BEATLEY, P.C. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,022.98 | $0.00 | $0.00 | $0.00 | $8,022.98 |

**CLAIM ANALYSIS REPORT**

| Case No. | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |

| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |

Claims Bar Date:   03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 203 | NICK MOON, AN INDIVIDUAL<br><br>P.O.BOX 174<br>WEST LINN OR 97068 | Claims of Government al Units | Allowed | 5800-000 | $14,082.30 | $0.00 | $0.00 | $0.00 | $14,082.30 |
| 204 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $106.16 | $0.00 | $0.00 | $0.00 | $106.16 |
| 205 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $49.58 | $0.00 | $0.00 | $0.00 | $49.58 |
| 206 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $2,339.06 | $0.00 | $0.00 | $0.00 | $2,339.06 |
| 207 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $367.17 | $0.00 | $0.00 | $0.00 | $367.17 |
| 208 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $211.26 | $0.00 | $0.00 | $0.00 | $211.26 |
| 209 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $72.62 | $0.00 | $0.00 | $0.00 | $72.62 |
| 210 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $78.11 | $0.00 | $0.00 | $0.00 | $78.11 |
| 211 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $525.97 | $0.00 | $0.00 | $0.00 | $525.97 |
| 212 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $84.63 | $0.00 | $0.00 | $0.00 | $84.63 |
| 213 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $339.59 | $0.00 | $0.00 | $0.00 | $339.59 |
| 214 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $770.41 | $0.00 | $0.00 | $0.00 | $770.41 |
| 215 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $100.10 | $0.00 | $0.00 | $0.00 | $100.10 |
| 216 | PASCO COUNTY | Claims of Government al Units | Allowed | 5800-000 | $1,105.52 | $0.00 | $0.00 | $0.00 | $1,105.52 |
| 217 | PRIME CARE MEDICAL SUPPLIES, I | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Expunged by Court Order (Docket No. 1466)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 218 | TEXAS OIL X CHANGE INC | Unsecured Claims Allowed | Allowed | 5200-000 | $2,405.96 | $0.00 | $0.00 | $0.00 | $2,405.96 |
| 219 | LEASEINSEPCTION.C OM | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,330.00 | $0.00 | $0.00 | $0.00 | $1,330.00 |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 220 | NTM INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $24,119.00 | $0.00 | $0.00 | $0.00 | $24,119.00 |
| 221 | DALLAS COUNTY<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #269; Further Amended by Claim #1425.; Expunged by Court Order (Docket No. 1466); Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 222 | SANDWICH ARTISTS' INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $379.40 | $0.00 | $0.00 | $0.00 | $379.40 |
| 223 | COTTAGE PHARMACY INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,891.28 | $0.00 | $0.00 | $0.00 | $6,891.28 |
| 224 | CHRISTOPHER GREATER AREA RURAL HEALTH<br><br>PLANNING CORPORATION ATTN DAVID HELMS ESQ, LEWIS RICE & FINDERSH, LLC, 500 N BROADWAY, STE 2000 ST LOUIS MO 63103 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 225 | KEN BURTON, JR., CFC<br><br>TAX COLLECTOR, MANATEE COUNTY PO BOX 25300 BRADENTON FL 34206 | Claims of Governmental Units | Allowed | 5800-000 | $25.25 | $0.00 | $0.00 | $0.00 | $25.25 |

**Claim Notes:** Manatee County Florida

Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| Case No.: | 09-27094-JPC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Trustee Name: | David Leibowitz |
| | | | | | | | | Date: | 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 226 | KEN BURTON, JR., CFC<br><br>TAX COLLECTOR, MANATEE COUNTY PO BOX 25300 BRADENTON FL 34206 | Claims of Governmental Units | Allowed | 5800-000 | $282.22 | $0.00 | $0.00 | $0.00 | $282.22 |

**Claim Notes:** Manatee County Florida
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 227 | KEN BURTON, JR., CFC<br><br>TAX COLLECTOR, MANATEE COUNTY PO BOX 25300 BRADENTON FL 34206 | Claims of Governmental Units | Allowed | 5800-000 | $1,363.34 | $0.00 | $0.00 | $0.00 | $1,363.34 |

**Claim Notes:** Manatee County Florida
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 228 | KEN BURTON, JR., CFC<br><br>TAX COLLECTOR, MANATEE COUNTY PO BOX 25300 BRADENTON FL 34206 | Claims of Governmental Units | Allowed | 5800-000 | $35.44 | $0.00 | $0.00 | $0.00 | $35.44 |

**Claim Notes:** Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 229 | KEN BURTON, JR., CFC<br><br>TAX COLLECTOR, MANATEE COUNTY PO BOX 25300 BRADENTON FL 34206 | Claims of Governmental Units | Allowed | 5800-000 | $1,501.03 | $0.00 | $0.00 | $0.00 | $1,501.03 |

**Claim Notes:** Manatee County Florida
Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 230 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Governmental Units | Allowed | 5800-000 | $463.95 | $0.00 | $0.00 | $0.00 | $463.95 |

**Claim Notes:** Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| 231 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Governmental Units | Allowed | 5800-000 | $533.18 | $0.00 | $0.00 | $0.00 | $533.18 |

**Claim Notes:** Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

CLAIM/ANALYSIS REPORT

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |

Claims Bar Date:     03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 232 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Governmental Units | Allowed | 5800-000 | $23.31 | $0.00 | $0.00 | $0.00 | $23.31 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706 | | | | | | | | |
| 233 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Governmental Units | Allowed | 5800-000 | $3,158.06 | $0.00 | $0.00 | $0.00 | $3,158.06 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706 | | | | | | | | |
| 234 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Allowed | 5800-000 | $471.13 | $0.00 | $0.00 | $0.00 | $471.13 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706 | | | | | | | | |
| 235 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Allowed | 5800-000 | $416.33 | $0.00 | $0.00 | $0.00 | $416.33 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706 | | | | | | | | |
| 236 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Allowed | 5800-000 | $73.19 | $0.00 | $0.00 | $0.00 | $73.19 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706 | | | | | | | | |
| 237 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Allowed | 5800-000 | $808.56 | $0.00 | $0.00 | $0.00 | $808.56 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706 | | | | | | | | |
| 238 | ALACHUA COUNTY TAX COLLECTOR<br><br>12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Government al Units | Allowed | 5800-000 | $131.28 | $0.00 | $0.00 | $0.00 | $131.28 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 239 | ALACHUA COUNTY TAX COLLECTOR 12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Governmental Units | Allowed | 5800-000 | $136.77 | $0.00 | $0.00 | $0.00 | $136.77 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706 | | | | | | | | |
| 240 | ALACHUA COUNTY TAX COLLECTOR 12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Governmental Units | Allowed | 5800-000 | $457.89 | $0.00 | $0.00 | $0.00 | $457.89 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706 | | | | | | | | |
| 241 | ALACHUA COUNTY TAX COLLECTOR 12 SE 1ST STREET GAINESVILLE FL 32601 | Claims of Governmental Units | Allowed | 5800-000 | $839.83 | $0.00 | $0.00 | $0.00 | $839.83 |
| **Claim Notes:** | Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706 | | | | | | | | |
| 242 | JAN ROGERS 1815 Krowka Drive Des Plaines IL 60018-2676 | Wages | Allowed | 5300-000 | $1,012.50 | $1,012.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 243 | DAVE FARBER 6475 SW 90th Ave., Portland OR 97223-7218 | Wages | Allowed | 5300-000 | $7,738.00 | $4,824.64 | $0.00 | $2,913.36 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 244 | WASHINGTON COUNTY TAX COLLECTOR P.O. BOX 1038 CHIPLEY FL 32428 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 244a | WASHINGTON COUNTY TAX COLLECTOR P.O. BOX 1038 CHIPLEY FL 32428 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 245 | LANE & MCCLAIN DISTRIBUTORS, I<br><br>2062 IRVING BLVD DALLAS TX 75207 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | no security supports this claim - allowed as unsecured claim. | | | | | | | | |
| 245a | LANE & MCCLAIN DISTRIBUTORS, I<br><br>2062 IRVING BLVD DALLAS TX 75207 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,685.48 | $0.00 | $0.00 | $0.00 | $6,685.48 |
| **Claim Notes:** | reclassified as GUC - not entitled to priority | | | | | | | | |
| 245b | LANE & MCCLAIN DISTRIBUTORS, I<br><br>2062 IRVING BLVD DALLAS TX 75207 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| **Claim Notes:** | Unsecured portion of secured claim | | | | | | | | |
| 246 | QUICKBITES, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,748.84 | $0.00 | $0.00 | $0.00 | $1,748.84 |
| 247 | SP US V5 COLONNADE, LP | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $97,666.37 | $0.00 | $0.00 | $0.00 | $97,666.37 |
| 248 | SUMANTRAI PATEL & RITESCHKUMA | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,671.90 | $0.00 | $0.00 | $0.00 | $5,671.90 |
| 249 | JINU MAMMEN<br>690 Dursey Lane<br>Des Plaines IL<br>60016-8730 | Wages | Allowed | 5300-000 | $4,361.54 | $2,719.42 | $0.00 | $1,642.12 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 250 | RENEE SLECHTA<br>7913 N. Odell<br>Niles IL 60714-2932 | Wages | Allowed | 5300-000 | $2,980.06 | $1,858.08 | $0.00 | $1,121.98 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 251 | TRI-STATE PUMP, INC ON BEHALF ITSELF AND | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 253 | JOANNE ENVALL<br>1757 Sherwood Road<br>Des Plaines IL<br>60016-3542 | Wages | Allowed | 5300-000 | $2,812.02 | $1,753.30 | $0.00 | $1,058.72 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 254 | ROCKWALL CAD<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $1,185.84 | $0.00 | $0.00 | $0.00 | $1,185.84 |

**Claim Notes:** Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 255 | COPPELL ISD<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $2,118.89 | $0.00 | $0.00 | $0.00 | $2,118.89 |

**Claim Notes:** Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| 256 | CITY OF COPPELL<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $547.42 | $0.00 | $0.00 | $0.00 | $547.42 |

**Claim Notes:** Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| 257 | CAMP CAD<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1291; Further Amended by Claim #1431.; Expunged by Court Order (Docket No. 1506). Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 258 | WISE CAD<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1292; Further Amended by Claim #1434.; Expunged by Court Order (Docket No. 1466).  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706

| 259 | HOOD CAD<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $143.26 | $0.00 | $0.00 | $0.00 | $143.26 |

**Claim Notes:** Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706

| 260 | CITY OF RICHARDSON<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $1,027.12 | $0.00 | $0.00 | $0.00 | $1,027.12 |

**Claim Notes:** Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket No. 1706

| 261 | IRVING ISD<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $1,320.69 | $0.00 | $0.00 | $0.00 | $1,320.69 |

**Claim Notes:** Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 262 | TARRANT COUNTY<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amended by Claim #724.; Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket #1590.  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 263 | CITY OF BONHAM<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged by Court Order (Docket No. 1506); Claim Withdrawn per Docket # 1613 Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| 264 | FANNIN COUNTY<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged by Court Order (Docket No. 1506); Claim Withdrawn per Docket #1593.  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706

| 265 | CHEROKEE CAD<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Claim Withdrawn per Docket # 1609 Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket No. 1706

| Case No.: | 09-27094-JPC | | | | | Trustee Name: David Leibowitz | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: 11/23/2015 | | |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 266 | WISE COUNTY<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amended by Claim #1435.; Expunged by Court Order (Docket No. 1506); Claim Withdrawn per Docket #1586.  Order Modifying Claim(s)
Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706

| 267 | STEPHENVILLE ISD<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $1,971.58 | $0.00 | $0.00 | $0.00 | $1,971.58 |

**Claim Notes:**   Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706

| 268 | CITY OF STEPHENVILLE<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $762.33 | $0.00 | $0.00 | $0.00 | $762.33 |

**Claim Notes:**   Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket No. 1706

| 269 | DALLAS COUNTY<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amends Claim # 221; Amended by Claim # 749; Expunged by Court Order (Docket No. 1466); Claim Withdrawn.  Order Modifying Claim(s)
Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 270 | GREGG COUNTY<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506)  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706 | | | | | | | | |
| 271 | GRAYSON COUNTY<br><br>ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN ST, STE 1600 DALLAS TX 75201 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506)  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706 | | | | | | | | |
| 272 | ST. BENEDICT THE ABBOT PARISH | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,400.00 | $0.00 | $0.00 | $0.00 | $10,400.00 |
| 273 | TEST EQUITY LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $109,267.51 | $0.00 | $0.00 | $0.00 | $109,267.51 |
| 274 | JOHN BECHTOLD 1027 Brunswick Harbor Schaumburg IL 60193-4208 | Wages | Allowed | 5300-000 | $4,705.90 | $2,934.12 | $0.00 | $1,771.78 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 275 | SUSAN HERNDON 1918 W. Reiche Lane McHenry IL 60051-9718 | Wages | Allowed | 5300-000 | $10,204.14 | $6,362.28 | $0.00 | $3,841.86 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 276 | FRANK L FREITAS | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 277 | MORGAN COUNTY<br><br>TREASURER PO BOX 593, 231 ENSIGN STREET FORT MORGAN CO 80701 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1477.; Expunged by Court Order (Docket No. 1466)  The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| | | | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 277a | MORGAN COUNTY<br><br>TREASURER<br>PO BOX 593, 231 ENSIGN STREET<br>FORT MORGAN CO 80701 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1477.; Expunged by Court Order (Docket No. 1466)  The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 278 | CURTIS-TOLEDO | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $22,401.08 | $0.00 | $0.00 | $0.00 | $22,401.08 |
| 279 | ASKOUNIS & DARCY, PC | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 280 | FIRST CHICAGO BANK & TRUST<br><br>FDIC as receiver<br>1601 Bryan Street<br>Dallas TX 75201 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,995,723.30 | $0.00 | $0.00 | $0.00 | $3,995,723.30 |
| 281 | RIC S. GARRISON<br><br>41210 11TH ST WEST SUITE C<br>PALMDALE CA 93551 | Claims of Governmental Units | Allowed | 5800-000 | $6,000.00 | $0.00 | $0.00 | $0.00 | $6,000.00 |
| 281a | RIC S. GARRISON<br><br>41210 11TH ST WEST SUITE C<br>PALMDALE CA 93551 | Unsecured Claims Allowed | Allowed | 5200-000 | $9,118.26 | $0.00 | $0.00 | $0.00 | $9,118.26 |
| 282 | SWEET JUSTINE LLC | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim # 379; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 283 | FIRST CHICAGO BANK AND TRUST<br><br>FDIC as receiver<br>1601 Bryan Street<br>Dallas TX 75201 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 | $200,000.00 |
| **Claim Notes:** | Reduced to 200000 per settlement agreement (Docket 874)<br>FDIC is receiver | | | | | | | | |
| 284 | KYONG DONG INDUSTRY CO. | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 285 | TAK BYUN<br><br>LOTTE CASTLE, APT C802<br>BANGBAE-DONG 888-34<br>SEOCHO-GU<br>SEOUL, KOREA | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Expunged per Court Order (Docket No. 1465)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 285a | TAK BYUN<br><br>LOTTE CASTLE, APT C802<br>BANGBAE-DONG 888-34<br>SEOCHO-GU<br>SEOUL, KOREA | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Expunged per Court Order (Docket No. 1465)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 286 | LUSTRE COMMUNICATIONS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,744.13 | $0.00 | $0.00 | $0.00 | $4,744.13 |
| 287 | ASKOUNIS & DARCY PC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $160,173.73 | $0.00 | $0.00 | $0.00 | $160,173.73 |
| 288 | TRI STATE PUMP INC ON BEHALF OF ITSELF | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $892,090.96 | $0.00 | $0.00 | $0.00 | $892,090.96 |
| 289 | KYONG DONG INDUSTRY CO | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Expunged by Court Order (Docket No. 1466)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 290 | TAK BYUN<br><br>LOTTE CASTLE APT C802<br>BANGBAE DONG 888 34<br>SEOCHO GU<br>SEOUL KOREA | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,000,000.00 | $0.00 | $0.00 | $0.00 | $1,000,000.00 |

**Claim Notes:**     reclassified as unsecured - no security

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 290a | TAK BYUN<br><br>LOTTE CASTLE APT C802<br>BANGBAE DONG 888 34<br>SEOCHO GU<br>SEOUL KOREA | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $27,882.16 | $0.00 | $0.00 | $0.00 | $27,882.16 |
| 291 | DEEB PETRAKIS BLUM & MURPHY<br><br>ATT: I. MARKOVICH & C. LIMBACH<br>ATTY FOR COACTIV CAPITAL PARTNERS, INC.<br>1601 MARKET STREET SUITE 2600<br>PHILADELPHIA PA 19103 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Allowed as General Unsecured per Docket 1482

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 291a | DEEB PETRAKIS BLUM & MURPHY<br><br>ATT: I. MARKOVICH & C. LIMBACH<br>ATTY FOR COACTIV CAPITAL PARTNERS, INC.<br>1601 MARKET STREET SUITE 2600<br>PHILADELPHIA PA 19103 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,059,922.02 | $0.00 | $0.00 | $0.00 | $5,059,922.02 |

**Claim Notes:** Allowed as General Unsecured per Docket 1482

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 292 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 292a | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY COLLECTIONS DIVISION PO BOX 12548 AUSTIN TX 78711 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 293 | FRANK L FREITAS | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 294 | MARCUS DAVIN | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 295 | BLUEDOT FINANCIAL | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 296 | BINCY MATHEW 908 Inverray Lane Deerfield IL 60015 | Wages | Allowed | 5300-000 | $1,510.74 | $941.93 | $0.00 | $568.81 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 297 | GALVESTON COUNTY<br><br>ATTN JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim # 38,  Amended by Claim # 725; Expunged by Court Order (Docket No. 1506); Claim Withdrawn.  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706

| 298 | FORT BEND COUNTY<br><br>ATTN JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1506); Claim Withdrawn per Docket #1569.  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706

| 299 | HARRIS COUNTY ET AL<br><br>ATTN JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket #1571.  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class.  See Docket 1706

| 300 | ANGELINA COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim #55; Expunged by Court Order (Docket No. 1506); Claim Withdrawn per Docket #1565

| 301 | CYPRESS - FAIRBANKS ISD<br><br>ATTN JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Allowed | 5800-000 | $5,468.35 | $0.00 | $0.00 | $0.00 | $5,468.35 |

**Claim Notes:** Amends Claim #56 reclassified as priority

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 302 | LIBERTY COUNTY<br><br>ATTN JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Allowed | 5800-000 | $1,487.05 | $0.00 | $0.00 | $0.00 | $1,487.05 |
| **Claim Notes:** | Amends Claim #57 reclassified as priority | | | | | | | | |
| 303 | MONTGOMERY COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket #1573 | | | | | | | | |
| 304 | CONSOLIDATED TAX COLLECTIONS OF<br><br>WASHINGTON COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Allowed | 5800-000 | $141.59 | $0.00 | $0.00 | $0.00 | $141.59 |
| **Claim Notes:** | Amends Claim #54 reclassified as priority | | | | | | | | |
| 305 | JASPER COUNTY<br><br>ATTN JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim #47; Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 306 | KATY ISD<br><br>ATTN JOHN P DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON TX 77253 | Claims of Governmental Units | Allowed | 5800-000 | $691.52 | $0.00 | $0.00 | $0.00 | $691.52 |
| **Claim Notes:** | Amends Claim #49 reclassified as priority | | | | | | | | |
| 307 | BLUEDOT FINANCIAL | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $610,061.00 | $0.00 | $0.00 | $0.00 | $610,061.00 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 308 | MARCUS DAVIN | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $691,250.00 | $0.00 | $0.00 | $0.00 | $691,250.00 |
| 309 | VIGO COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged Per Court Order (Docket No. 1518)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 310 | LLOYD W TAUSCH | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,829.98 | $0.00 | $0.00 | $0.00 | $2,829.98 |
| 311 | MAMIYA AMERICA CORPORATION | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $83,700.00 | $0.00 | $0.00 | $0.00 | $83,700.00 |
| 312 | RIVERSIDE COUNTY TAX COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1506)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 313 | CATARACT & LASER CENTER | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,211.04 | $0.00 | $0.00 | $0.00 | $9,211.04 |
| 314 | ALDINE INDEPENDENT SCHOOL DISTRICT - TAX | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1674)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 315 | DOS SANTOS, INC.<br><br>109 Norfork St<br>Dorchester Center MA 02124 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $13,500.00 | $0.00 | $0.00 | $0.00 | $13,500.00 |
| 316 | CHRISTOPHER GREATER AREA RURAL HEALTH<br><br><br>PLANNING CORPORATION ATTN DAVID HELMS, ESQ<br>LEWIS RICE & FINGERSH LC<br>500 N BROADWAY<br>SUITE 2000<br>ST LOUIS MO 63102 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465)

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 317 | CITY OF DESOTO<br><br>ATTN ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $744.93 | $0.00 | $0.00 | $0.00 | $744.93 |
| **Claim Notes:** | Reclassified as Priority | | | | | | | | |
| 318 | CITY OF CORINTH<br><br>ATTN ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $45.59 | $0.00 | $0.00 | $0.00 | $45.59 |
| 319 | NORTHWEST ISD<br><br>ATTN ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $180.73 | $0.00 | $0.00 | $0.00 | $180.73 |
| **Claim Notes:** | Reclassified as Priority | | | | | | | | |
| 320 | HUNT COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1286; Further Amended by Claim #1429.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 321 | HOPKINS COUNTY | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim Withdrawn per Docket #1587 | | | | | | | | |
| 322 | GUS NICOLOPOULOS 1004 Austin Ave Park Ridge IL 60068-2691 | Wages | Allowed | 5300-000 | $10,950.00 | $6,827.32 | $0.00 | $4,122.68 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. Also see Docket No. 1464 | | | | | | | | |
| 323 | MOUNT HERMON MISSIONARY BAPTIS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,425.95 | $0.00 | $0.00 | $0.00 | $20,425.95 |

**CLAIM/ANALYSIS REPORT**

| Case No.: | 09-27094-JPC | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 324 | JESUS PAZ BENITEZ INDIVIDUAL DBA JESS A | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $47,841.00 | $0.00 | $0.00 | $0.00 | $47,841.00 |
| 325 | M.C. TIRES LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $881.03 | $0.00 | $0.00 | $0.00 | $881.03 |
| 326 | KANSAS DEPARTMENT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA KS 66612 | Claims of Governmental Units | Allowed | 5800-000 | $2,392.83 | $0.00 | $0.00 | $0.00 | $2,392.83 |
| 326a | KANSAS DEPARTMENT OF REVENUE CIVIL TAX ENFORCEMENT PO BOX 12005 TOPEKA KS 66612 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $89.18 | $0.00 | $0.00 | $0.00 | $89.18 |
| 327 | DESOTO ISD ATTN ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $1,184.55 | $0.00 | $0.00 | $0.00 | $1,184.55 |
| **Claim Notes:** | Reclassified as Priority | | | | | | | | |
| 328 | ELLIS COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 329 | NORTH CAROLINA DEPARTMENT OF REVENUE ANGELA C FOUNTAIN BANKRUPTCY MANAGER COLLECTIONS EXAMINATION DIVISION PO BOX 1168 RALEIGH NC 27602 | Claims of Governmental Units | Allowed | 5800-000 | $1,429.21 | $0.00 | $0.00 | $0.00 | $1,429.21 |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 329a | NORTH CAROLINA DEPARTMENT OF REVENUE ANGELA C FOUNTAIN BANKRUPTCY MANAGER COLLECTIONS EXAMINATION DIVISION PO BOX 1168 RALEIGH NC 27602 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $212.64 | $0.00 | $0.00 | $0.00 | $212.64 |
| 330 | GUS NICOLOPOULOS  1004 AUSTIN AVENUE PARK RIDGE IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $55,713.60 | $0.00 | $0.00 | $0.00 | $55,713.60 |

**Claim Notes:** Stipulation Entered (Docket No. 1464) (Unsecured) claim 332 was priority for $10,950 and addressed separately.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 331 | ADVENTNET | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $995.00 | $0.00 | $0.00 | $0.00 | $995.00 |
| 332 | BRENDA NAUT 4023 W. Kamerling Chicago IL 60651-1941 | Wages | Allowed | 5300-000 | $3,193.26 | $2,201.00 | $0.00 | $1,202.26 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 333 | CLARK & REID COMPANY INC  1 DUNHAM PLACE BILLERICA MA 01821 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Disallowed per Docket No. 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 335 | U.S. PET IMAGING LLC DBA IMAGING FOR LIFE C/O WALTERS, LEVINE, KLINGENSMITH & THOM THE BANK OF TAMPA BUILDING 601 BAYSHORE BLVD., SUITE 720 TAMPA FL 33606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $45,923.00 | $0.00 | $0.00 | $0.00 | $45,923.00 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 336 | EDWARD SANTOS<br>229 Monarch Drive<br>Streamwood IL 60107 | Wages | Allowed | 5300-000 | $4,423.60 | $3,360.28 | $0.00 | $1,063.32 | $0.00 |

**Claim Notes:**   Per Court Order Dkt. # 1539

Edward Santos Check #1
Retro Amount  $4,423.60
Taxes
Description    Current
FITW  $516.00
IL    $208.92
MED  $64.14
SS    $274.26
Totals  $1,063.32
Check Total    $3,360.28

| 337 | QWEST CORPORATION | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $525.89 | $0.00 | $0.00 | $0.00 | $525.89 |
| 338 | 365 MEDIA INC<br><br>63 BOVET RD<br>SUITE 209<br>SAN MATEO CA 94403 | Claims of Government al Units | Allowed | 5800-000 | $1,606.00 | $0.00 | $0.00 | $0.00 | $1,606.00 |

**Claim Notes:**   Reclassified as Priority

| 339 | AHMAD NAJERA<br>1448 N. PICADILLY CIRCLE<br>CHICAGO IL 60056 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Claim allowed in the reduced amount of $3,775.29 (Docket No. 1417)
Expunged per Court Order (Docket No. 1465) (Duplicate Claim)
See surviving Claim No. 1628

| 340 | ANNA HAYES | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged per Court Order (Docket No. 1465)

| 341 | TAYLOR | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $95,339.05 | $0.00 | $0.00 | $0.00 | $95,339.05 |
| 342 | TREASURER,HAMILT ON COUNTY OHIO<br><br>P.O. BOX 5320<br>CINCINNATI OH 45201 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged by Court Order (Docket No. 1506)   The claims is hereby reclassified. See Docket No. 1712

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 342a | TREASURER,HAMILTON COUNTY OHIO<br><br>P.O. BOX 5320<br>CINCINNATI OH 45201 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 343 | UPSHUR COUNTY<br><br>ELIZABETH WELLER<br>LINEBARGER<br>GOGGAN BLAIR &<br>SAMPSON LLP<br>2323 BRYAN STREET<br>SUITE 1600<br>DALLAS TX 75201 | Claims of Governmental Units | Allowed | 5800-000 | $62.26 | $0.00 | $0.00 | $0.00 | $62.26 |
| | **Claim Notes:** Reclassified as Priority | | | | | | | | |
| 344 | BAJ AHB, LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,165.54 | $0.00 | $0.00 | $0.00 | $1,165.54 |
| 345 | OREGANO, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,618.86 | $0.00 | $0.00 | $0.00 | $5,618.86 |
| 346 | AXIOM DESIGN INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $232.73 | $0.00 | $0.00 | $0.00 | $232.73 |
| 347 | WESTBRIDGE 74<br><br>5290 E. ARAPAHOE AVENUE<br>BOULDER CO 80303 | Claims of Governmental Units | Allowed | 5800-000 | $7,218.60 | $0.00 | $0.00 | $0.00 | $7,218.60 |
| | **Claim Notes:** Reclassified as Priority | | | | | | | | |
| 348 | NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS NV 89101 | Claims of Governmental Units | Allowed | 5800-000 | $1,778.37 | $0.00 | $0.00 | $0.00 | $1,778.37 |
| 348a | NEVADA DEPARTMENT OF TAXATION<br>ATTN BANKRUPTCY SECTION<br>555 E WASHINGTON AVE #1300<br>LAS VEGAS NV 89101 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 349 | O & S U.S.A. INC. <br><br> 153 CHAMBERS STREET <br> NEW YORK NY 10007 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,572.00 | $0.00 | $0.00 | $0.00 | $6,572.00 |
| 350 | WILLIAM PURCELL <br> 5 Centre Point Dr #400 <br> Lake Oswego OR 97034 | Wages | Allowed | 5300-000 | $6,000.00 | $3,741.00 | $0.00 | $2,259.00 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 351 | REBECCA ELLI <br> 2153 Beechwood Ave <br> Wilmette IL 60091 | Wages | Allowed | 5300-000 | $3,750.00 | $2,338.12 | $0.00 | $1,411.88 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 352 | KEVIN COLLINS <br> 406 West Russell St <br> Barrington IL 60010 | Wages | Allowed | 5300-000 | $3,076.92 | $1,918.45 | $0.00 | $1,158.47 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 353 | CONTINENTAL TRANSIT COVERAGE, <br><br><br> 732 A CROWN INDUSTRIAL CT., SUITE A <br> CHESTERFIELD MO 63005 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674)
Disallowed per Docket No. 1706

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 353a | CONTINENTAL TRANSIT COVERAGE, <br><br> 732 A CROWN INDUSTRIAL CT., SUITE A <br> CHESTERFIELD MO 63005 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674)
Disallowed per Docket No. 1706

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 354 | TAYLOR FREEZER OF NEW ENGLAND INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $17,221.00 | $0.00 | $0.00 | $0.00 | $17,221.00 |
| 355 | OHIO DEPARTMENT OF TAXATION | Claims of Governmental Units | Allowed | 5800-000 | $1,205.71 | $0.00 | $0.00 | $0.00 | $1,205.71 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 356 | MARICOPA COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 357 | MARICOPA COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 358 | LAWRENCE BECKER, INDIVIDUAL | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 359 | THOMAS M GBUR 21 W. 59th St., Apt 209 Westmont IL 60559 | Wages | Allowed | 5300-000 | $3,976.74 | $2,479.50 | $0.00 | $1,497.24 | $0.00 |
| **Claim Notes:** | Amends Claim 88. Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 360 | MOUNT VERNON ISD | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #370; Further Amended by Claim #1212.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 361 | ALEK MIKHALEVICH 5 Villa Verde Drive, Apt 307 Buffalo Grove IL 60089-4159 | Wages | Allowed | 5300-000 | $6,840.86 | $4,265.29 | $0.00 | $2,575.57 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 362 | KUTNER MILLER BRINEN PC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $50,920.31 | $0.00 | $0.00 | $0.00 | $50,920.31 |
| 363 | STATE OF WYOMING DEPT OF REVENUE | Claims of Governmental Units | Allowed | 5800-000 | $999.64 | $0.00 | $0.00 | $0.00 | $999.64 |
| 364 | BETH ALCANTAR/OSBORN 5943 N. OTTAWA AVENUE, CHICAGO IL 60631 | Wages | Allowed | 5300-000 | $4,585.84 | $4,585.84 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1463. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. Also see Docket 1418 | | | | | | | | |
| 365 | KATHY MALUCHNIK 6000 W SEMINOLE ST CHICAGO IL 60646 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 366 | DAVID KEENAN 3116 RFD Long Grove IL 60047-9612 | Wages | Allowed | 5300-000 | $10,950.00 | $6,827.32 | $0.00 | $4,122.68 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 366a | DAVID KEENAN<br><br>3116 RFD<br>LONG GROVE IL 60047 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Claim partially paid in the amount of $10,950

| 367 | DOROTHY M WINANS | Unsecured Claims Allowed | Allowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Amends Claim #79;

| 368 | COMMONWEALTH OF MASSACHUSETTS<br><br>DEPARTMENT OF REVENUE<br>ATTN LESLIE PHYSIC<br>TAX EXAMINER<br>BOX 9564<br>BOSTON MA 02114 | Claims of Government al Units | Allowed | 5800-000 | $5.90 | $0.00 | $0.00 | $0.00 | $5.90 |
| 368a | COMMONWEALTH OF MASSACHUSETTS<br><br>DEPARTMENT OF REVENUE<br>ATTN LESLIE PHYSIC<br>TAX EXAMINER<br>BOX 9564<br>BOSTON MA 02114 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,908.69 | $0.00 | $0.00 | $0.00 | $2,908.69 |
| 369 | COMMONWEALTH OF MASSACHUSETTS | Claims of Government al Units | Allowed | 5800-000 | $456.00 | $0.00 | $0.00 | $0.00 | $456.00 |
| 370 | OFFICE OF STATE TAX COMMISSIONER | Claims of Government al Units | Allowed | 5800-000 | $1,156.37 | $0.00 | $0.00 | $0.00 | $1,156.37 |
| 371 | KATHY MALUCHNIK<br>6000 W. Seminole St<br>Chicago IL 60646-6117 | Wages | Allowed | 5300-000 | $3,817.01 | $2,379.91 | $0.00 | $1,437.10 | $0.00 |

**Claim Notes:**  Amends Claim #365; claim Paid.  Trustee is authorized to pay claim pursuant to Docket No 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| 372 | JASON RILEY<br>6400 N. Northwest Hwy, #308<br>Chicago IL 60631-1874 | Wages | Allowed | 5300-000 | $5,820.00 | $3,628.77 | $0.00 | $2,191.23 | $0.00 |

**Claim Notes:**  Trustee is authorized to pay claim pursuant to Docket No. 1385.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| 373 | TRAVIS COUNTY | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged by Court Order (Docket No. 1674)

| Case No. | 09-27094-JPC | Trustee Name: | David Leibowitz |
|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 374 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OBO THE STATE OF TEXAS ET AL C/O OFFICE OF THE ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1615; Expunged by Court Order (Docket No. 1466)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 374a | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OBO THE STATE OF TEXAS ET AL C/O OFFICE OF THE ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1615; Expunged by Court Order (Docket No. 1466)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 375 | LOREL W YUNGERMAN 1721 N. 76th Court Elmwood Park IL 60707 | Wages | Allowed | 5300-000 | $1,809.10 | $1,127.98 | $0.00 | $681.12 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to docket No. 1385. the claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

Amended Claim #141; claim Paid

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 376 | SOUTH DAKOTA DEPARTMENT OF REVENUE & | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1540.; Expunged by Court Order (Docket No. 1466)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 377 | SOUTH DAKOTA DEPARTMENT OF REVENUE & | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1539.; Expunged by Court Order (Docket No. 1506)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 378 | SCOTT JARNAC 3484 WHIRLAWAY NORTHBROOK IL 60062 | Wages | Allowed | 5300-000 | $4,205.77 | $4,205.77 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1463. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

Also see Docket No. 1427

| | | |
|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date:** 11/23/2015 |
| **Claims Bar Date:** | 03/01/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 379 | SWEET JUSTINE LLC<br><br>13203 VENTURA BLVD<br>STUDIO CITY CA 91604 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $320.81 | $0.00 | $0.00 | $0.00 | $320.81 |
| **Claim Notes:** | Amends Claim # 282 | | | | | | | | |
| 379a | SWEET JUSTINE LLC<br><br>13203 VENTURA BLVD<br>STUDIO CITY CA 91604 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $526.66 | $0.00 | $0.00 | $0.00 | $526.66 |
| **Claim Notes:** | Amends Claim # 282 | | | | | | | | |
| 380 | CITY OF POTH | Claims of Governmental Units | Allowed | 5800-000 | $8.59 | $0.00 | $0.00 | $0.00 | $8.59 |
| 381 | WILSON COUNTY | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1507.; Expunged by Court Order (Docket No. 1506); Claim Withdrawn 9/4/2014 | | | | | | | | |
| 382 | LA VERNIA ISD | Claims of Government al Units | Allowed | 5800-000 | $54.23 | $0.00 | $0.00 | $0.00 | $54.23 |
| 383 | POTH ISD | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1508.; Expunged by Court Order (Docket No. 1506); Claim Withdrawn 9/4/2014 | | | | | | | | |
| 384 | INTRA WEST SALES, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,086.49 | $0.00 | $0.00 | $0.00 | $10,086.49 |
| 385 | VASANTBHAI PATEL | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,598.84 | $0.00 | $0.00 | $0.00 | $2,598.84 |
| 386 | SKYLINK HOSPITALITY, LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,061.86 | $0.00 | $0.00 | $0.00 | $3,061.86 |
| 387 | STEWART SYSTEMS, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,209.31 | $0.00 | $0.00 | $0.00 | $1,209.31 |
| 388 | NUECES COUNTY | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim # 720; Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket #1576 | | | | | | | | |
| 389 | ARANSAS COUNTY | Claims of Government al Units | Allowed | 5800-000 | $222.86 | $0.00 | $0.00 | $0.00 | $222.86 |
| 390 | CITY OF SAN MARCOS (HAYS) | Claims of Government al Units | Allowed | 5800-000 | $214.95 | $0.00 | $0.00 | $0.00 | $214.95 |

CLAIM ANALYSIS REPORT

Page No: 91

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 391 | SAN MARCOS CISD (HAYS) | Claims of Governmental Units | Allowed | 5800-000 | $555.42 | $0.00 | $0.00 | $0.00 | $555.42 |
| 392 | JIM WELLS CAD | Claims of Governmental Units | Allowed | 5800-000 | $273.23 | $0.00 | $0.00 | $0.00 | $273.23 |
| 393 | LAVACA COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $25.37 | $0.00 | $0.00 | $0.00 | $25.37 |
| 394 | LAVACA COUNTY CAD | Claims of Governmental Units | Allowed | 5800-000 | $50.99 | $0.00 | $0.00 | $0.00 | $50.99 |
| 395 | ROUND ROCK ISD | Claims of Governmental Units | Allowed | 5800-000 | $2,300.62 | $0.00 | $0.00 | $0.00 | $2,300.62 |

**Claim Notes:** Amends Claim #397; Claim Paid

| 396 | SAN PATRICIO COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $127.00 | $0.00 | $0.00 | $0.00 | $127.00 |
| 397 | GLEN MCRAE 5588 S YOUNGFIELD WAY LITTLETON CO 80127 | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amount Reduced by Court Order (Docket No. 1419); Expunged by Court Order (Docket No. 1466) (Duplicate Claim)
See Surviving Claim 398

| 398 | GLEN MCRAE 5588 S. YOUNGFIELD WAY LITTLETON CO | Wages | Allowed | 5300-000 | $5,076.92 | $5,076.92 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1463. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.
Amount reduced (Docket No. 1419)

| 399 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST #7-400 CHICAGO IL 60601 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465)

| 399a | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY UNIT 100 W RANDOLPH ST #7-400 CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465)

| 400 | CITY OF GOLDEN | Claims of Governmental Units | Allowed | 5800-000 | $200.00 | $0.00 | $0.00 | $0.00 | $200.00 |
| 401 | MOC PRODUCTS COMPANY, INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $82,129.32 | $0.00 | $0.00 | $0.00 | $82,129.32 |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 402 | DOMINO AMJET INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $389,119.37 | $0.00 | $0.00 | $0.00 | $389,119.37 |
| 403 | SOLANO COUNTY TAX COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 404 | MARINA KRIGER 3856 S PARKWAY DR UNIT 1A NORTHBROOK IL 60062 | Wages | Allowed | 5300-000 | $4,414.23 | $4,414.23 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1463.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 404a | MARINA KRIGER 3856 S PARKWAY DR UNIT 1A NORTHBROOK IL 60062 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $671.72 | $0.00 | $0.00 | $0.00 | $671.72 |
| **Claim Notes:** | Amount Reduced by Court Order (Docket No. 1420); Claim Paid | | | | | | | | |
| 405 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR ATTN RAY VALDES 1101 EAST FIRST ST PO BOX 630 SANFORD FL 32772 | Claims of Governmental Units | Allowed | 5800-000 | $93.14 | $0.00 | $0.00 | $0.00 | $93.14 |
| **Claim Notes:** | Amends Claim #23.  Order Modifying Claim(s) Claims listed on Exhibit A reclassified under the column "Modified Claim Class. See Docket 1706 | | | | | | | | |
| 406 | SARCOM INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $16,481.65 | $0.00 | $0.00 | $0.00 | $16,481.65 |
| 407 | SOUTH TEXAS ISD | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim Withdrawn per Docket #1580 | | | | | | | | |
| 408 | SOUTH TEXAS COLLEGE | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by CCN 732; Claim Withdrawn per Docket #1578 | | | | | | | | |
| 409 | EDINBURG CISD | Claims of Governmental Units | Allowed | 5800-000 | $241.37 | $0.00 | $0.00 | $0.00 | $241.37 |
| 410 | CITY OF EDINBURG | Claims of Governmental Units | Allowed | 5800-000 | $252.72 | $0.00 | $0.00 | $0.00 | $252.72 |
| 411 | STEVENS & LEE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,627.29 | $0.00 | $0.00 | $0.00 | $9,627.29 |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 412 | LYNDA HALL TAX COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1601.; Expunged by Court Order (Docket No. 1466)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 413 | TRANSCORE COMMERCIAL SERVICES LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $120,595.15 | $0.00 | $0.00 | $0.00 | $120,595.15 |
| 414 | TAX COLLECTOR MANATEE COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $704.29 | $0.00 | $0.00 | $0.00 | $704.29 |
| 416 | TAX COLLECTOR MANATEE COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $38.75 | $0.00 | $0.00 | $0.00 | $38.75 |
| 417 | NATIONAL CAREER COLLEGE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $806.86 | $0.00 | $0.00 | $0.00 | $806.86 |
| 418 | GLOBAL BUSINESS SCHOOL INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,075.31 | $0.00 | $0.00 | $0.00 | $7,075.31 |
| 419 | HADDOCK, INC. | Unsecured Claims Allowed | Allowed | 5200-000 | $1,858.14 | $0.00 | $0.00 | $0.00 | $1,858.14 |
| 420 | HADDOCK INC | Unsecured Claims Allowed | Allowed | 5200-000 | $1,227.90 | $0.00 | $0.00 | $0.00 | $1,227.90 |
| 421 | KLOE, INC. 1688 N. QUINN STREET ARLINGTON VA 22209 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Disallowed per Docket No. 1706

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 422 | NORTH AMERICAN VIDEO CORPORATION | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $42,883.20 | $0.00 | $0.00 | $0.00 | $42,883.20 |
| 423 | 119 ELM STREET ASSOCIATES LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,149.80 | $0.00 | $0.00 | $0.00 | $3,149.80 |
| 424 | GILLESPIE COUNTY FISD WCID HILL COUNTRY | Claims of Governmental Units | Allowed | 5800-000 | $121.08 | $0.00 | $0.00 | $0.00 | $121.08 |
| 425 | ALLEN COUNTY TREASURER | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged Per Court Order (Docket No. 1518)

**CLAIM ANALYSIS REPORT**

Page No: 94

| | |
|---|---|
| Case No. | 09-27094-JPC |
| Case Name: | IFC CREDIT CORPORATION |
| Claims Bar Date: | 03/01/2010 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Date: | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 426 | CIT COMMUNICATIONS FINANCE CORPORATION ATTN BANKRUPTCY DEPARTMENT 1 CIT DRIVE SUITE 4204 LIVINGSTON NJ 07039 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $24,463.09 | $0.00 | $0.00 | $0.00 | $24,463.09 |
| **Claim Notes:** | reclassified as unsecured<br>no collateral - debtor's lease of personal property. | | | | | | | | |
| 427 | LAKESIDE BANK 55 W WACKER DRIVE CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $339,506.10 | $0.00 | $0.00 | $0.00 | $339,506.10 |
| **Claim Notes:** | reclassified as unsecured - no security remains | | | | | | | | |
| 428 | LAKESIDE BANK 55 W WACKER DRIVE CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $144,237.17 | $0.00 | $0.00 | $0.00 | $144,237.17 |
| **Claim Notes:** | reclassified as unsecured, no security remains | | | | | | | | |
| 429 | NUMARK OFFICE INTERIORS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $15,850.00 | $0.00 | $0.00 | $0.00 | $15,850.00 |
| 430 | MARY JO BERARD 906 North Gibbons Ave Arlington Heights IL 60004-5831 | Wages | Allowed | 5300-000 | $2,581.20 | $1,609.38 | $0.00 | $971.82 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 431 | EL DORADO COUNTY TAX COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 432 | RICH KOOB 8609 FERNALD Morton Grove IL 60053-2822 | Wages | Allowed | 5300-000 | $9,080.71 | $5,661.82 | $0.00 | $3,418.89 | $0.00 |
| **Claim Notes:** | Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 433 | EVERGREEN-GATEWAY CHRISTIAN CHURCH | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,189.41 | $0.00 | $0.00 | $0.00 | $9,189.41 |
| 434 | M B Y AND SONS, INC. 124 LOUISIANA AVE BROOKLYN NY 11207 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per Docket No. 1706 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 435 | KENNETH PAPPENFUSS, INDIVIDUAL | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,139.37 | $0.00 | $0.00 | $0.00 | $5,139.37 |
| 436 | SIMMONS COMPANY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,892.50 | $0.00 | $0.00 | $0.00 | $12,892.50 |
| 437 | INFORMATION SYSTEMS AND SUPPLIES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,622.48 | $0.00 | $0.00 | $0.00 | $6,622.48 |
| 438 | FREEMAN, FREEMAN & SMILEY LLP | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,223.80 | $0.00 | $0.00 | $0.00 | $3,223.80 |
| 439 | GRANITE MEMORIALS, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,385.30 | $0.00 | $0.00 | $0.00 | $5,385.30 |
| 440 | SUBWAY - SAMUEL GISH (LEASE #22389901) | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $4,806.94 | $0.00 | $0.00 | $0.00 | $4,806.94 |
| 441 | LATITUDE 38 INVESTMENTS INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $6,202.88 | $0.00 | $0.00 | $0.00 | $6,202.88 |
| 442 | DODWAY ENTERPRISES, LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,357.22 | $0.00 | $0.00 | $0.00 | $3,357.22 |
| 443 | DODWAY ENTERPRISES LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,358.28 | $0.00 | $0.00 | $0.00 | $7,358.28 |
| 444 | DODWAY ENTERPRISES LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,623.18 | $0.00 | $0.00 | $0.00 | $3,623.18 |
| 445 | LATITUDE 38 INVESTMENT INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,301.56 | $0.00 | $0.00 | $0.00 | $2,301.56 |
| 446 | DEVON BANK<br><br>C/o Ernest D. Simon, Esq.<br>105 West Adams<br>Suite 1400<br>Chicago IL 60603-4109 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $3,161.85 | $3,161.85 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    unpaid balance reclassified as unsecured

**CLAIM/ANALYSIS REPORT**

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 446a | DEVON BANK<br><br>C/o Ernest D. Simon, Esq.<br>105 West Adams<br>Suite 1400<br>Chicago IL 60603-4109 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $135,686.33 | $0.00 | $0.00 | $0.00 | $135,686.33 |

**Claim Notes:** unpaid balance reclassified as unsecured

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 446b | DEVON BANK<br><br>C/O ERNEST D. SIMON, ESQ.<br>105 WEST ADAMS<br>SUITE 1400<br>CHICAGO IL 60603 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $186,569.75 | $0.00 | $0.00 | $0.00 | $186,569.75 |
| 447 | TAK BYUN | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,027,882.66 | $0.00 | $0.00 | $0.00 | $1,027,882.66 |
| 448 | ARTHUR LEVINSON | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1466)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 449 | LEONARD LUDWIG<br><br>LAW OFFICES OF JOHN H DURKHEIMER<br>601 SW 2ND AVE<br>SUITE 2100<br>PORTLAND OR 97204 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1466)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 450 | SHORENSTEIN REALTY SERVICES LP<br><br>PERKINS COIE LLP<br>C/O ERICK J HAYNIE<br>1120 NW COUCH<br>10TH FLOOR<br>PORTLAND OR 97209 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Disallowed per Docket No. 1706

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 450a | SHORENSTEIN REALTY SERVICES LP<br><br>PERKINS COIE LLP<br>C/O ERICK J HAYNIE<br>1120 NW COUCH<br>10TH FLOOR<br>PORTLAND OR 97209 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,717.42 | $0.00 | $0.00 | $0.00 | $1,717.42 |
| 451 | SLS SALES CONSULTANTS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $240,000.00 | $0.00 | $0.00 | $0.00 | $240,000.00 |
| 452 | NALAN YALCIN | Wages | Disallowed | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Stipulation Entered (Docket No. 1464); Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 453 | CDW | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $566,023.48 | $0.00 | $0.00 | $0.00 | $566,023.48 |
| 454 | SOURCEONE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $628,365.00 | $0.00 | $0.00 | $0.00 | $628,365.00 |
| 455 | DAVID L. HUSMAN<br><br>AUTHORIZED AGENT OF BENEFICIARIES OF LA SALLE BANK, N.A. C/O PROPERTY SOLUTIONS GROUP, LLC 225 NORTH MICHIGAN AVE, SUITE 2309 CHICAGO IL 60601 | Unsecured Claims Allowed | Allowed | 5200-000 | $18,000.00 | $0.00 | $0.00 | $0.00 | $18,000.00 |
| Claim Notes: | Allowed administrative claim in the amount of $18,000.00.  See Docket No 1708 | | | | | | | | |
| 455a | DAVID L. HUSMAN<br><br>AUTHORIZED AGENT OF BENEFICIARIES OF LA SALLE BANK, N.A. C/O PROPERTY SOLUTIONS GROUP, LLC 225 NORTH MICHIGAN AVE, SUITE 2309 CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| Claim Notes: | Allowed General Unsecured Claim in the amount of $50,000.00.  See Docket No. 1708 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 456 | NALAN YALCIN<br>1634 S PRINCETON AVENUE<br>ARLINGTON HEIGHTS IL 60005 | Wages | Allowed | 5300-000 | $4,435.09 | $4,435.09 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1463. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 457 | VENCORE SOLUTIONS LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $67,041.44 | $0.00 | $0.00 | $0.00 | $67,041.44 |
| 458 | THOMAS E. LAURY<br>505 Tenessee Street, #127<br>Memphis TN 38103-4471 | Wages | Allowed | 5300-000 | $4,500.00 | $2,805.75 | $0.00 | $1,694.25 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 459 | PAT KEATING<br>9 S 075 Nantucket<br>Darien IL 60561 | Wages | Allowed | 5300-000 | $1,344.00 | $1,664.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 460 | GAFFAR ENTERPRISES, INC. DBA | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $649.92 | $0.00 | $0.00 | $0.00 | $649.92 |
| 461 | GAFFAR ENTERPRISES INC #2 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $558.30 | $0.00 | $0.00 | $0.00 | $558.30 |
| 462 | ONEIDA COUNTY<br><br>TREASURER<br>10 COURT ST<br>MALAD ID 83252 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674) The claims is hereby reclassified. See Docket No. 1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 462a | ONEIDA COUNTY<br><br>TREASURER<br>10 COURT ST<br>MALAD ID 83252 | Claims of Governmental Units | Allowed | 5800-000 | $58.90 | $0.00 | $0.00 | $0.00 | $58.90 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674) The claims is hereby reclassified. See Docket No. 1712

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 463 | HASSAKIS & HASSAKIS, P.C.<br><br>206 SOUTH NINTH STREET<br>SUITE 201<br>MT. VERNON IL 62864 | Unsecured Claims Allowed | Allowed | 5200-000 | $1,534.00 | $0.00 | $0.00 | $0.00 | $1,534.00 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 463a | HASSAKIS & HASSAKIS, P.C.<br><br>206 SOUTH NINTH STREET<br>SUITE 201<br>MT. VERNON IL 62864 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,198.00 | $0.00 | $0.00 | $0.00 | $3,198.00 |
| 464 | ALEX NICHOLS & SALLY NICHOLS<br><br>C/O CHAMP W DAVIS<br>DAVIS MCGRATH LLC<br>125 S WACKER DRIVE<br>STE 1700<br>CHICAGO IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,157,500.00 | $0.00 | $0.00 | $0.00 | $1,157,500.00 |

**Claim Notes:** security of no value
reclassified as unsecured

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 465 | JIM BUCKLEY OFFSETTING & SERVI | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $8,287.50 | $0.00 | $0.00 | $0.00 | $8,287.50 |
| 466 | DOUGLAS COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged Per Court Order (Docket No. 1518)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 467 | CULLMAN COUNTY REVENUE COMMISSION | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 469 | FIRST CHICAGO BANK AND TRUST<br><br>FDIC as receiver<br>1601 Bryan Street<br>Dallas TX 75201 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,856,392.80 | $0.00 | $0.00 | $0.00 | $9,856,392.80 |

**Claim Notes:** Unsecured per settlement Agreement

FDIC as receiver gets these funds

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 470 | P.J. ACTS, LTD<br><br>402 CRESTWOOD ROAD<br>WOODDALE IL 60191 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $17,829.37 | $0.00 | $0.00 | $0.00 | $17,829.37 |

**Claim Notes:** See Settlement Agreement 1540-1

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 471 | PJ ACTS LTD<br><br>402 CRESTWOOD ROAD<br>WOODDALE IL 60191 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $84,622.65 | $0.00 | $0.00 | $0.00 | $84,622.65 |

**Claim Notes:** See Settlement Agreement 1540-1
Settlement reached with Estate.  Not a valid claim.

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 472 | PJ ACTS LTD<br><br>402 CRESTWOOD ROAD<br>WOODDALE IL 60191 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $45,589.40 | $0.00 | $0.00 | $0.00 | $45,589.40 |

**Claim Notes:** See Settlement Agreement 1540-1
Settlement reached with Estate. Not a valid claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 473 | PJ ACTS LTD<br><br>402 CRESTWOOD ROAD<br>WOODDALE IL 60191 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $93,948.21 | $0.00 | $0.00 | $0.00 | $93,948.21 |

**Claim Notes:** See Settlement Agreement 1540-1
Settlement reached with Estate. Not a valid claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 474 | PJ ACTS LTD<br><br>402 CRESTWOOD ROAD<br>WOODDALE IL 60191 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 | $20,000.00 |

**Claim Notes:** See Settlement Agreement 1540-1
Settlement reached with Estate. Not a valid claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 475 | PJ ACTS, LTD<br><br>402 CRESTWOOD ROAD<br>WOODDALE IL 60191 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $134,387.09 | $0.00 | $0.00 | $0.00 | $134,387.09 |

**Claim Notes:** See Settlement Agreement 1540-1
Settlement reached with Estate. Not a valid claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476 | PJ ACTS LTD<br><br>402 CRESTWOOD ROAD<br>WOODDALE IL 60191 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $40,650.88 | $0.00 | $0.00 | $0.00 | $40,650.88 |

**Claim Notes:** See Settlement Agreement 1540-1
Settlement reached with Estate. Not a valid claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 477 | P. J. ACTS, LTD.<br><br>402 CRESTWOOD ROAD<br>WOODDALE IL 60191 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $91,474.80 | $0.00 | $0.00 | $0.00 | $91,474.80 |

**Claim Notes:** See Settlement Agreement 1540-1

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 478 | PAMELA A. GRECO<br><br>402 CRESTWOOD ROAD<br>WOODDALE IL 60191 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $41,990.39 | $0.00 | $0.00 | $0.00 | $41,990.39 |
| **Claim Notes:** | Reclassify, no security | | | | | | | | |
| 479 | PAMELA A GRECO<br><br>402 CRESTWOOD ROAD<br>WOODDALE IL 60191 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $38,297.80 | $0.00 | $0.00 | $0.00 | $38,297.80 |
| **Claim Notes:** | Reclassify, no security | | | | | | | | |
| 480 | PAMELA A GRECO<br><br>402 CRESTWOOD ROAD<br>WOODDALE IL 60191 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $51,241.21 | $0.00 | $0.00 | $0.00 | $51,241.21 |
| 481 | PAMELA A GRECO<br><br>402 CRESTWOOD ROAD<br>WOODDALE IL 60191 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $74,112.58 | $0.00 | $0.00 | $0.00 | $74,112.58 |
| 482 | PAMELA A. GRECO<br><br>402 CRESTWOOD RD<br>WOODDALE IL 60191 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,672.09 | $0.00 | $0.00 | $0.00 | $12,672.09 |
| **Claim Notes:** | Reclassify, no security | | | | | | | | |
| 483 | BOULDER COUNTY TREASURER | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Court Claim #795; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 484 | PLACER COUNTY TAX COLLECTOR | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1595; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 485 | JAMES JENSEN, INDIVIDUAL DBA S | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,864.36 | $0.00 | $0.00 | $0.00 | $9,864.36 |
| 486 | BYTEC TECHNOLOGIES, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,223.00 | $0.00 | $0.00 | $0.00 | $14,223.00 |
| 487 | MICHAEL A DISCH<br>6363 EAGLE LAKE DRIVE<br>MAPLE GROVE MN 55369 | Wages | Allowed | 5300-000 | $2,964.29 | $2,964.29 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1463. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 487a | MICHAEL A DISCH<br><br>6363 EAGLE LAKE DRIVE<br>MAPLE GROVE MN 55369 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,158.00 | $0.00 | $0.00 | $0.00 | $2,158.00 |
| **Claim Notes:** Amount Reduced by Court Order (Docket No. 1421); Claim Paid | | | | | | | | | |
| 488 | STATE OF NEW JERSEY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 489 | STATE OF NEW JERSEY | Claims of Governmental Units | Allowed | 5800-000 | $8,000.00 | $0.00 | $0.00 | $0.00 | $8,000.00 |
| 490 | BANK FINANCIAL F.S.B. | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 491 | FIRST BANK & TRUST | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Claim resolved per Docket #1537 | | | | | | | | | |
| 492 | WORLDWIDE EXPORT SERVICES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 493 | STEVE CSAR<br>1144 Lakeside Drive<br>Palatine IL 60067-2024 | Wages | Allowed | 5300-000 | $10,950.00 | $6,827.32 | $0.00 | $4,122.68 | $0.00 |
| **Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | | |
| 493a | STEVE CSAR<br><br>1144 LAKESIDE DRIVE<br>PALATINE IL 60067 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Claim partially paid in the amount of $10,950 | | | | | | | | | |
| 494 | MPP MANAGEMENT INC<br><br>230 SOUTH 49TH AVENUE<br>PHOENIX AZ 85043 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Disallowed per Docket No. 1706 | | | | | | | | | |
| 495 | WELLQUEST MEDICAL & WELLNESS CT | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,200.46 | $0.00 | $0.00 | $0.00 | $3,200.46 |
| 496 | MERRY X-RAY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $49,820.00 | $0.00 | $0.00 | $0.00 | $49,820.00 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 497 | KYONG DONG INDUSTRY CO | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,049,012.64 | $0.00 | $0.00 | $0.00 | $1,049,012.64 |
| 498 | DONGYOUL LEE AND NI & D INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,000,000.00 | $0.00 | $0.00 | $0.00 | $1,000,000.00 |
| 499 | VANTAGE METAL COMPANY INCORPOR | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $920.39 | $0.00 | $0.00 | $0.00 | $920.39 |
| 500 | BECKENS, LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 501 | PAUL FRITZ DBA TCOA, INC. 833 S. CUMBERLAND PARK RIDGE IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Settlement reached with Estate. Not a valid claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 502 | PAUL FRITZ DBA TCOA INC 833 S CUMBERLAND PARK RIDGE IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $47,610.00 | $0.00 | $0.00 | $0.00 | $47,610.00 |

**Claim Notes:** See Settlement Agreement 1540-1. Settlement reached with Estate. Not a valid claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 503 | PAUL FRITZ DBA TCOA INC 833 S CUMBERLAND PARK RIDGE IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10,927.00 | $0.00 | $0.00 | $0.00 | $10,927.00 |

**Claim Notes:** See Settlement Agreement 1540-1 Settlement reached with Estate. Not a valid claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 504 | PAUL FRITZ DBA TCOA INC 833 S CUMBERLAND PARK RIDGE IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $22,480.00 | $0.00 | $0.00 | $0.00 | $22,480.00 |

**Claim Notes:** See Settlement Agreement 1540-1 Settlement reached with Estate. Not a valid claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 505 | PAUL FRITZ DBA TCOA INC 833 S CUMBERLAND PARK RIGE IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $51,704.00 | $0.00 | $0.00 | $0.00 | $51,704.00 |

**Claim Notes:** See Settlement Agreement 1540-1 Settlement reached with Estate. Not a valid claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 506 | PAUL FRITZ DBA TCOA INC 833 S CUMBERLAND PARK RIDGE IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,042.00 | $0.00 | $0.00 | $0.00 | $23,042.00 |

**Claim Notes:** See Settlement Agreement 1540-1 Settlement reached with Estate. Not a valid claim.

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 507 | PAUL FRITZ DBA TCOA INC<br><br>833 S CUMBERLAND PARK RIDGE IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $89,000.00 | $0.00 | $0.00 | $0.00 | $89,000.00 |

**Claim Notes:** Settlement reached with Estate. Not a valid claim.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 508 | PAUL FRITZ DBA TCOA INC<br><br>833 S CUMBERLAND PARK RIDGE IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $17,792.00 | $0.00 | $0.00 | $0.00 | $17,792.00 |

**Claim Notes:** Settlement reached with Estate. Not a valid claim.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 509 | PAUL FRITZ DBA TCOA INC<br><br>833 S CUMBERLAND PARK RIDGE IL 60068 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1466)
Settlement reached with Estate. Not a valid claim.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 510 | PAUL FRITZ DBA TCOA INC<br><br>833 S CUMBERLAND PARK RIDGE IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $31,164.00 | $0.00 | $0.00 | $0.00 | $31,164.00 |

**Claim Notes:** reclassified as unsecured, no collateral
See Settlement Agreement 1540-1
Settlement reached with Estate. Not a valid claim.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 511 | PAUL FRITZ DBA TCOA INC<br><br>833 S CUMBERLAND PARK RIDGE IL 60068 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** See Settlement Agreement 1540-1
Settlement reached with Estate. Not a valid claim.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 512 | MANUFACTURERS & TRADERS TR CO, SUCCESSOR BY MERGER TO COURT SQUARE LEASING CORP C/O STEVEN LEVIN ESQ LAMM RUBENSTONE LLC 3600 HORIZON BOULEVARD SUITE 200 TREVOSE PA 19053 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $609,218.14 | $0.00 | $0.00 | $0.00 | $609,218.14 |

**Claim Notes:** Reclassify, no security

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 513 | FIRST PORTLAND CORPORATION<br><br>C/O GREENBERG TRAURIG LLP<br>ATTN GREGORY E OSTFELD ESQ<br>77 WEST WACKER DR STE 3100<br>CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Estate owned entity
Settled per docket 965-1

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 514 | FP HOLDINGS INC<br><br>C/O GREENBERG TRAURIG LLP<br>ATTN GREGORY E OSTFELD ESQ<br>77 WEST WACKER DR STE 3100<br>CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    settled per Dockt 965-1 and order entered pursuant thereto

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 515 | U S BANK NATIONAL ASSOCIATION<br><br>ATTN J ALEXANDRA RHIM ESQ<br>C/O BUCHALTER NEMER<br>1000 WILSHIRE BLVD SUITE 1500<br>LOS ANGELES CA 90017 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $1,100,000.00 | $1,100,000.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    This claim was a secured claim and recognized as such per settlement agreement at dockt 1027-1
Allowed as a secured claim of $1,100,000

$750.046.51 outstanding as of date of 5/12/11

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 516 | STATE BOARD OF EQUALIZATION<br><br>SPECIAL OPERATIONS BRANCH MIC 55<br>PO BOX 942879<br>SACRAMENTO CA 94279 | Claims of Governmental Units | Allowed | 5800-000 | $29,856.00 | $0.00 | $0.00 | $0.00 | $29,856.00 |

| Case No. | 09-27094-JPC |
| Case Name: | IFC CREDIT CORPORATION |

Trustee Name: David Leibowitz
Date: 11/23/2015

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 516a | STATE BOARD OF EQUALIZATION<br><br>SPECIAL OPERATIONS BRANCH MIC 55<br>PO BOX 942879<br>SACRAMENTO CA 94279 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,121.47 | $0.00 | $0.00 | $0.00 | $7,121.47 |
| 517 | STATE BOARD OF EQUALIZATION<br><br>SPECIAL OPERATIONS BRANCH MIC 55<br>PO BOX 942879<br>SACRAMENTO CA 94279 | Claims of Governmental Units | Allowed | 5800-000 | $2,343.00 | $0.00 | $0.00 | $0.00 | $2,343.00 |
| 517a | STATE BOARD OF EQUALIZATION<br><br>SPECIAL OPERATIONS BRANCH MIC 55<br>PO BOX 942879<br>SACRAMENTO CA 94279 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $387.23 | $0.00 | $0.00 | $0.00 | $387.23 |
| 518 | PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3715<br>WEST PALM BEACH FL 33402 | Claims of Governmental Units | Allowed | 5800-000 | $3,546.49 | $0.00 | $0.00 | $0.00 | $3,546.49 |
| 519 | CITIZENS FIRST NATIONAL BANK<br><br>ATTN MARK A BOGDANOWICZ<br>C/O HOWARD & HOWARD ATTORNEYS PLLC<br>211 FULTON STREET SUITE 600<br>PEORIA IL 61602 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $974,480.46 | $0.00 | $0.00 | $0.00 | $974,480.46 |

**Claim Notes:** reclassified as unsecured - no collateral

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 520 | J & S COMMERCIAL CONCRETE CONTRACTORS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,888.44 | $0.00 | $0.00 | $0.00 | $2,888.44 |
| 521 | MISSOURI DEPARTMENT OF REVENUE | Claims of Governmental Units | Allowed | 5800-000 | $5,007.00 | $0.00 | $0.00 | $0.00 | $5,007.00 |
| 522 | ALMCOE REFRIGERATION COMPANY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $81,259.58 | $0.00 | $0.00 | $0.00 | $81,259.58 |

**CLAIM ANALYSIS REPORT**

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 523 | PROCOMM COMMUNICATIONS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $12,660.00 | $0.00 | $0.00 | $0.00 | $12,660.00 |
| 524 | SEALING SPECIALISTS INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 525 | TOOL SPORT & SIGN COMPANY, INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,721.37 | $0.00 | $0.00 | $0.00 | $9,721.37 |
| 526 | HAYS CISD (HAYS) | Claims of Governmental Units | Allowed | 5800-000 | $407.02 | $0.00 | $0.00 | $0.00 | $407.02 |
| 527 | FIRST BANK OF HIGHLAND PARK | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 528 | US BANK NA F/D/B/A PARK NATIONAL BANK THOMAS V ASKOUNIS ASKOUNIS & DARCY PC 401 N MICHIGAN AVE STE 550 CHICAGO IL 60611 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | waived pursuant to Settlement at docket 1288 | | | | | | | | |
| 529 | FPC FUNDING II LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Estate owned entity | | | | | | | | |
| 530 | JOHN A. BUCK, II | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $823,442.45 | $0.00 | $0.00 | $0.00 | $823,442.45 |
| 531 | US BANCORP BUSINESS EQUIPMENT FINANCE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,193.69 | $0.00 | $0.00 | $0.00 | $11,193.69 |
| **Claim Notes:** | Amends Claim # 161 | | | | | | | | |
| 532 | LYON FINANCIAL SERVICES INC DBA | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $68,524.18 | $0.00 | $0.00 | $0.00 | $68,524.18 |
| **Claim Notes:** | Amends claim # 136 | | | | | | | | |
| 533 | J.C. COLLINS, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $9,924.66 | $0.00 | $0.00 | $0.00 | $9,924.66 |
| 534 | CROMWELL TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $402.63 | $0.00 | $0.00 | $0.00 | $402.63 |

| Case No. | 09-27094-JPC | | | | | | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Trustee Name: | David Leibowitz |
| Claims Bar Date: | 03/01/2010 | | | | | | | Date: | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 535 | JOE BLASIUS 4652 Orange Norridge IL 60706-4408 | Wages | Allowed | 5300-000 | $8,820.92 | $5,499.84 | $0.00 | $3,321.08 | $0.00 |
| | **Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 536 | MAHONING COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $1,293.72 | $0.00 | $0.00 | $0.00 | $1,293.72 |
| 537 | PET STATION PC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 538 | JENNY L WEBSTER | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 539 | LORETTA  JOHNSON 40 S. Gretta Waukegan IL 60085-5018 | Wages | Allowed | 5300-000 | $5,676.44 | $3,539.26 | $0.00 | $2,137.18 | $0.00 |
| | **Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein. | | | | | | | | |
| 540 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSB ANK, FRANKFURT AM MAIN ATTN  JAYAN KRISHNAN 609 FIFTH AVENUE 7TH FLOOR NEW YORK NY 10017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Withdrawn with prejudice per settlement agreement at Docket 966-1 | | | | | | | | |
| 541 | HISTRIA INC 1899 NORTH CONGRESS AVE 1 BOYNTON BEACH FL 33426 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $7,000.00 | $0.00 | $0.00 | $0.00 | $7,000.00 |
| | **Claim Notes:** reclassified as unsecured, no collateral | | | | | | | | |
| 542 | R AND L LEASING INC | Pers. Prop. & Intangibles- -Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Expunged per Court Order (Docket No. 1465) | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 543 | BROADWAY - DES PLAINES CORP | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 544 | SILUTION CORP<br><br>1472 E WALNUT ST PASADENA CA 91106 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per Docket No. 1706 | | | | | | | | |
| 545 | R & L LEASING INC<br><br>ATTN ROBERT M KNABE 20 SOUTH CLARK STREET STE 2301 CHICAGO IL 60603 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |
| **Claim Notes:** | reclassified as unsecured, no collateral | | | | | | | | |
| 546 | BROADWAY - DES PLAINES CORP | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 547 | AUTOBAHN FUNDING COMPANY LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 548 | THE IRVINE COMPANY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $97,262.12 | $0.00 | $0.00 | $0.00 | $97,262.12 |
| 549 | TROUTMAN SANDERS LLP | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $14,890.94 | $0.00 | $0.00 | $0.00 | $14,890.94 |
| 550 | REVENUE COMMISSIONER MORGAN CO ALABAMA | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 551 | TECHNOCOM INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $11,915.96 | $0.00 | $0.00 | $0.00 | $11,915.96 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 552 | AMERICAN BANK AND TRUST COMPANY NA ATTN COMMERICAL LOAN DEPT (MS. JACQUELINE BRITTAIN AVP) 1542 S RANDALL ROAD GENEVA IL 60134 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $259,682.22 | $0.00 | $0.00 | $0.00 | $259,682.22 |
| 553 | ELEVEN WIRELESS INC | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465).

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 554 | ELEVEN WIRELESS INC  ATTN JOHN COLLEN TRESSLER LLP 233 S WACKER DR 22ND FL CHICAGO IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $61,817.08 | $0.00 | $0.00 | $0.00 | $61,817.08 |

**Claim Notes:** reclassified as unsecured - objectionable if material.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555 | ROBERT IRWIN 1756 W. Cortland Ave Chicago IL 60622-1123 | Wages | Allowed | 5300-000 | $3,795.35 | $2,366.40 | $0.00 | $1,428.95 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 556 | KOU CHEUH LIN | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 557 | FIRST CABLE LINE INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 558 | JAMES GATTO | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 559 | ELITE BODY WORKS INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 560 | EL NOPALITO INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 561 | DETWEILER'S PROPANE GAS SERVICE, LC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 562 | ROBERT EDGLEY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 563 | EDGLEY CONSTRUCTION GROUP INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 564 | DALE CANNON D/B/A DALE CANNON AGENCY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 565 | JOHN MICHAEL BETTY DBA JOHN M BETTY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 566 | TIM ISAAK | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 567 | CAMBRIDGE TECHNOLOGIES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 568 | CAROL A BRODEUR | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 569 | C&B SIGNS INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 570 | RHONDA ERLICH | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 571 | BRAC PROPERTIES LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 572 | ROBERT E PFAHNL | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 573 | ACCOUNTING SOFTWARE PLUS LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 574 | DAVID SCOTT | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 575 | APARTMENT RENTAL EXPERTS INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 576 | MICROPHOTO INCORPORATED | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 577 | MAGNETIC TECHNOLOGIES LTD | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 578 | ANTONIO MOULTON | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 579 | MARIELA'S TRAVEL CORP | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 580 | LINDA JOY SHOUP | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |

Claims Bar Date:   03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 581 | MAIN STREET MORTGAGE OF | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 582 | LUIS A AGUIRRE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 583 | LASFELI EXPORT INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 584 | MICHAEL D KEVIL | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 585 | KEVIL CHEVROLET INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 586 | MASUDA FUNAI EIFERT & MITCHELL LTD | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $296,181.57 | $0.00 | $0.00 | $0.00 | $296,181.57 |
| 587 | GARY ROGALINER<br><br>ATTN RANDALL A WOLFF<br>RANDALL A WOLFF & ASSOCIATES LTD<br>3325 N ARLINGTON HEIGHTS ROAD #500<br>ARLINGTON HEIGHTS IL 60004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,042,084.00 | $0.00 | $0.00 | $0.00 | $1,042,084.00 |

**Claim Notes:**   Settlement reached with Estate.  Not a valid claim.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 587a | GARY ROGALINER<br><br>ATTN RANDALL A WOLFF<br>RANDALL A WOLFF & ASSOCIATES LTD<br>3325 N ARLINGTON HEIGHTS ROAD #500<br>ARLINGTON HEIGHTS IL 60004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $10.00 | $0.00 | $0.00 | $0.00 | $10.00 |

**Claim Notes:**   Settlement Reached with Estate.  Not a valid claim.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 588 | NORTHSIDE COMMUNITY BANK<br><br>ATTN LAUREN N NACHINSON ESQ<br>QUARLES & BRADY LLP<br>300 N LASALLE STREET SUITE 4000<br>CHICAGO IL 60654 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   recharacterized as unsecured
Waived by settlement agreement at docket 1255-2

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 589 | NORTHSIDE COMMUNITY BANK<br><br>ATTN LAUREN N NACHINSON ESQ QUARLES & BRADY LLP<br>300 N LASALLE STREET SUITE 4000 CHICAGO IL 60654 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Waived by settlement agreement at Docket 1255-2

| 590 | VV VENTURES LLC & VV VENTURES OPERATIONS<br>ATTN  MICHAEL J SMALL<br>FOLEY & LARDNER LLP<br>321 N CLARK ST STE 2800<br>CHICAGO IL 60654 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,449,651.40 | $0.00 | $0.00 | $0.00 | $2,449,651.40 |

**Claim Notes:** reclassified as unsecured - no collateral in estate

| 591 | COLUMBUS BASEBALL TEAM INC AND | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 592 | PLATZER, SWERGOLD, KARLIN, LEVINE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $23,843.52 | $0.00 | $0.00 | $0.00 | $23,843.52 |
| 593 | GARY TREBELS<br>6 N. EVANSTON AVE ARLINGTON HEIGHTS IL 60004 | Wages | Allowed | 5300-000 | $10,950.00 | $10,950.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1463.  The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| 593a | GARY TREBELS<br><br>6 N. EVANSTON AVE. ARLINGTON HEIGHTS IL 60004 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $18,819.10 | $0.00 | $0.00 | $0.00 | $18,819.10 |

**Claim Notes:** Stipulation Ordered (Docket No. 1464); Claim partially paid in the amount of $10,950

| 594 | MEDICAL MANAGEMENT GROUP, LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 595 | NANCY JONES | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 596 | J&W CYCLES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 597 | CHRISTIAN JOUAULT | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 598 | JOUAULT'S CREPE MACHINE INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 599 | PRESTON D JOSWIAK | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 600 | INDEPENDENT ASSOC OF PENNSYLVANIA INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 601 | BARRY KATZ | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 602 | KATZ & ASSOCIATES CPAS PC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 603 | HEMANT THAKER | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 604 | LALJI INVESTORS LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 605 | STUART PERLITSH | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 606 | GLENDALE AREA SCHOOLS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 607 | AMY L LEVAK | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 608 | NORTH COAST SALON SYSTEMS INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 609 | KRISTIAAN LUYKX | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 610 | OCEANE MARINE SHIPPING INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 611 | GERMAN AUTO WORLD INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 612 | THE JOHN GALT INSURANCE AGENCY CORP | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 613 | L KIMBERLY KARL | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 614 | GIRL SCOUTS OF NORTHEAST TEXAS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 615 | CASSANDRA G NELSON | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| **Case No.:** | 09-27094-JPC | |
| **Case Name:** | IFC CREDIT CORPORATION | **Trustee Name:** David Leibowitz |
| | | **Date:** 11/23/2015 |
| **Claims Bar Date:** | 03/01/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 616 | NEW HORIZONS CHILD DEVELOPMENT | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 617 | MOORE CONSTRUCTION MANAGEMENT INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 618 | WILLIAM S MOORE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 619 | BONNIE B FURGESON | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 620 | MARTIN C. BEISNER COMPANY INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 621 | CHERIE A HUDSON | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 622 | B&G INDUSTRIAL RENTALS INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 623 | WILLIAM G DAVIS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 624 | AUTO TRIM DESIGN OF SUNCOAST INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 625 | MARIO NATIVIDAD | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 626 | APPLIED METERING TECHNOLOGIES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 627 | DEBRA FRENZEL | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 628 | FLORIDA TROPICAL PLUMBING CORPORATION | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 629 | RICHARD W BOTTONI | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 630 | PEERLESS COATINGS LLC DBA PEERLESS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 631 | ELIZABETH PHILLIPS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 632 | NEFCO CORPORATION | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 633 | FABIO RAMIREZ | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 634 | QUALITY PRINTING GROUP CORP | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 635 | DANIEL M MORAN | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 636 | RED RIBBON BAKESHOP INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 637 | GARY D HEIEN JR | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 638 | FORD TOOL STEELS INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 639 | GALAXY ELECTRONICS ASSOCIATES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 640 | FASHION CLEANERS INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 641 | UNIFIED BARCODE & RFID INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 642 | AARON M RATKOVICH | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 643 | VANGUARD CONTROLS INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 644 | PETER MARCUS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 645 | VEHICLE EQUIPMENT COMPANY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 646 | DANIEL R DAVIS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 647 | VILLAGE RESTAURANTS LLC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 648 | JAMES W VERFURTH | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 649 | VIP MANUFACTURING & ENGINEERING CORP | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 650 | EMMA VARGO | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 651 | RICHARD E WYNN | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 652 | RESTAURANT GRAPHICS, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 653 | JOSEPH ZAHARA | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 654 | JESSE HENRY D/B/A SUPERIOR AUTOMOTIVE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 655 | RANDALL D SPICHER | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 656 | STOP AND GO INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 657 | RICHARD R HALE II | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 658 | R D SPICHER ENTERPRISES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 659 | VISION SAVERS INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 660 | TECHNOSOFT CORPORATION | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 661 | THUNDERHORSE SALOON INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 662 | CHRISTINA ANTEE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 663 | JAMES M WILSON | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 664 | WYNN PONTIAC OLDSMOBILE-BUICK-GMC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 665 | GUY SHMUEL | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 666 | WILSON POWER INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 667 | WALNUT HILL PAINT COMPANY INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 668 | WEATHERGUARD MARBLEOID LTD | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 669 | W&S HUBBELL INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| **Case No.** | 09-27094-JPC | **Trustee Name:** David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date:** 11/23/2015 |
| **Claims Bar Date:** | 03/01/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 670 | WILLIAM R HUBBELL | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 671 | BEN FRANKLIN BANK OF ILLINOIS<br><br>Attn: Carly D. Berard<br>321 N. Clark St. Suite 2200<br>Chicago IL 60654-4614 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $370,487.54 | $330,125.68 | $0.00 | $0.00 | $40,361.86 |
| **Claim Notes:** | Settlement pursuant to Court Order docket No. 1147-1 | | | | | | | | |
| 672 | BEN FRANKLIN BANK OF ILLINOIS<br><br><br>Attn: Carly D. Berard<br>321 N. Clark St. Suite 2200<br>Chicago IL 60654-4614 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Allowed | 4210-000 | $391,000.00 | $0.00 | $0.00 | $0.00 | $391,000.00 |
| **Claim Notes:** | Settlement pursuant to Court Order docket No. 1147-1 | | | | | | | | |
| 673 | SWJATOSLAW PECH | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 674 | PECH LIMOUSINE & DELIVERY INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 675 | THOMAS STAVRAKIS | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 676 | SMITH BROTHERS ELECTRIC COMPANY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 677 | SOUTH COAST DENTAL LABORATORY INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 678 | ROOS-MOHAN INC DBA EDELSTIN MOHAN | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 679 | JAMES F MOHAN JR | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 680 | JORGE SAAVEDRA INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 681 | RAYMOND W SMITH | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 682 | EDWARD W ROBINSON | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 683 | THE ROBINSON GROUP INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 684 | RGH ENTERPRISES INC | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 685 | ROBERT HUME | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 686 | GEORGE WASHINGTON SAVINGS BANK | Pers. Prop. & Intangibles- -Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim withdrawn with prejudice pursuant to settlement agreement approved at docket 1415.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 687 | TITLEBOY FILMS INC<br><br>475 PARK AVENUE SOUTH 24TH FL NEW YORK NY 10016 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $780.00 | $0.00 | $0.00 | $0.00 | $780.00 |
| 688 | FIRST MAC TRUCKS II<br><br>C/O MARK E LEIPOLD, GOULD & RATNER LLP 222 N LASALLE ST SUITE 800 CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $241,700.00 | $0.00 | $0.00 | $0.00 | $241,700.00 |

**Claim Notes:** Granted extended bar date per Dkt. 604 03.09.10.
reclassified as unsecured - no collateral in estate

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 689 | FIRST MAC TRUCKS II<br><br>C/O MARK E LEIPOLD, GOULD & RATNER LLP 222 N LASALLE ST SUITE 800 CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,091,740.00 | $0.00 | $0.00 | $0.00 | $2,091,740.00 |

**Claim Notes:** Granted extended bar date per Dkt. 604 03.09.10.
reclassified as unsecured - no collateral in estate

| Case No.: | 09-27094-JPC | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 690 | FIRST MAC TRUCKS II (SALIZAR PORTFOLIO) C/O MARK E LEIPOLD, GOULD & RATNER LLP 222 N LASALLE ST SUITE 800 CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $679,932.12 | $0.00 | $0.00 | $0.00 | $679,932.12 |

**Claim Notes:**   Granted extended bar date per Dkt. 604 03.09.10.
reclassified as unsecured - no collateral in estate

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 691 | FIRST MAC TRUCK II C/O MARK E LEIPOLD, GOULD & RATNER LLP 222 N LASALLE ST SUITE 800 CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $814,980.00 | $0.00 | $0.00 | $0.00 | $814,980.00 |

**Claim Notes:**   Granted extended bar date per Dkt. 604 03.09.10.
reclassified as unsecured - no collateral in estate

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 692 | FIRST MAC TRUCKS II C/O MARK E LEIPOLD, GOULD & RATNER LLP 222 N LASALLE ST SUITE 800 CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,022,739.00 | $0.00 | $0.00 | $0.00 | $1,022,739.00 |

**Claim Notes:**   Granted extended bar date per Dkt. 604 03.09.10.
reclassified as unsecured - no collateral in estate

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 693 | FIRST MAC TRUCKS II C/O MARK E LEIPOLD, GOULD & RATNER LLP 222 N LASALLE ST SUITE 800 CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,381,064.00 | $0.00 | $0.00 | $0.00 | $1,381,064.00 |

**Claim Notes:**   Granted extended bar date per Dkt. 604 03.09.10.
reclassified as unsecured - no collateral in estate

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 694 | FIRST MAC TRUCKS II<br><br>C/O MARK E LEIPOLD, GOULD & RATNER LLP<br>222 N LASALLE ST<br>SUITE 800<br>CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $212,184.00 | $0.00 | $0.00 | $0.00 | $212,184.00 |

**Claim Notes:** Granted extended bar date per Dkt. 604 03.09.10.
reclassified as unsecured - no collateral in estate

| 695 | FIRST MAC TRUCKS II<br><br>C/O MARK E LEIPOLD, GOULD & RATNER LLP<br>222 N LASALLE ST<br>SUITE 800<br>CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $874,164.00 | $0.00 | $0.00 | $0.00 | $874,164.00 |

**Claim Notes:** Granted extended bar date per Dkt. 604 03.09.10.
reclassified as unsecured - no collateral in estate

| 696 | FIRST MAC TRUCKS II<br><br>C/O MARK E LEIPOLD, GOULD & RATNER LLP<br>222 N LASALLE ST<br>SUITE 800<br>CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $836,525.00 | $0.00 | $0.00 | $0.00 | $836,525.00 |

**Claim Notes:** Granted extended bar date per Dkt. 604 03.09.10.

| 697 | JENNINGS HAUG & CUNNINGHAM LLP | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465)

| 698 | MURRAY PLASTICS INC | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $10,054.42 | $0.00 | $0.00 | $0.00 | $10,054.42 |

| 699 | ARNET PHARMACEUTICAL CORPORATION | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $2,077.82 | $0.00 | $0.00 | $0.00 | $2,077.82 |

| 700 | TONYS JEWELERS TRADE SHOP INC. | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465)

**CLAIM ANALYSIS REPORT**

| | |
|---|---|
| Case No.: | 09-27094-JPC |
| Case Name: | IFC CREDIT CORPORATION |
| Claims Bar Date: | 03/01/2010 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Date: | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 701 | CHARLES M FORMAN CHAPTER 7 TRUSTEE OF THE ESTATE OF NORVERGENCE INC C/O ROBERT M SCHECHTER PORZIO BROMBERG & NEWMAN PC 100 SOUTHGATE PARKWAY MORRISTOWN NJ 07962 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $571,739.69 | $0.00 | $0.00 | $0.00 | $571,739.69 |

**Claim Notes:** Amends Claim Filed on 3/1/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 702 | COLUMBUS BASEBALL TEAM INC & FRANKLIN COUNTY STADIUM INC C/O CHESTER WILLCOX & SAXBE LLP ATTN JOSEPH C PICKENS, ESQ 65 EAST STATE ST SUITE 1000 COLUMBUS OH 43215 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 703 | SUSQUEHANNA COMMERCIAL FINANCE/PATRIOT 1566 MEDICAL DRIVE #201 POTTSTOWN PA 19464 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim waived pursuant to settlement at docket 1288

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 704 | CULINART, INC | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $13,414.20 | $0.00 | $0.00 | $0.00 | $13,414.20 |
| 705 | NEW ROOMS ENTERPRISE PO BOX 2850 VISALIA CA 93279 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $3,688.84 | $0.00 | $0.00 | $0.00 | $3,688.84 |

**Claim Notes:** no collateral in estate

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 706 | LAKELAND BANK | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $896,160.40 | $0.00 | $0.00 | $0.00 | $896,160.40 |

**Claim Notes:** Order granted for extension of bar date for creditor per Dkt. No. 609 03.09.10

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |

| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |

| Claims Bar Date: | 03/01/2010 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 707 | ROOT TRUCK SERVICES LLC<br><br>12676 COUNTY HOUSE RD ALBION NY 14411 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $216.35 | $0.00 | $0.00 | $0.00 | $216.35 |

**Claim Notes:** no property in estate
recharacterized as unsecured

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 709 | OREGANO INC | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,713.00 | $0.00 | $0.00 | $0.00 | $1,713.00 |
| 710 | GUILFORD COUNTY TAX DEPT<br><br>PO BOX 3328 GREENSBORO NC 27407 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $101.76 | $0.00 | $0.00 | $0.00 | $101.76 |
| 710a | GUILFORD COUNTY TAX DEPT<br><br>PO BOX 3328 GREENSBORO NC 27407 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $101.76 | $0.00 | $0.00 | $0.00 | $101.76 |
| 711 | JENNINGS HAUG & CUNNINGHAM LLP | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $22,625.31 | $0.00 | $0.00 | $0.00 | $22,625.31 |
| 712 | NICHOLAS SCHROEDER 9119 Marmory Ave Morton Grove IL 60053 | Wages | Allowed | 5300-000 | $2,703.42 | $1,685.58 | $0.00 | $1,017.84 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1385. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 713 | FAULKNER COUNTY | Claims of Government al Units | Allowed | 5800-000 | $491.84 | $0.00 | $0.00 | $0.00 | $491.84 |
| 714 | DALE COUNTY | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $394.10 | $0.00 | $0.00 | $0.00 | $394.10 |
| 715 | RICHARDSON INDEPENDENT SCHOOL DISTRICT | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $11,020.59 | $0.00 | $0.00 | $0.00 | $11,020.59 |
| 716 | NY STATE DEPT OF TAXATION & FINANCE | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by POC #s 730 and 799; Expunged by Court Order (Docket No. 1466)

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 717 | SOUTH TEXAS ISD | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #731; Expunged by Court Order (Docket No. 1506); Claim Withdrawn per Docket #1579

| 718 | VICTORIA COUNTY | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $3,617.06 | $0.00 | $0.00 | $0.00 | $3,617.06 |
| 719 | SOUTH TEXAS COLLEGE | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #732; Expunged by Court Order (Docket No. 1506); Claim Withdrawn per Docket #1577

| 720 | NUECES COUNTY | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim # 388; Expunged by Court Order (Docket No. 1506)

| 721 | CITY OF MCALLEN | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $182.23 | $0.00 | $0.00 | $0.00 | $182.23 |
| 722 | LAMPASAS CAD | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $195.60 | $0.00 | $0.00 | $0.00 | $195.60 |
| 723 | MCCULLOCH CAD | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $32.92 | $0.00 | $0.00 | $0.00 | $32.92 |
| 724 | TARRANT COUNTY | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1506); Claim Withdrawn per Docket #1588

| 725 | GALVESTON COUNTY | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends claim #297; Amended by Claim # 751; Expunged by Court Order (Docket No. 1506); Claim Withdraw

| 726 | TUSCALOOSA COUNTY | Claims of Government al Units | Allowed | 5800-000 | $475.62 | $0.00 | $0.00 | $0.00 | $475.62 |
| 727 | NEZ PERCE COUNTY TAX COLLECTOR | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1674)

| 728 | WOODWARD COUNTY | Claims of Government al Units | Allowed | 5800-000 | $956.00 | $0.00 | $0.00 | $0.00 | $956.00 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 729 | ORANGE COUNTY TREASURER-TAX COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1620; Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 730 | NY STATE DEPT OF TAXATION & FINANCE | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends POC 716.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 731 | SOUTH TEXAS ISD | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $61.17 | $0.00 | $0.00 | $0.00 | $61.17 |
| **Claim Notes:** | Amends Claim #717 | | | | | | | | |
| 732 | SOUTH TEXAS COLLEGE | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $185.44 | $0.00 | $0.00 | $0.00 | $185.44 |
| **Claim Notes:** | Amends Claims #719 and 408. | | | | | | | | |
| 733 | STARR COUNTY | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $283.42 | $0.00 | $0.00 | $0.00 | $283.42 |
| 734 | CITY OF SAN JUAN | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $161.60 | $0.00 | $0.00 | $0.00 | $161.60 |
| 735 | RIO GRANDE CITY CISD | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $384.34 | $0.00 | $0.00 | $0.00 | $384.34 |
| 736 | MCLENNAN COUNTY | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $554.56 | $0.00 | $0.00 | $0.00 | $554.56 |
| 737 | PHARR - SAN JUAN - ALAMO ISD | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,041.16 | $0.00 | $0.00 | $0.00 | $1,041.16 |
| 738 | LIMESTONE COUNTY | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $74.67 | $0.00 | $0.00 | $0.00 | $74.67 |
| 739 | CITY OF LA FERIA | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $133.46 | $0.00 | $0.00 | $0.00 | $133.46 |
| 740 | CAMERON COUNTY | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $333.33 | $0.00 | $0.00 | $0.00 | $333.33 |
| 741 | BEE COUNTY | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $126.64 | $0.00 | $0.00 | $0.00 | $126.64 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 742 | VAL VERDE COUNTY | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,015.43 | $0.00 | $0.00 | $0.00 | $1,015.43 |
| 743 | PLEASANTON ISD | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $130.53 | $0.00 | $0.00 | $0.00 | $130.53 |
| 744 | ECTOR CAD | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $505.60 | $0.00 | $0.00 | $0.00 | $505.60 |
| 745 | CITY OF EL PASO | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $3,543.68 | $0.00 | $0.00 | $0.00 | $3,543.68 |
| 746 | BEXAR COUNTY | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $16,911.56 | $0.00 | $0.00 | $0.00 | $16,911.56 |
| 747 | JUDSON ISD | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $91.58 | $0.00 | $0.00 | $0.00 | $91.58 |
| 748 | OAKLAND COUNTY TREASURER | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $2,353.06 | $0.00 | $0.00 | $0.00 | $2,353.06 |

**Claim Notes:**   Amended by Claim #1542; Claim resolved per Docket #1530

| 749 | DALLAS COUNTY | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amends Claim #269; Further Amended by Claim #1425.; Expunged by Court Order (Docket No. 1506); Claim

| 750 | PARKER CAD | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amended by Claim #1295; Further Amended by Claim #1426.; Expunged by Court Order (Docket No. 1466)

| 751 | GALVESTON COUNTY | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amends Claim #725; Expunged by Court Order (Docket No. 1506)

| 752 | FORT BEND COUNTY | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amends Claim #298; Amended by Claim #1423.; Expunged by Court Order (Docket No. 1506); Claim Withdrawn

CLAIM ANALYSIS REPORT

Page No: 127

| Case No.: | 09-27094-JPC | Trustee Name: | David Leibowitz |

| Case Name: | IFC CREDIT CORPORATION | Date: | 11/23/2015 |

| Claims Bar Date: | 03/01/2010 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 753 | HARRIS COUNTY ET AL | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim #299; Amended by Claim #1422; Expunged by Court Order (Docket No. 1506); Claim Withdraw

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 754 | MONTGOMERY COUNTY | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim # 303; Amended by Claim #1424.; Expunged by Court Order (Docket No. 1466); Claim Withdrawn

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 755 | MATAGORDA COUNTY | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $485.89 | $0.00 | $0.00 | $0.00 | $485.89 |
| 756 | SPRING INDEPENDENT SCHOOL DISTRICT | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,309.90 | $0.00 | $0.00 | $0.00 | $1,309.90 |
| 757 | NEEDVILLE INDEPENDENT SCHOOL DISTRICT | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,330.95 | $0.00 | $0.00 | $0.00 | $1,330.95 |
| 758 | CITY OF NEEDVILLE | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $351.64 | $0.00 | $0.00 | $0.00 | $351.64 |
| 759 | LA PORTE INDEPENDENT SCHOOL DISTRICT | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $2,554.86 | $0.00 | $0.00 | $0.00 | $2,554.86 |
| 760 | SPLENDORA INDEPENDENT SCHOOL DISTRICT | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $300.43 | $0.00 | $0.00 | $0.00 | $300.43 |
| 761 | BRAZORIA COUNTY | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $209.53 | $0.00 | $0.00 | $0.00 | $209.53 |
| 762 | TOMBALL INDEPENDENT SCHOOL DISTRICT | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $345.18 | $0.00 | $0.00 | $0.00 | $345.18 |
| 763 | CITY OF TOMBALL | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $63.82 | $0.00 | $0.00 | $0.00 | $63.82 |
| 764 | GALENA PARK INDEPENDENT SCHOOL DISTRICT | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $82.11 | $0.00 | $0.00 | $0.00 | $82.11 |

| Case No. | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 765 | FORT BEND INDEPENDENT SCHOOL DISTRICT | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,051.51 | $0.00 | $0.00 | $0.00 | $1,051.51 |

**Claim Notes:** Amends Claim #298

| 766 | HARRIS COUNTY MUNICIPAL UTILITY DIST 170<br><br>ATTN: CARL O SANDIN<br>PERDUE BRANDON FIELDER COLLINS ET AL<br>1235 NORTH LOOP WEST STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $181.63 | $0.00 | $0.00 | $0.00 | $181.63 |

**Claim Notes:** Claim reclassified pursuant to Docket #1713

| 767 | CYPRESS CREEK UTILITY DISTRICT<br><br>ATTN: CARL O SANDIN<br>PERDUE BRANDON FIELDER COLLINS ET AL<br>1235 NORTH LOOP WEST STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $4.58 | $0.00 | $0.00 | $0.00 | $4.58 |

**Claim Notes:** Claim reclassified pursuant to Docket #1713

| 768 | SPRING WEST MUNICIPAL UTILITY DISTRICT<br><br>ATTN: CARL O SANDIN<br>PERDUE BRANDON FIELDER COLLINS ET AL<br>1235 NORTH LOOP WEST STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $109.81 | $0.00 | $0.00 | $0.00 | $109.81 |

**Claim Notes:** Claim reclassified pursuant to docket #1713

**Case No.:** 09-27094-JPC

**Case Name:** IFC CREDIT CORPORATION

**Claims Bar Date:** 03/01/2010

**Trustee Name:** David Leibowitz

**Date:** 11/23/2015

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 769 | MEADOWHILL REGIONAL MUNICIPAL UTILITY DISTRICT, ATTN: CARL O SANDIN PERDUE BRANDON FIELDER COLLINS ET AL 1235 NORTH LOOP WEST STE 600 HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $224.36 | $0.00 | $0.00 | $0.00 | $224.36 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 770 | RENN ROAD MUNICIPAL UTILITY DISTRICT ATTN: CARL O SANDIN PERDUE BRANDON FIELDER COLLINS ET AL 1235 NORTH LOOP WEST STE 600 HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $29.63 | $0.00 | $0.00 | $0.00 | $29.63 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 771 | ALIEF INDEPENDENT SCHOOL DISTRICT ATTN: CARL O SANDIN PERDUE BRANDON FIELDER COLLINS ET AL 1235 NORTH LOOP WEST STE 600 HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 772 | HARRIS COUNTY FRESH WATER SUPPLY DIST 51 ATTN: CARL O SANDIN PERDUE BRANDON FIELDER COLLINS ET AL 1235 NORTH LOOP WEST STE 600 HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $16.11 | $0.00 | $0.00 | $0.00 | $16.11 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 773 | KLEIN INDEPENDENT SCHOOL DISTRICT<br><br>ATTN: CARL O SANDIN<br>PERDUE BRANDON FIELDER COLLINS ET AL<br>1235 NORTH LOOP WEST STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $800.50 | $0.00 | $0.00 | $0.00 | $800.50 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 774 | HARRIS COUNTY WATER CONTROL AND<br><br>IMPROVEMENT DISTRICT # 110<br>ATTN CARL O SANDIN, PERDUE BRANDON ET AL<br>1235 NORTH LOOP WEST STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $265.48 | $0.00 | $0.00 | $0.00 | $265.48 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 776 | WESTON MUNICIPAL UTILITY DISTRICT<br><br>ATTN: CARL O SANDIN<br>PERDUE BRANDON FIELDER COLLINS ET AL<br>1235 NORTH LOOP WEST STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $191.71 | $0.00 | $0.00 | $0.00 | $191.71 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 777 | LEE COUNTY ALABAMA | Claims of Government al Units | Allowed | 5800-000 | $77.29 | $0.00 | $0.00 | $0.00 | $77.29 |
| 778 | LEE COUNTY ALABAMA | Claims of Government al Units | Allowed | 5800-000 | $314.86 | $0.00 | $0.00 | $0.00 | $314.86 |
| 780 | M. RAKIC, INC. | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $5,023.00 | $0.00 | $0.00 | $0.00 | $5,023.00 |
| 781 | STATE OF CALIFORNIA | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1674) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 782 | GLOBAL FITNESS INC. | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $11,419.86 | $0.00 | $0.00 | $0.00 | $11,419.86 |
| 783 | UVALDE COUNTY APPRAISAL DISTRICT<br><br>C/O LAW OFFICE OF ALBERT M WALKER JR<br>12325 HYMEADOW DR SUITE 3-202<br>AUSTIN TX 78750 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $119.75 | $0.00 | $0.00 | $0.00 | $119.75 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 784 | POPE COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $802.44 | $0.00 | $0.00 | $0.00 | $802.44 |
| 785 | NEW YORK STATE DEPARTMENT OF<br><br>TAXATION AND FINANCE BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 785a | NEW YORK STATE DEPARTMENT OF<br><br>TAXATION AND FINANCE BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 786 | VOLUSIA COUNTY FINANCE DEPARTMENT | Claims of Governmental Units | Allowed | 5800-000 | $98.38 | $0.00 | $0.00 | $0.00 | $98.38 |
| 787 | VOLUSIA COUNTY FINANCE DEPARTMENT | Claims of Governmental Units | Allowed | 5800-000 | $357.37 | $0.00 | $0.00 | $0.00 | $357.37 |
| 788 | VOLUSIA COUNTY FINANCE DEPARTMENT | Claims of Governmental Units | Allowed | 5800-000 | $1,414.10 | $0.00 | $0.00 | $0.00 | $1,414.10 |
| 789 | RICHMOND COUNTY TAX COMMISSIONER OFFICE | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |

Case No.: 09-27094-JPC

Case Name: IFC CREDIT CORPORATION

Trustee Name: David Leibowitz

Date: 11/23/2015

Claims Bar Date: 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 790 | VOLUSIA COUNTY FINANCE DEPARTMENT | Claims of Governmental Units | Allowed | 5800-000 | $74.37 | $0.00 | $0.00 | $0.00 | $74.37 |
| 791 | VOLUSIA COUNTY FINANCE DEPARTMENT | Claims of Governmental Units | Allowed | 5800-000 | $367.67 | $0.00 | $0.00 | $0.00 | $367.67 |
| 792 | VOLUSIA COUNTY FINANCE DEPARTMENT | Claims of Governmental Units | Allowed | 5800-000 | $54.43 | $0.00 | $0.00 | $0.00 | $54.43 |
| 793 | VOLUSIA COUNTY FINANCE DEPARTMENT | Claims of Governmental Units | Allowed | 5800-000 | $122.69 | $0.00 | $0.00 | $0.00 | $122.69 |
| 794 | BOULDER COUNTY TREASURER<br><br>ATTN BOB HULLINGHORST<br>PO BOX 471<br>BOULDER CO 80306 | Late Filed - Claims of Germnental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes: Amended by Court Claim #795; Expunged by Court Order (Docket No. 1466). Claim reclassified pursuant to Docket #1713

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 795 | BOULDER COUNTY TREASURER<br><br>C/O BOB HULLINGHORST<br>PO BOX 471<br>BOULDER CO 80306 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $4,168.14 | $0.00 | $0.00 | $0.00 | $4,168.14 |

Claim Notes: Amends Court Claim #'s 794 and 483. Claim reclassified pursuant to Docket #1713

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 796 | ILLINOIS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO IL 60601 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes: Expunged Per Court Order (Docket No. 1518).

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 796a | ILLINOIS DEPARTMENT OF REVENUE<br><br>ATTN BANKRUPTCY UNIT<br>100 W RANDOLPH ST #7-400<br>CHICAGO IL 60601 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes: Expunged Per Court Order (Docket No. 1518).

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 797 | LUBBOCK CENTRAL APPRAISAL DISTRICT<br><br>C/O LAURA J MONROE PERDUE BRANDON FIELDER COLLINS & MOTT PO BOX 817 LUBBOCK TX 79408 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged Per Court Order (Docket No. 1518). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 798 | LUBBOCK CENTRAL APPRAISAL DISTRICT | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim withdrawn per correspondence dated 10.05.10 | | | | | | | | |
| 799 | NEW YORK STATE DEPARTMENT OF TAXATION | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends POC # 716; Expunged Per Court Order (Docket No. 1518) | | | | | | | | |
| 800 | HVAC SUPPLY INC | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $3,398.84 | $0.00 | $0.00 | $0.00 | $3,398.84 |
| 801 | S & S INVESTMENT GROUP, INC. | Late Filed - Personal Property and Intangibles - Consensual Liens | Allowed | 4210-000 | $8,165.80 | $0.00 | $0.00 | $0.00 | $8,165.80 |
| 802 | REVENUE COMMISSIONER<br><br>C/O MARILYN E WOOD PO BOX DRAWER 1169 MOBILE AL 36633 | Claims of Government al Units | Allowed | 5800-000 | $1,908.89 | $0.00 | $0.00 | $0.00 | $1,908.89 |

**Claim Notes:** reclassified as claim of governmental unit

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 803 | SAN MATEO COUNTY<br><br>LEE BUFFINGTON, TAX COLLECTOR 555 COUNTY CENTER, 1ST FLOOR REDWOOD CITY CA 94063 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1465). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 804 | GARLAND COUNTY TAX COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $1,680.88 | $0.00 | $0.00 | $0.00 | $1,680.88 |
| 805 | SHEBLY COUNTY PROPERTY TAX COMMISSIONER<br><br>ATTN DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 805a | SHEBLY COUNTY PROPERTY TAX COMMISSIONER ATTN DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 | Claims of Government al Units | Allowed | 5800-000 | $80.44 | $0.00 | $0.00 | $0.00 | $80.44 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 806 | SHELBY COUNTY PROPERTY TAX COMMISSIONER<br><br>ATTN DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 806a | SHELBY COUNTY PROPERTY TAX COMMISSIONER ATTN DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 | Claims of Government al Units | Allowed | 5800-000 | $96.86 | $0.00 | $0.00 | $0.00 | $96.86 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |

**CLAIM/ANALYSIS REPORT**

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 807 | SHELBY COUNTY PROPERTY TAX COMMISSIONER<br><br>ATTN DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 807a | SHELBY COUNTY PROPERTY TAX COMMISSIONER ATTN DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 | Claims of Governmental Units | Allowed | 5800-000 | $462.28 | $0.00 | $0.00 | $0.00 | $462.28 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 808 | SHELBY COUNTY PROPERTY TAX COMMISSIONER<br><br>ATTN DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 808a | SHELBY COUNTY PROPERTY TAX COMMISSIONER ATTN DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 | Claims of Governmental Units | Allowed | 5800-000 | $196.75 | $0.00 | $0.00 | $0.00 | $196.75 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 809 | SHELBY COUNTY PROPERTY TAX COMMISSIONER<br><br>ATTN DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1713 | | | | | | | | |

CLAIM/ANALYSIS REPORT

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 809a | SHELBY COUNTY PROPERTY TAX COMMISSIONER ATTN DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 | Claims of Governmental Units | Allowed | 5800-000 | $91.98 | $0.00 | $0.00 | $0.00 | $91.98 |
| | Claim Notes: Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 810 | SHELBY COUNTY PROPERTY TAX COMMISSIONER ATTN DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Claim Notes: Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 810a | SHELBY COUNTY PROPERTY TAX COMMISSIONER ATTN DON ARMSTRONG PO BOX 1298 COLUMBIANA AL 35051 | Claims of Governmental Units | Allowed | 5800-000 | $364.39 | $0.00 | $0.00 | $0.00 | $364.39 |
| | Claim Notes: Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 811 | BOARD OF COUNTY COMMISSIONERS OF | Claims of Governmental Units | Allowed | 5800-000 | $257.23 | $0.00 | $0.00 | $0.00 | $257.23 |
| 812 | MARSHALL COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $165.98 | $0.00 | $0.00 | $0.00 | $165.98 |
| 813 | DESCHUTES COUNTY TAX COLLECTOR 1340 N.W. WALL ST. P.O. BOX 7559 BEND OR 97708 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,335.76 | $0.00 | $0.00 | $0.00 | $1,335.76 |
| | Claim Notes: Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 814 | CANADIAN COUNTY TREASURER ATTN DAVID T RADCLIFF POST OFFICE BOX 1095 EL RENO OK 73036 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $579.54 | $0.00 | $0.00 | $0.00 | $579.54 |
| | Claim Notes: Claim reclassified pursuant to Docket #1713 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 815 | YAVAPAI COUNTY TREASURER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 816 | LINCOLN CO TAX COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1552.; Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 817 | MARION COUNTY TAX COLLECTOR <br><br> PO BOX 2511 <br> SALEM OR 97308 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $27.42 | $0.00 | $0.00 | $0.00 | $27.42 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 818 | MARION COUNTY TAX COLLECTOR <br><br> PO BOX 2511 <br> SALEM OR 97308 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $17.25 | $0.00 | $0.00 | $0.00 | $17.25 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 819 | MARION COUNTY TAX COLLECTOR <br><br> PO BOX 2511 <br> SALEM OR 97308 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $539.95 | $0.00 | $0.00 | $0.00 | $539.95 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 820 | MARION COUNTY TAX COLLECTOR <br><br> PO BOX 2511 <br> SALEM OR 97308 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $79.29 | $0.00 | $0.00 | $0.00 | $79.29 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 821 | ST CHARLES COUNTY COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 822 | JONES COUNTY TAX OFFICE | Claims of Governmental Units | Allowed | 5800-000 | $11.42 | $0.00 | $0.00 | $0.00 | $11.42 |
| 823 | REVENUE COMMISSION | Claims of Governmental Units | Allowed | 5800-000 | $67.86 | $0.00 | $0.00 | $0.00 | $67.86 |

| Case No.: | 09-27094-JPC |
|---|---|
| Case Name: | IFC CREDIT CORPORATION |

Trustee Name: David Leibowitz
Date: 11/23/2015

**Claims Bar Date:**   03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 824 | ROUTT COUNTY TREASURER<br><br>PO BOX 770907<br>STEAMBOAT SPRINGS CO 80477 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to docket #1713

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 825 | CRAIGHEAD COUNTY<br><br>COLLECTOR<br>P.O. BOX 9276<br>JONESBORO AR 72403 | Claims of Governmental Units | Allowed | 5800-000 | $4,198.55 | $0.00 | $0.00 | $0.00 | $4,198.55 |
| 825a | CRAIGHEAD COUNTY<br><br>COLLECTOR<br>P.O. BOX 9276<br>JONESBORO AR 72403 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $4,198.55 | $0.00 | $0.00 | $0.00 | $4,198.55 |
| 826 | WASHOE COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $469.46 | $0.00 | $0.00 | $0.00 | $469.46 |
| 827 | NEW HANOVER COUNTY TAX OFFICE<br><br>PO BOX 18000<br>WILMINGTON NC 28406 | Claims of Governmental Units | Allowed | 5800-000 | $946.04 | $0.00 | $0.00 | $0.00 | $946.04 |
| 827a | NEW HANOVER COUNTY TAX OFFICE<br><br>PO BOX 18000<br>WILMINGTON NC 28406 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $52.73 | $0.00 | $0.00 | $0.00 | $52.73 |
| 828 | CLARK COUNTY SHERIFF & COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $202.29 | $0.00 | $0.00 | $0.00 | $202.29 |
| 829 | HARNETT COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $38.85 | $0.00 | $0.00 | $0.00 | $38.85 |
| 830 | TAX COMMISSIONER PAULDING CO | Claims of Governmental Units | Allowed | 5800-000 | $401.42 | $0.00 | $0.00 | $0.00 | $401.42 |
| 831 | KLAMATH COUNTY TAX COLLECTOR<br><br>PO BOX 340<br>KLAMATH FALLS OR 97601 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to docket #1713

**CLAIM ANALYSIS REPORT**

| Case No. | 09-27094-JPC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: David Leibowitz | | |
| | | | | | | | Date: 11/23/2015 | | |

Claims Bar Date: 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 832 | COLLECTOR OF REVENUE | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 833 | STONINGTON TAX COLLECTOR  152 ELM ST STONINGTON CT 06378 | Late Filed - Claims of Germnental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 833a | STONINGTON TAX COLLECTOR  152 ELM ST STONINGTON CT 06378 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 834 | POLK COUNTY TAX COLLECTOR  JOE G TEDDER CFC ATTN BONNIE HOLLY, PARALEGAL DELINQUENCY AND ENFORCEMENT PO BOX 2016 BARTOW FL 33831 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $233.41 | $0.00 | $0.00 | $0.00 | $233.41 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 835 | ALLEN COUNTY TREASURER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged Per Court Order (Docket No. 1518) | | | | | | | | |
| 836 | LINCOLN COUNTY  TREASURER 301 N. JEFFERS, RM. 102 NORTH PLATTE NE 69101 | Late Filed - Claims of Germnental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465. Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 837 | MCKINLEY COUNTY TREASURER  207 WEST HILL, SUITE 101 GALLUP NM 87301 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 837a | MCKINLEY COUNTY TREASURER<br><br>207 WEST HILL, SUITE 101<br>GALLUP NM 87301 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 838 | MCKINLEY COUNTY TREASURER<br><br>207 WEST HILL, SUITE 101<br>GALLUP NM 87301 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 838a | MCKINLEY COUNTY TREASURER<br><br>207 WEST HILL, SUITE 101<br>GALLUP NM 87301 | Claims of Governmental Units | Allowed | 5800-000 | $2,198.33 | $0.00 | $0.00 | $0.00 | $2,198.33 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 839 | LAKE COUNTY TAX COLLECTOR<br><br>255 N FORBES ST RM 215<br>LAKEPORT CA 95453 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $172.64 | $0.00 | $0.00 | $0.00 | $172.64 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 840 | GASTON COUNTY TAX COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 841 | NEZ PERCE COUNTY TAX COLLECTOR<br><br>ATTN BARBARA A FRY<br>PO BOX 896<br>LEWISTON ID 83501 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $88.10 | $0.00 | $0.00 | $0.00 | $88.10 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 842 | CREEK COUNTY TREASURER<br><br>317 E LEE #201<br>SAPULPA OK 74066 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $125.00 | $0.00 | $0.00 | $0.00 | $125.00 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 843 | ADAMS COUNTY TREASURER<br><br>450 S 4TH AVENUE<br>BRIGHTON CO 80601 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged Per Court Order (Docket No. 1518).  Claim Reclassified Pursuant to Docket #1713 | | | | | | | | |
| 844 | PERRY CO TAX COLLECTOR | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $160.29 | $0.00 | $0.00 | $0.00 | $160.29 |
| 845 | UINTAH COUNTY GOVERNMENT ASSESSOR OFFICE<br><br>RALENE RASMUSSEN, UINTAH COUNTY ASSESSOR<br>152 E 100 N<br>VERNAL UT 84078 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 845a | UINTAH COUNTY GOVERNMENT ASSESSOR OFFICE RALENE RASMUSSEN, UINTAH COUNTY ASSESSOR 152 E 100 N VERNAL UT 84078 | Claims of Government al Units | Allowed | 5800-000 | $839.04 | $0.00 | $0.00 | $0.00 | $839.04 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 846 | DONA ANA COUNTY | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1541.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 847 | CAMDEN COUNTY | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 848 | JASPER COUNTY | Claims of Government al Units | Allowed | 5800-000 | $216.05 | $0.00 | $0.00 | $0.00 | $216.05 |
| 849 | ORANGE COUNTY TREASURER-TAX COLLECTOR | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1617.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 850 | FAYETTE COUNTY TAX COMMISSIONER | Claims of Government al Units | Allowed | 5800-000 | $224.68 | $0.00 | $0.00 | $0.00 | $224.68 |

| | | |
|---|---|---|
| Case No.: | 09-27094-JPC | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 851 | EL DORADO COUNTY TAX COLLECTOR  360 FAIR LN PLACERVILLE CA 95682 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $787.40 | $0.00 | $0.00 | $0.00 | $787.40 |

**Claim Notes:** Claim reclassified pursuant to Docket #1713

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 852 | HOWARD COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $467.10 | $0.00 | $0.00 | $0.00 | $467.10 |
| 853 | LONOKE CO TAX COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1498.; Expunged by Court Order (Docket No. 1466)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 854 | PLUMAS COUNTY  PLUMAS COUNTY TREASURER-TAX COLLECTOR P O BOX 176 QUINCY CA 95971 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465). Claim reclassified pursuant to docket #1713

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 855 | DARE COUNTY  TAX COLLECTOR PO BOX 1000 MANTEO NC 27954 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $35.47 | $0.00 | $0.00 | $0.00 | $35.47 |

**Claim Notes:** Claim reclassified pursuant to Docket #1713

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 855a | DARE COUNTY  TAX COLLECTOR PO BOX 1000 MANTEO NC 27954 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $2.00 | $0.00 | $0.00 | $0.00 | $2.00 |
| 856 | CITY OF FREDERICKSBURG VIRGINIA | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 857 | CITY OF CHARLOTTESVILLE  PO BOX 9048 CHARLOTTESVILLE VA 22906 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1632); Expunged by Court Order (Docket No. 1674)

CLAIM ANALYSIS REPORT

Page No: 143

| Case No. | 09-27094-JPC | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 857a | CITY OF CHARLOTTESVILLE<br><br>PO BOX 9048 CHARLOTTESVILLE VA 22906 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632); Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 858 | SACRAMENTO COUNTY TAX COLLECTOR<br><br>ATTN BANKRUPTCY 700 H STREET, ROOM 1710 SACRAMENTO CA 95814 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 858a | SACRAMENTO COUNTY TAX COLLECTOR<br><br>ATTN BANKRUPTCY 700 H STREET, ROOM 1710 SACRAMENTO CA 95814 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 859 | CALDWELL COUNTY | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $117.30 | $0.00 | $0.00 | $0.00 | $117.30 |
| 860 | CITY OF ZEELAND<br><br>21 SOUTH ELM STREET ZEELAND MI 49464 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $379.28 | $0.00 | $0.00 | $0.00 | $379.28 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 861 | LIBERTY COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $1,254.03 | $0.00 | $0.00 | $0.00 | $1,254.03 |
| 862 | BARTHOLOMEW COUNTY TREASURER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No. | 09-27094-JPC | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 863 | FRANKLIN COUNTY TREASURER<br><br>ATTN TIFFANY L COFFLAND<br>P O BOX 1011<br>PASCO WA 99301 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465). Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 864 | FLATHEAD COUNTY TREASURER<br><br>800 SOUTH MAIN<br>KALISPELL MT 59901 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465). Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 865 | NEWTON COUNTY COLLECTOR<br><br>PO BOX 296<br>NEOSHO MO 64850 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632) | | | | | | | | |
| 865a | NEWTON COUNTY COLLECTOR<br><br>PO BOX 296<br>NEOSHO MO 64850 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632) | | | | | | | | |
| 866 | OSCEOLA COUNTY TAX COLLECTOR<br><br>PATSY HEFFNER CFC<br>PO BOX 422105<br>KISSIMMEE FL 34742 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1446.; Expunged by Court Order (Docket No. 1466). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 866a | OSCEOLA COUNTY TAX COLLECTOR<br><br>PATSY HEFFNER CFC<br>PO BOX 422105<br>KISSIMMEE FL 34742 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1446.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |

| Case No.: | 09-27094-JPC |
|---|---|
| Case Name: | IFC CREDIT CORPORATION |

Trustee Name: David Leibowitz
Date: 11/23/2015

Claims Bar Date:    03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 867 | DOUGLAS COUNTY<br><br>C/O DOULGAS COUNTY TREASURER ATTN STEPHANIE COOK PO BOX 1208, 100 THIRD STREET CASTLE ROCK CO 80104 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $3,237.79 | $0.00 | $0.00 | $0.00 | $3,237.79 |
| Claim Notes: | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 868 | JEFFERSON COUNTY TAX COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $156.44 | $0.00 | $0.00 | $0.00 | $156.44 |
| 869 | DOUGLAS COUNTY TAX COLLECTOR<br><br>PO BOX 850 ROSEBURG OR 97470 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $561.36 | $0.00 | $0.00 | $0.00 | $561.36 |
| Claim Notes: | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 870 | TAX ASSESSOR COLLECTOR JEFFERSON | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $170.10 | $0.00 | $0.00 | $0.00 | $170.10 |
| 871 | CITY OF WEST BRANCH | Claims of Government al Units | Allowed | 5800-000 | $331.41 | $0.00 | $0.00 | $0.00 | $331.41 |
| 872 | DELAWARE COUNTY TREASURER<br><br>100 W MAIN ST ROOM 102 MUNCIE IN 47305 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 873 | VERMILION PARISH SHERIFF | Claims of Government al Units | Allowed | 5800-000 | $435.92 | $0.00 | $0.00 | $0.00 | $435.92 |
| 874 | ST MARY SHERIFF | Claims of Government al Units | Allowed | 5800-000 | $45.39 | $0.00 | $0.00 | $0.00 | $45.39 |
| 875 | GALLATIN COUNTY TREASURER<br><br>311 W MAIN ROOM 103 BOZEMAN MT 59715 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $304.20 | $0.00 | $0.00 | $0.00 | $304.20 |
| Claim Notes: | Claim reclassified pursuant to Docket #1713 | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| | | | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 876 | BOONE COUNTY TAX COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 877 | PRINCE WILLIAM COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $1,134.18 | $0.00 | $0.00 | $0.00 | $1,134.18 |
| 878 | COUNTY OF WILLIAMSON<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN MICHAEL REED<br>700 JEFFREY WAY, SUITE 100, P O BOX 1269<br>ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,971.72 | $0.00 | $0.00 | $0.00 | $1,971.72 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 879 | CITY OF MANSFIELD<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN MICHAEL REED<br>700 JEFFREY WAY, SUITE 100, P O BOX 1269<br>ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $83.74 | $0.00 | $0.00 | $0.00 | $83.74 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 880 | COUNTY OF MILAM<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN MICHAEL REED<br>700 JEFFREY WAY, SUITE 100, P O BOX 1269<br>ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $57.83 | $0.00 | $0.00 | $0.00 | $57.83 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No.: | 09-27094-JPC | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 881 | MIDLAND CENTRAL APPRAISAL DISTRICT<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN MICHAEL REED<br>700 JEFFREY WAY, SUITE 100, P O BOX 1269<br>ROUND ROCK TX 78680 | Late Filed - Claims of Germnental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to docket #1713

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 882 | CITY OF WACO AND/OR WACO ISD<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: MICHAEL REED<br>700 JEFFREY WAY, SUITE 100, P O BOX 1269<br>ROUND ROCK TX 78680 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $1,938.31 | $0.00 | $0.00 | $0.00 | $1,938.31 |

**Claim Notes:**  Claim reclassified pursuant to Docket #1713

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 883 | MEXIA ISD<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN MICHAEL REED<br>700 JEFFREY WAY, SUITE 100, P O BOX 1269<br>ROUND ROCK TX 78680 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $71.78 | $0.00 | $0.00 | $0.00 | $71.78 |

**Claim Notes:**  Claim reclassified pursuant to docket #1713

| Case No.: | 09-27094-JPC | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 884 | KERRVILLE ISD<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN MICHAEL REED<br>700 JEFFREY WAY, SUITE 100, P O BOX 1269<br>ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $472.76 | $0.00 | $0.00 | $0.00 | $472.76 |

**Claim Notes:**   Claim reclassified pursuant to docket #1713

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 885 | COUNTY OF HENDERSON<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN MICHAEL REED<br>700 JEFFREY WAY, SUITE 100, P O BOX 1269<br>ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $128.73 | $0.00 | $0.00 | $0.00 | $128.73 |

**Claim Notes:**   Claim reclassified pursuant to Docket #1713

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 886 | COUNTY OF HAYS<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN MICHAEL REED<br>700 JEFFREY WAY, SUITE 100, P O BOX 1269<br>ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $649.04 | $0.00 | $0.00 | $0.00 | $649.04 |

**Claim Notes:**   Claim reclassified pursuant to Docket #1713

CLAIM ANALYSIS REPORT

Page No: 149

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 887 | COUNTY OF GUADALUPE<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC ATTN MICHAEL REED 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket #1713

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 888 | COUNTY OF ERATH<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC ATTN MICHAEL REED 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $696.15 | $0.00 | $0.00 | $0.00 | $696.15 |

**Claim Notes:** Claim reclassified pursuant to Docket #1713

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 889 | COUNTY OF DENTON<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC ATTN MICHAEL REED 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,865.68 | $0.00 | $0.00 | $0.00 | $1,865.68 |

**Claim Notes:** Claim reclassified pursuant to Docket #1713

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 890 | COUNTY OF CORYELL<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC ATTN MICHAEL REED 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket #1713

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 891 | COUNTY OF COMAL<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC ATTN MICHAEL REED 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $3,425.13 | $0.00 | $0.00 | $0.00 | $3,425.13 |

**Claim Notes:**    Claim reclassified pursuant to Docket #1713

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 892 | CELINA ISD<br><br>C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN MICHAEL REED 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $912.60 | $0.00 | $0.00 | $0.00 | $912.60 |

**Claim Notes:**    Claim reclassified pursuant to Docket #1713

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | |
| Claims Bar Date: | 03/01/2010 | | | | | | Date: | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 893 | CALHOUN COUNTY APPRAISAL DISTRICT<br><br>C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN MICHAEL REED 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $33.88 | $0.00 | $0.00 | $0.00 | $33.88 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 894 | BOWIE CENTRAL APPRAISAL DISTRICT<br><br>C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN MICHAEL REED 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,564.41 | $0.00 | $0.00 | $0.00 | $1,564.41 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 895 | COUNTY OF BRAZOS<br><br>C/O MCCREARY VESELKA BRAGG & ALLEN PC ATTN MICHAEL REED 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,856.04 | $0.00 | $0.00 | $0.00 | $1,856.04 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz |
| Claims Bar Date: | 03/01/2010 | | | | | | Date: | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 896 | TAX APPRAISAL DISTRICT OF BELL COUNTY<br><br>C/O MCCREARY,VESELKA BRAGG & ALLEN PC ATTN MICHAEL REED 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,586.77 | $0.00 | $0.00 | $0.00 | $1,586.77 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 897 | CITY OF PLEASANTON<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC ATTN MICHAEL REED 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $54.18 | $0.00 | $0.00 | $0.00 | $54.18 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 898 | COUNTY OF ANDERSON<br><br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC ATTN MICHAEL REED 700 JEFFREY WAY, SUITE 100, P O BOX 1269 ROUND ROCK TX 78680 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $167.32 | $0.00 | $0.00 | $0.00 | $167.32 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 899 | HARTFORD COUNTY MARYLAND | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 900 | COPPERAS COVE INDEPENDENT SCHOOL DIST<br><br>C/O RAY WOOD & BONILLA ATTN ANDREW DYLAN WOOD P O BOX 165001 AUSTIN TX 78716 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $139.12 | $0.00 | $0.00 | $0.00 | $139.12 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 901 | EVERMAN INDEPENDENT SCHOOL DISTRICT<br><br>C/O RAY WOOD & BONILLA ATTN ANDREW DYLAN WOOD P O BOX 165001 AUSTIN TX 78716 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 902 | NEW CANEY INDEPENDENT SCHOOL DISTRICT<br><br>C/O RAY WOOD & BONILLA ATTN ANDREW DYLAN WOOD P O BOX 165001 AUSTIN TX 78716 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $640.50 | $0.00 | $0.00 | $0.00 | $640.50 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 903 | PULASKI COUNTY TREASURER | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 904 | CITY OF RICHMOND VIRGINIA | Late Filed - Personal Property and Intangibles - Consensual Liens | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 905 | GREENVILLE COUNTY TAX COLLECTOR | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 906 | PIERCE COUNTY BUDGET & FINANCE<br><br>615 SO 9TH ST, STE 100<br>TACOMA WA 98405 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $318.27 | $0.00 | $0.00 | $0.00 | $318.27 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 907 | PIERCE COUNTY BUDGET & FINANCE<br><br>615 SO 9TH ST, STE 100<br>TACOMA WA 98405 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $279.67 | $0.00 | $0.00 | $0.00 | $279.67 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 908 | SHERIFF OF MONONGALIA COUNTY | Claims of Government al Units | Allowed | 5800-000 | $254.82 | $0.00 | $0.00 | $0.00 | $254.82 |
| 909 | MALHEUR COUNTY TAX COLLECTOR<br><br>251 "B" ST WEST, SUITE 14<br>VALE OR 97918 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $475.94 | $0.00 | $0.00 | $0.00 | $475.94 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 910 | TAX COLLECTOR CITY OF DANBURY<br><br>155 DEER HILL AVENUE<br>DANBURY CT 06810 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 910a | TAX COLLECTOR CITY OF DANBURY<br><br>155 DEER HILL AVENUE<br>DANBURY CT 06810 | Claims of Government al Units | Allowed | 5800-000 | $1,251.41 | $0.00 | $0.00 | $0.00 | $1,251.41 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 911 | VEVAY TOWNSHIP | Claims of Government al Units | Allowed | 5800-000 | $1,153.24 | $0.00 | $0.00 | $0.00 | $1,153.24 |
| 912 | BAY COUNTY | Claims of Government al Units | Allowed | 5800-000 | $240.32 | $0.00 | $0.00 | $0.00 | $240.32 |
| 913 | JACKSON COUNTY | Claims of Government al Units | Allowed | 5800-000 | $277.46 | $0.00 | $0.00 | $0.00 | $277.46 |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 914 | PORTER COUNTY TREASURER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 915 | JACKSON COUNTY TREASURER<br><br>120 W MICHIGAN AVE<br>JACKSON MI 49201 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 916 | TIPPECANOE COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $1,248.50 | $0.00 | $0.00 | $0.00 | $1,248.50 |
| 917 | JEFFERSON COUNTY TREASURER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 918 | LEE COUNTY TAX COLLECTOR<br><br>C/O LEGAL DEPARTMENT<br>P O BOX 850<br>FORT MYERS FL 33902 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 919 | CITY OF HARTFORD CT<br><br>ATTN KENNETH B KAUFMAN ATTY<br>63 FOREST HILLS DRIVE<br>FARMINGTON CT 06032 | Claims of Governmental Units | Allowed | 5800-000 | $252.96 | $0.00 | $0.00 | $0.00 | $252.96 |
| 919a | CITY OF HARTFORD CT<br><br>ATTN KENNETH B KAUFMAN ATTY<br>63 FOREST HILLS DRIVE<br>FARMINGTON CT 06032 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $4,101.63 | $0.00 | $0.00 | $0.00 | $4,101.63 |
| 920 | EAGLE COUNTY TREASURER | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,051.28 | $0.00 | $0.00 | $0.00 | $1,051.28 |

**CLAIM/ANALYSIS REPORT**

| Case No. | 09-27094-JPC | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 921 | TOWN OF COVENTRY<br><br>TAX COLLECTOR DEPT<br>1670 FLAT RIVER RD<br>COVENTRY RI 02816 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 921a | TOWN OF COVENTRY<br><br>TAX COLLECTOR DEPT<br>1670 FLAT RIVER RD<br>COVENTRY RI 02816 | Claims of Governmental Units | Allowed | 5800-000 | $973.90 | $0.00 | $0.00 | $0.00 | $973.90 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 922 | CATAWBA COUNTY TAX COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 923 | LOS ANGELES COUNTY TREASURER | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 924 | ORANGE COUNTY TREASURER-TAX COLLECTOR | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1617.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 925 | TOWN OF SOUTHINGTON<br><br>TAX COLLECTOR<br>PO BOX 579<br>SOUTHINGTON CT 06489 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1465); Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 925a | TOWN OF SOUTHINGTON<br><br>TAX COLLECTOR<br>PO BOX 579<br>SOUTHINGTON CT 06489 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1465); Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 926 | CITY OF FREDERICKSBURG VIRGINIA | Claims of Government al Units | Allowed | 5800-000 | $7,012.20 | $0.00 | $0.00 | $0.00 | $7,012.20 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 927 | IMPERIAL COUNTY TAX COLLECTOR<br><br>940 W MAIN STREET, SUITE 106<br>EL CENTRO CA 92243 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $496.88 | $0.00 | $0.00 | $0.00 | $496.88 |
| **Claim Notes:** Claim reclassified pursuant to docket #1713 | | | | | | | | | |
| 928 | LINCOLN COUNTY<br><br>TREASURER<br>301 N JEFFERS, RM 102<br>NORTH PLATTE NE 69101 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,255.04 | $0.00 | $0.00 | $0.00 | $1,255.04 |
| **Claim Notes:** Claim reclassified pursuant to docket #1713 | | | | | | | | | |
| 929 | BROWARD COUNTY RECORDS TAXES<br><br>& TREASURY DIV TAX COLLECTOR - GOVERNMENT CENTER ANNEX ATTN LITIGATION SECTION<br>115 S ANDREWS AVENUE<br>FORT LAUDERDALE FL 33301 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Expunged per Court Order (Docket No. 1465). Claim reclassified pursuant to Docket #1713 | | | | | | | | | |
| 930 | CITY OF WARWICK | Claims of Governmental Units | Allowed | 5800-000 | $260.18 | $0.00 | $0.00 | $0.00 | $260.18 |
| 931 | DONA ANA COUNTY | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim #1541.; Expunged by Court Order (Docket No. 1466) | | | | | | | | | |
| 932 | CAMDEN COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $807.09 | $0.00 | $0.00 | $0.00 | $807.09 |
| 933 | INDIAN RIVER COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $290.87 | $0.00 | $0.00 | $0.00 | $290.87 |

| Case No. | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 934 | JEFFERSON COUNTY<br><br>C/O LINEBARGER GOGGAN ET AL ATTN: CLAYTON E MAYFIELD 1148 PARK STREET BEAUMONT TX 77701 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,390.81 | $0.00 | $0.00 | $0.00 | $1,390.81 |
| | **Claim Notes:** Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 935 | CHARTER TOWNSHIP OF MUNDY<br><br>ATTN TREASURER'S OFFICE 3478 MUNDY AVE SWARTZ CREEK MI 48473 | Unsecured Claims Allowed | Allowed | 5200-000 | $205.19 | $0.00 | $0.00 | $0.00 | $205.19 |
| 935a | CHARTER TOWNSHIP OF MUNDY<br><br>ATTN TREASURER'S OFFICE 3478 MUNDY AVE SWARTZ CREEK MI 48473 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $205.19 | $0.00 | $0.00 | $0.00 | $205.19 |
| 936 | HASKELL COUNTY<br><br>ATTN: TREASURER PO BOX 718 STIGLER OK 74462 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Amended by Claim #1093; Further Amended by Claim #1443.; Expunged by Court Order (Docket No. 1466). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 937 | MADISON COUNTY TAX COLLECTOR<br><br>229 SW PINCKNEY ST, RM 102 MADISON FL 32340 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $954.85 | $0.00 | $0.00 | $0.00 | $954.85 |
| | **Claim Notes:** Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 938 | TOWN OF NORTH HAVEN | Claims of Governmental Units | Allowed | 5800-000 | $394.46 | $0.00 | $0.00 | $0.00 | $394.46 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 939 | WILKES COUNTY TAX OFFICE<br><br>110 NORTH STREET WILKESBORO NC 28697 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $273.36 | $0.00 | $0.00 | $0.00 | $273.36 |
| | **Claim Notes:** Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 940 | HENRY COUNTY TAX COMMISSIONER | Claims of Government al Units | Allowed | 5800-000 | $349.62 | $0.00 | $0.00 | $0.00 | $349.62 |
| 941 | STEUBEN COUNTY TREASURER<br><br>317 S WAYNE SUITE 2K<br>ANGOLA IN 46703 | Late Filed - Claims of Germental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Expunged by Court Order (Docket No. 1632); Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 941a | STEUBEN COUNTY TREASURER<br><br>317 S WAYNE SUITE 2K<br>ANGOLA IN 46703 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Expunged by Court Order (Docket No. 1632); Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 942 | GASTON COUNTY TAX COLLECTOR | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Expunged Per Court Order (Docket No. 1518) | | | | | | | | |
| 943 | FLATHEAD COUNTY TREASURER<br><br>800 SOUTH MAN KALISPELL MT 59901 | Late Filed - Claims of Germental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 944 | BARTHOLOMEW COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $664.32 | $0.00 | $0.00 | $0.00 | $664.32 |
| 945 | CITY OF DEARBORN HEIGHTS TREASURER<br><br>6045 FENTON DEARBORN HEIGHTS MI 48127 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $63.31 | $0.00 | $0.00 | $0.00 | $63.31 |
| | **Claim Notes:** Claim reclassified pursuant to Docket #1713 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 946 | TAX COLLECTOR<br><br>31 PARK STREET<br>GUILFORD CT 06437 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $205.42 | $0.00 | $0.00 | $0.00 | $205.42 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 946a | TAX COLLECTOR<br><br>31 PARK STREET<br>GUILFORD CT 06437 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $205.42 | $0.00 | $0.00 | $0.00 | $205.42 |
| 947 | FRANKLIN COUNTY TREASURER<br><br>ATTN TIFFANY L COFFLAND<br>PO BOX 1011<br>PASCO WA 99301 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $39.25 | $0.00 | $0.00 | $0.00 | $39.25 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 948 | BROWN COUNTY TREASURER<br><br>ATTN JOE WRAY<br>PO BOX 98<br>NASHVILLE IN 47448 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 948a | BROWN COUNTY TREASURER<br><br>ATTN JOE WRAY<br>PO BOX 98<br>NASHVILLE IN 47448 | Unsecured Claims Allowed | Allowed | 5200-000 | $813.11 | $0.00 | $0.00 | $0.00 | $813.11 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 949 | JACKSON COUNTY TREASURER<br><br>120 W MICHIGAN AVE<br>JACKSON MI 49201 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $439.21 | $0.00 | $0.00 | $0.00 | $439.21 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |
| 950 | PUTNAM CO TREASURER | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |

**Claims Bar Date:**   03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 951 | GREENVILLE COUNTY TAX COLLECTOR 301 UNIVERSITY RIDGE STE 700 GREENVILLE SC 29601 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 952 | VIGO COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $441.06 | $0.00 | $0.00 | $0.00 | $441.06 |
| 953 | JASPER COUNTY TAX OFFICE | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $492.59 | $0.00 | $0.00 | $0.00 | $492.59 |
| 954 | STONINGTON TAX COLLECTOR 152 ELM STREET STONINGTON CT 06378 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 954a | STONINGTON TAX COLLECTOR 152 ELM STREET STONINGTON CT 06378 | Claims of Governmental Units | Allowed | 5800-000 | $1,172.98 | $0.00 | $0.00 | $0.00 | $1,172.98 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 955 | BOONE COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $46.63 | $0.00 | $0.00 | $0.00 | $46.63 |
| 956 | BOSSIER SHERIFF'S OFFICE 204 BURT BLVD/PO BOX 850 BENTON LA 71006 | Claims of Governmental Units | Allowed | 5800-000 | $785.92 | $0.00 | $0.00 | $0.00 | $785.92 |
| 956a | BOSSIER SHERIFF'S OFFICE 204 BURT BLVD/PO BOX 850 BENTON LA 71006 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $785.92 | $0.00 | $0.00 | $0.00 | $785.92 |
| 957 | FORSYTH COUNTY TAX COLLECTOR | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $210.78 | $0.00 | $0.00 | $0.00 | $210.78 |
| 958 | HARDIN COUNTY CLERK'S OFFICE | Claims of Governmental Units | Allowed | 5800-000 | $138.87 | $0.00 | $0.00 | $0.00 | $138.87 |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 959 | BURLESON COUNTY<br><br>C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN JOHN T BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $108.18 | $0.00 | $0.00 | $0.00 | $108.18 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 960 | CITY OF PHARR<br><br>C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN JOHN T BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $395.28 | $0.00 | $0.00 | $0.00 | $395.28 |
| **Claim Notes:** | Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 961 | DRIPPING SPRINGS INDEPENDENT SCHOOL DIST<br><br>C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN JOHN T BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket #1713 | | | | | | | | |
| 962 | HIDALGO COUNTY<br><br>C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN JOHN T BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $823.87 | $0.00 | $0.00 | $0.00 | $823.87 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1713 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 963 | HIDALGO INDEPENDENT SCHOOL DISTRICT<br><br>C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN JOHN T BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506). Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 964 | KENDALL COUNTY<br><br>C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN JOHN T BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $116.38 | $0.00 | $0.00 | $0.00 | $116.38 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 965 | KERR COUNTY<br><br>C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN JERRY SHIEVER 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $410.53 | $0.00 | $0.00 | $0.00 | $410.53 |
| **Claim Notes:** | Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 966 | MCALLEN INDEPENDENT SCHOOL DISTRICT<br><br>C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN JOHN T BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $12.56 | $0.00 | $0.00 | $0.00 | $12.56 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 164

| Case No.: | 09-27094-JPC | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 967 | MILANO INDEPENDENT SCHOOL DISTRICT<br><br>C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN JOHN T BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $116.60 | $0.00 | $0.00 | $0.00 | $116.60 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 968 | MARION COUNTY TAX COLLECTOR<br><br>PO BOX 970 OCALA FL 34478 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $893.65 | $0.00 | $0.00 | $0.00 | $893.65 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 969 | SPOKANE COUNTY TREASURER<br><br>PO BOX 199 SPOKANE WA 99210 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $581.48 | $0.00 | $0.00 | $0.00 | $581.48 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 970 | COUNTY OF SAN BERNARDINO<br><br>OFFICE OF THE TAX COLLECTOR 172 WEST THIRD STREET SAN BERNARDINO CA 92415 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1410.; Expunged by Court Order (Docket No. 1466)  Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 971 | LANCASTER COUNTY TREASURER<br><br>555 S 10TH STREET LINCOLN NE 68508 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,086.48 | $0.00 | $0.00 | $0.00 | $1,086.48 |
| **Claim Notes:** | Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 972 | SHERIFF | Claims of Government al Units | Allowed | 5800-000 | $856.00 | $0.00 | $0.00 | $0.00 | $856.00 |

| Case No. | 09-27094-JPC |
| Case Name: | IFC CREDIT CORPORATION |

Trustee Name: David Leibowitz
Date: 11/23/2015

Claims Bar Date:    03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 973 | NACOGDOCHES COURNTY CAD<br><br>CLARDY DAVIS & KNOWLES, LLP 220 W HOSPITAL STREET NACOGDOCHES TX 75963 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 973a | NACOGDOCHES COURNTY CAD<br><br>CLARDY DAVIS & KNOWLES, LLP 220 W HOSPITAL STREET NACOGDOCHES TX 75963 | Claims of Government al Units | Allowed | 5800-000 | $3,024.44 | $0.00 | $0.00 | $0.00 | $3,024.44 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 974 | PUEBLO COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $976.11 | $0.00 | $0.00 | $0.00 | $976.11 |
| 975 | PUEBLO COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $1,578.79 | $0.00 | $0.00 | $0.00 | $1,578.79 |
| 976 | PUEBLO COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $336.10 | $0.00 | $0.00 | $0.00 | $336.10 |
| 977 | TOM GREEN COUNTY APPRAISAL DISTRICT<br><br>TGCAD PO BOX 3544 SAN ANGELO TX 76902 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $2,314.51 | $0.00 | $0.00 | $0.00 | $2,314.51 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 978 | LAFAYETTE PARISH TAX COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $1,127.78 | $0.00 | $0.00 | $0.00 | $1,127.78 |
| 979 | CLEVELAND COUNTY TAX COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $110.85 | $0.00 | $0.00 | $0.00 | $110.85 |
| 980 | GIBSON COUNTY COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $265.88 | $0.00 | $0.00 | $0.00 | $265.88 |
| 981 | HARRISON COUNTY MS TAX COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $725.50 | $0.00 | $0.00 | $0.00 | $725.50 |

| Case No. | 09-27094-JPC | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 982 | CHARLOTTE COUNTY TAX COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 983 | CITY OF LIVONIA - WAYNE | Late Filed - Personal Property and Intangibles - Consensual Liens | Allowed | 4210-000 | $500.03 | $0.00 | $0.00 | $0.00 | $500.03 |
| 984 | LUBBOCK CENTRAL APPRAISAL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN LAURA J MONROE PO BOX 817 LUBBOCK TX 79408 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $5,313.83 | $0.00 | $0.00 | $0.00 | $5,313.83 |
| **Claim Notes:** | Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 985 | NEVADA COUNTY TAX COLLECTOR | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 986 | BRYAN COUNTY TAX COMMISSIONER POST OFFICE BOX 447 PEMBROKE GA 31321 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $550.15 | $0.00 | $0.00 | $0.00 | $550.15 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 987 | PANOLA COUNTY TAX COLLECTOR ATTN DAVID GARNER TAX ASSESSOR & COLLECTOR 151 PUBLIC SQUARE, SUITE C BATESVILLE MS 38606 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 987a | PANOLA COUNTY TAX COLLECTOR<br><br>ATTN DAVID GARNER TAX ASSESSOR & COLLECTOR 151 PUBLIC SQUARE, SUITE C BATESVILLE MS 38606 | Claims of Governmental Units | Allowed | 5800-000 | $382.17 | $0.00 | $0.00 | $0.00 | $382.17 |

**Claim Notes:**   Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1715

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 988 | FRANKLIN COUNTY TREASURER<br><br>1255 FRANKLIN STREET, SUITE 101 ROCKY MOUNT VA 24151 | Claims of Governmental Units | Allowed | 5800-000 | $398.00 | $0.00 | $0.00 | $0.00 | $398.00 |
| 988a | FRANKLIN COUNTY TREASURER<br><br>1255 FRANKLIN STREET, SUITE 101 ROCKY MOUNT VA 24151 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $94.09 | $0.00 | $0.00 | $0.00 | $94.09 |
| 989 | SCOTTS BLUFF COUNTY TREASURER<br><br>1825 10TH ST GERING NE 69341 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $281.54 | $0.00 | $0.00 | $0.00 | $281.54 |

**Claim Notes:**   Claim reclassified pursuant to docket #1715

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 990 | WAKE COUNTY REVENUE DEPARTMENT PO BOX 2331 RALEIGH NC 27602 | Claims of Governmental Units | Allowed | 5800-000 | $1,861.11 | $0.00 | $0.00 | $0.00 | $1,861.11 |
| 990a | WAKE COUNTY REVENUE DEPARTMENT<br><br>PO BOX 2331 RALEIGH NC 27602 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $194.32 | $0.00 | $0.00 | $0.00 | $194.32 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 991 | LEE COUNTY TAX COLLECTOR<br><br>C/O LEGAL DEPARTMENT PO BOX 850 FORT MYERS FL 33902 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466). Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 992 | YAVAPAI COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $271.40 | $0.00 | $0.00 | $0.00 | $271.40 |
| 993 | CHATHAM COUNTY TAX COMMISSIONER | Claims of Governmental Units | Allowed | 5800-000 | $150.64 | $0.00 | $0.00 | $0.00 | $150.64 |
| 994 | MIKE HOGAN TAX COLLECTOR<br><br>C/O EDWARD C TANNEN ASSISTANT GENERAL COUNSEL 117 W DUVAL STREET, 480 CITY HALL JACKSONVILLE FL 32202 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $11,972.12 | $0.00 | $0.00 | $0.00 | $11,972.12 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 995 | LEE COUNTY TAX COLLECTOR<br><br>C/O LEGAL DEPARTMENT PO BOX 850 FORT MYERS FL 33902 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $5,230.24 | $0.00 | $0.00 | $0.00 | $5,230.24 |
| **Claim Notes:** | Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 996 | NAPA COUNTY TREASURER - TAX COLLECTOR<br><br>1195 THIRD ST, STE 108 NAPA CA 94559 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to docket #1715 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | Trustee Name: | David Leibowitz | |
| Claims Bar Date: | 03/01/2010 | | | | | Date: | 11/23/2015 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 997 | KENAI PENINSULA BOROUGH ATTN: LEGAL DEPARTMENT 144 N BINKLEY ST SOLDOTNA AK 99669 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $90.36 | $0.00 | $0.00 | $0.00 | $90.36 |
| Claim Notes: | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 998 | CONTRA COSTA COUNTY C/O TREASURER-TAX COLLECTOR ATTN: ERIC MOE PO BOX 967 MARTINEZ CA 94553 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $3,285.05 | $0.00 | $0.00 | $0.00 | $3,285.05 |
| Claim Notes: | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 999 | TUSCALOOSA COUNTY ALABAMA | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1000 | MIDLAND COUNTY TAX OFFICE C/O PERDUE BRANDON FIELDER COLLINS ET AL 4519 N GARFIELD ST, SUITE 15 MIDLAND TX 79705 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,637.62 | $0.00 | $0.00 | $0.00 | $1,637.62 |
| Claim Notes: | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1001 | CONNECTICUT DEPT OF REVENUE SERVICES C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106 | Claims of Government al Units | Allowed | 5800-000 | $3,858.83 | $0.00 | $0.00 | $0.00 | $3,858.83 |
| 1001a | CONNECTICUT DEPT OF REVENUE SERVICES C&E DIVISION, BANKRUPTCY SECTION 25 SIGOURNEY STREET HARTFORD CT 06106 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $939.00 | $0.00 | $0.00 | $0.00 | $939.00 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1002 | YAMHILL COUNTY TAX COLLECTOR<br><br>C/O YAMHILL COUNTY ASSESSMENT & TAXATION DEPT 535 NE 5TH ST, RM 42 MCMINNVILLE OR 97128 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $79.47 | $0.00 | $0.00 | $0.00 | $79.47 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1003 | MOORE COUNTY TAX COLLECTOR | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632) | | | | | | | | |
| 1004 | MECKLENBURG COUNTY NC TAX COLLECTOR OFFICE OF THE TAX COLLECTOR/ TAX BANKRUPTY SECTION PO BOX 31637 CHARLOTTE NC 28231 | Claims of Government al Units | Allowed | 5800-000 | $5,191.14 | $0.00 | $0.00 | $0.00 | $5,191.14 |
| 1004a | MECKLENBURG COUNTY NC TAX COLLECTOR<br><br>OFFICE OF THE TAX COLLECTOR/ TAX BANKRUPTY SECTION PO BOX 31637 CHARLOTTE NC 28231 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,476.32 | $0.00 | $0.00 | $0.00 | $1,476.32 |
| 1005 | COUNTY OF FAIRFAX<br><br>C/O OFFICE OF THE COUNTY ATTORNEY 12000 GOVERNMENT PARKWAY, SUITE 549 FAIRAX VA 22035 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $9,844.88 | $0.00 | $0.00 | $0.00 | $9,844.88 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1006 | MULTNOMAH COUNTY TAX | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1007 | MULTNOMAH COUNTY TAX<br><br>MULTNOMAH COUNTY ASSESSMENT & TAXATION PO BOX 2716 PORTLAND OR 97208 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Expunged by Court Order (Docket No. 1506). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1008 | MOHAVE COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1009 | CACHE COUNTY TAX ASSESSOR<br><br>179 N MAIN ST SUITE 205 LOGAN UT 84321 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amount reclassified per Court Order (Docket #1674)  Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1009a | CACHE COUNTY TAX ASSESSOR<br><br>179 N MAIN ST SUITE 205 LOGAN UT 84321 | Claims of Governmental Units | Allowed | 5800-000 | $735.66 | $0.00 | $0.00 | $0.00 | $735.66 |
| Claim Notes: | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1010 | TEAM SMITH | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,908.78 | $0.00 | $0.00 | $0.00 | $1,908.78 |
| 1011 | ATASCOSA COUNTY<br><br>C/O LAW OFFICE OF THOMAS P CATE PC PO BOX 578 14636 S FM 2790 W LYTLE TX 78052 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $83.07 | $0.00 | $0.00 | $0.00 | $83.07 |
| Claim Notes: | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1012 | VENTURA COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $3,764.98 | $0.00 | $0.00 | $0.00 | $3,764.98 |
| 1013 | CLAY COUNTY COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Expunged per Court Order (Docket No. 1465) | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | Trustee Name: | David Leibowitz | |
| Claims Bar Date: | 03/01/2010 | | | | | Date: | 11/23/2015 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1014 | OKLAHOMA COUNTY TREASURER<br><br>ATTN: FORREST "BUTCH" FREEMAN 320 ROBERT S KERR RM 307 OKLAHOMA OK 73102 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,938.34 | $0.00 | $0.00 | $0.00 | $1,938.34 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1015 | ORANGE COUNTY | Claims of Government al Units | Allowed | 5800-000 | $507.28 | $0.00 | $0.00 | $0.00 | $507.28 |
| 1016 | PHELPS COUNTY COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $390.57 | $0.00 | $0.00 | $0.00 | $390.57 |
| 1017 | TOWNSHIP OF SOMERSET | Claims of Government al Units | Allowed | 5800-000 | $441.40 | $0.00 | $0.00 | $0.00 | $441.40 |
| 1018 | ROCKWALL COUNTY<br><br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN ELIZABETH WELLER 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1018; Further Amended by Claim #1285; Expunged by Court Order (Docket No. 1674). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1019 | GRANT COUNTY TREASURER | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged Per Court Order (Docket No. 1518) | | | | | | | | |
| 1020 | BOURBON COUNTY<br><br>C/O BOURBON COUNTY TREASURER 210 S NATIONAL FORT SCOTT KS 66701 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674)  Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| | | | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1020a | BOURBON COUNTY<br><br>C/O BOURBON COUNTY TREASURER 210 S NATIONAL FORT SCOTT KS 66701 | Claims of Governmental Units | Allowed | 5800-000 | $65.04 | $0.00 | $0.00 | $0.00 | $65.04 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1021 | BOONE COUNTY COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1022 | CITY OF GRANDVILLE<br><br>3195 WILSON AVE GRANDVILLE MI 49418 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $262.95 | $0.00 | $0.00 | $0.00 | $262.95 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1023 | DREW COUNTY TAX COLLECTOR | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1470.; Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1024 | GRANT COUNTY<br><br>TAX COLLECTOR PO BOX 10 CANYON CITY OR 97820 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $340.94 | $0.00 | $0.00 | $0.00 | $340.94 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1025A | FINNEY COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $259.01 | $0.00 | $0.00 | $0.00 | $259.01 |
| 1025B | FINNEY COUNTY TREASURER | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $259.01 | $0.00 | $0.00 | $0.00 | $259.01 |
| 1026 | TOWN OF WEST HARTFORD | Claims of Governmental Units | Allowed | 5800-000 | $318.33 | $0.00 | $0.00 | $0.00 | $318.33 |

**CLAIM ANALYSIS REPORT**
Page No: 174

| Case No. | 09-27094-JPC | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1027 | KLICKITAT COUNTY TREASURER<br><br>205 S COLUMBUS, MS CH 22<br>GOLDENDALE WA 98620 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 1027a | KLICKITAT COUNTY TREASURER<br><br>205 S COLUMBUS, MS CH 22<br>GOLDENDALE WA 98620 | Claims of Government al Units | Allowed | 5800-000 | $25.29 | $0.00 | $0.00 | $0.00 | $25.29 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1028 | LAWRENCE COUNTY TAX COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $61.90 | $0.00 | $0.00 | $0.00 | $61.90 |
| 1029 | LINN COUNTY TAX COLLECTOR<br><br>PO BOX 100<br>ALBANY OR 97321 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 1030 | LINN COUNTY TAX COLLECTOR<br><br>PO BOX 100<br>ALBANY OR 97321 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 1031 | LINN COUNTY TAX COLLECTOR<br><br>PO BOX 100<br>ALBANY OR 97321 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 1032 | LEWIS COUNTY, WASHINGTON<br><br>C/O LEWIS COUNTY TREASURER<br>PO BOX 509<br>CHEHALIS WA 98532 | Late Filed - Claims of Gernmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim withdrawn per correspondence received 02.13.13. Claim reclassified pursuant to Docket # 1715 | | | | | | | | |

**CLAIM/ANALYSIS REPORT**

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1033 | MORRILL COUNTY TREASURER<br><br>ATTN SHARON MYERS<br>PO BOX 10<br>BRIDGEPORT NE 69336 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1033a | MORRILL COUNTY TREASURER<br><br>ATTN SHARON MYERS<br>PO BOX 10<br>BRIDGEPORT NE 69336 | Claims of Government al Units | Allowed | 5800-000 | $597.58 | $0.00 | $0.00 | $0.00 | $597.58 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1034 | MADISON COUNTY TAX COLLECTOR<br><br>PO BOX 65<br>REXBURG ID 83440 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 1035 | SPALDING COUNTY TAX COMMISSIONER<br><br>ATTN SYLVIA W HOLLUMS<br>PO BOX 509<br>GRIFFIN GA 30224 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1035a | SPALDING COUNTY TAX COMMISSIONER<br><br>ATTN SYLVIA W HOLLUMS<br>PO BOX 509<br>GRIFFIN GA 30224 | Claims of Government al Units | Allowed | 5800-000 | $1,183.76 | $0.00 | $0.00 | $0.00 | $1,183.76 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1036 | TETON COUNTY TREASURER<br><br>PO BOX 585<br>JACKSON WY 83001 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 176

| Case No.: | 09-27094-JPC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| | | | | | | | Date: | 11/23/2015 | |

Claims Bar Date: 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1036a | TETON COUNTY TREASURER<br><br>PO BOX 585<br>JACKSON WY 83001 | Claims of Governmental Units | Allowed | 5800-000 | $235.94 | $0.00 | $0.00 | $0.00 | $235.94 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1037 | TAX COLLECTOR, TUSCALOOSA ALABAMA<br><br>ATTN: PEYTON C COCHRANE<br>714 GREENSBORO AVENUE, ROOM 124<br>TUSCALOOSA AL 35401 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1674). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1038 | TULSA COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $3,479.85 | $0.00 | $0.00 | $0.00 | $3,479.85 |
| 1039 | BOONE COUNTY COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $382.66 | $0.00 | $0.00 | $0.00 | $382.66 |
| 1040 | LANE COUNTY TAX ASSESSOR<br><br>C/O DEPARTMENT OF ASSESSMENT & TAXATION<br>125 E 8TH AVE<br>EUGENE OR 97401 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $490.16 | $0.00 | $0.00 | $0.00 | $490.16 |
| **Claim Notes:** | Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 1041 | SAN JOAQUIN COUNTY TAX COLLECTOR<br><br>ATTN SHABBIR A KHAN<br>PO BOX 2169<br>STOCKTON CA 95201 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $3,270.83 | $0.00 | $0.00 | $0.00 | $3,270.83 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1042 | LANE COUNTY TAX ASSESSOR<br><br>C/O DEPARTMENT OF ASSESSMENT & TAXATION<br>125 E 8TH AVE<br>EUGENE OR 97401 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $227.40 | $0.00 | $0.00 | $0.00 | $227.40 |
| **Claim Notes:** | Claim reclassified pursuant to Docket # 1715 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1043 | LANE COUNTY TAX ASSESSOR<br><br>C/O DEPARTMENT OF ASSESSMENT & TAXATION 125 E 8TH AVE EUGENE OR 97401 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $181.40 | $0.00 | $0.00 | $0.00 | $181.40 |
| **Claim Notes:** | Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 1044 | SARASOTA COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1502.; Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1045 | SARASOTA COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1502.; Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1046 | SARASOTA COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1502.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1047 | SARASOTA COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1502.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1048 | FRESCO SQUARE DEVELOPMENT LTD | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $4,500.00 | $0.00 | $0.00 | $0.00 | $4,500.00 |
| 1049 | BENTON COUNTY TREASURER<br><br>C/O BENTON COUNTY PROSECUTING ATTORNEY 7122 WEST OKANOGAN PLACE, BUILDING A KENNEWICK WA 99336 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1495.; Expunged per Court Order (Docket No. 1465).  Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1050 | BENTON COUNTY TREASURER<br><br>C/O BENTON COUNTY PROSECUTING ATTORNEY 7122 WEST OKANOGAN PLACE, BUILDING A KENNEWICK WA 99336 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1496.; Expunged per Court Order (Docket No. 1465).  Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1051 | GLENN COUNTY TAX COLLECTOR<br><br>PO BOX 151 WILLOWS CA 95988 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1051a | GLENN COUNTY TAX COLLECTOR<br><br>PO BOX 151 WILLOWS CA 95988 | Claims of Government al Units | Allowed | 5800-000 | $65.61 | $0.00 | $0.00 | $0.00 | $65.61 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1052 | MONTGOMERY COUNTY, MD | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1053 | CLAYTON COUNTY TAX COMMISSIONER<br><br>C/O COURTHOUSE ANNEX 3, 2ND FLOOR 121 S MCDONOUGH STREET JONESBORO GA 30236 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $899.86 | $0.00 | $0.00 | $0.00 | $899.86 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1054 | TOWN OF GREENWICH, CT | Claims of Government al Units | Allowed | 5800-000 | $589.69 | $0.00 | $0.00 | $0.00 | $589.69 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1055 | CITY OF JEFFERSON<br><br>C/O PERDUE, BRANDON, FIELDER ET AL<br>PO BOX 2007<br>TYLER TX 75710 | Claims of Governmental Units | Allowed | 5800-000 | $10.73 | $0.00 | $0.00 | $0.00 | $10.73 |

**Claim Notes:** Reclassify as claims of governmental unit

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1056 | JEFFERSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE, BRANDON, FIELDER ET AL<br>PO BOX 2007<br>TYLER TX 75710 | Claims of Governmental Units | Allowed | 5800-000 | $34.41 | $0.00 | $0.00 | $0.00 | $34.41 |
| 1057 | QUINLAN INDEPENDENT SCHOOL DISTRICT<br><br>C/O PERDUE, BRANDON, FIELDER ET AL<br>ATTN TAB BEALL<br>PO BOX 2007<br>TYLER TX 75710 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $161.45 | $0.00 | $0.00 | $0.00 | $161.45 |

**Claim Notes:** Claim reclassified pursuant to docket #1715

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1058 | QUINLAN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE, BRANDON, FIELDER ET AL<br>PO BOX 2007<br>TYLER TX 75710 | Claims of Governmental Units | Allowed | 5800-000 | $276.93 | $0.00 | $0.00 | $0.00 | $276.93 |
| 1059 | GREENVILLE INDEPENDENT SCHOOL DISTRICT<br><br>C/O PERDUE, BRANDON, FIELDER ET AL<br>ATTN TAB BEALL<br>PO BOX 2007<br>TYLER TX 75710 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $76.28 | $0.00 | $0.00 | $0.00 | $76.28 |

**Claim Notes:** Claim Reclassified pursuant to Docket No. 1715

| Case No.: | 09-27094-JPC | | | | | Trustee Name: | David Leibowitz | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1060 | GREENVILLE INDEPENDENT SCHOOL DISTRICT<br><br>C/O PERDUE, BRANDON, FIELDER ET AL<br>PO BOX 2007<br>TYLER TX 75710 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $178.71 | $0.00 | $0.00 | $0.00 | $178.71 |
| **Claim Notes:** | reclassified by Trustee | | | | | | | | |
| 1061 | CITY OF GREENVILLE<br><br>C/O PERDUE, BRANDON, FIELDER ET AL<br>ATTN TAB BEALL<br>PO BOX 2007<br>TYLER TX 75710 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $45.73 | $0.00 | $0.00 | $0.00 | $45.73 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1062 | CITY OF GREENVILLE<br><br>C/O PERDUE, BRANDON, FIELDER ET AL<br>PO BOX 2007<br>TYLER TX 75710 | Claims of Government al Units | Allowed | 5800-000 | $104.55 | $0.00 | $0.00 | $0.00 | $104.55 |
| 1063 | FRANKLIN COUNTY<br><br>C/O PERDUE, BRANDON, FIELDER ET AL<br>PO BOX 2007<br>TYLER TX 75710 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632) | | | | | | | | |
| 1064 | FRANKLIN COUNTY WATER DISTRICT<br><br>C/O PERDUE, BRANDON, FIELDER ET AL<br>PO BOX 2007<br>TYLER TX 75710 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $14.53 | $0.00 | $0.00 | $0.00 | $14.53 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1065 | HOUSTON COUNTY TAX OFFICE<br><br>C/O PERDUE, BRANDON, FIELDER ET AL<br>PO BOX 2007<br>TYLER TX 75710 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $18.43 | $0.00 | $0.00 | $0.00 | $18.43 |
| 1066 | TRINITY/GROVETON CONSOLIDATED TAX OFFICE<br><br>C/O PERDUE, BRANDON, FIELDER ET AL<br>ATTN TAB BEALL<br>PO BOX 2007<br>TYLER TX 75710 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $133.49 | $0.00 | $0.00 | $0.00 | $133.49 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1067 | ASKOUNIS & DARCY PC | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $10,000.00 | $0.00 | $0.00 | $0.00 | $10,000.00 |
| 1068 | TRAVIS COUNTY<br><br>C/O KARON Y WRIGHT<br>PO BOX 1748<br>AUSTIN TX 78767 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $11,387.94 | $0.00 | $0.00 | $0.00 | $11,387.94 |
| **Claim Notes:** | Travis County's Proof of Claim in the amount of $11,387.964 shall be allowed as a late-filed priority tax claim of a governmental unit. See Docket No. 1709. Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1069 | CLARK COUNTY TREASURER<br><br>PO BOX 5000<br>VANCOUVER WA 98666 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $14.08 | $0.00 | $0.00 | $0.00 | $14.08 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1070 | CLARK COUNTY TREASURER<br><br>PO BOX 5000<br>VANCOUVER WA 98666 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $66.55 | $0.00 | $0.00 | $0.00 | $66.55 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1071 | CLARK COUNTY TREASURER<br><br>PO BOX 5000 VANCOUVER WA 98666 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506).  Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1072 | CARBON COUNTY ASSESSOR | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 1073 | HERNANDO COUNTY TAX COLLECTOR<br><br>20 N. MAIN ST., RM. 112 BROOKSVILLE FL 34601 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $403.49 | $0.00 | $0.00 | $0.00 | $403.49 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1074 | SAMPSON COUNTY TAX OFFICE | Claims of Government al Units | Allowed | 5800-000 | $196.14 | $0.00 | $0.00 | $0.00 | $196.14 |
| 1075 | BERNALILLO COUNTY TREASURER<br><br>ATTN: PATRICK J PADILLA PO BOX 627 ALBUQUERQUE NM 87103 | Claims of Government al Units | Allowed | 5800-000 | $1,227.60 | $0.00 | $0.00 | $0.00 | $1,227.60 |
| 1075a | BERNALILLO COUNTY TREASURER<br><br>ATTN: PATRICK J PADILLA PO BOX 627 ALBUQUERQUE NM 87103 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,227.60 | $0.00 | $0.00 | $0.00 | $1,227.60 |
| 1076 | ADA COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $465.94 | $0.00 | $0.00 | $0.00 | $465.94 |
| 1077 | ADA COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $97.16 | $0.00 | $0.00 | $0.00 | $97.16 |
| 1078 | ADA COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $36.34 | $0.00 | $0.00 | $0.00 | $36.34 |
| 1079 | ADA COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $482.36 | $0.00 | $0.00 | $0.00 | $482.36 |

| Case No. | 09-27094-JPC | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1080 | ADA COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $530.18 | $0.00 | $0.00 | $0.00 | $530.18 |
| 1081 | FIRSTMERIT BANK, N A | Late Filed - Personal Property and Intangibles - Consensual Liens | Allowed | 4210-000 | $129,477.40 | $0.00 | $0.00 | $0.00 | $129,477.40 |
| 1082 | COUNTY OF DOUGLAS | Claims of Governmental Units | Allowed | 5800-000 | $442.23 | $0.00 | $0.00 | $0.00 | $442.23 |
| 1083 | WALLER COUNTY<br><br>C/O LAW OFFICES OF HENRY G STEEN JR, PC<br>STEEN BUILDING, SUITE 306<br>3001 N LAMAR BLVD<br>AUSTIN TX 78705 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $54.63 | $0.00 | $0.00 | $0.00 | $54.63 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1084 | HABERSHAM CO TAX COMMISSIONER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632) | | | | | | | | |
| 1085 | CALCASIEU PARISH SHERIFF & TAX COLLECTOR | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1415; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1086 | COLLIER COUNTY TAX COLLECTOR<br><br>3301 EAST TAMIAMI TRAIL<br>COURTHOUSE BUILDING C-1<br>NAPLES FL 34112 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506).  Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1087 | YOUNG COUNTY | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1088 | LINCOLN COUNTY COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $87.86 | $0.00 | $0.00 | $0.00 | $87.86 |

CLAIM/ANALYSIS REPORT

Page No: 184

| Case No. | 09-27094-JPC |
|---|---|
| Case Name: | IFC CREDIT CORPORATION |
| Claims Bar Date: | 03/01/2010 |

Trustee Name: David Leibowitz
Date: 11/23/2015

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1089 | HUMBOLDT COUNTY TAX COLLECTOR<br><br>825 5TH STREET EUREKA CA 95501 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $403.15 | $0.00 | $0.00 | $0.00 | $403.15 |

**Claim Notes:** Claim Reclassified pursuant to Docket No. 1715

| 1090 | HOUSTON COUNTY TAX COMMISSIONER<br><br>PO BOX 7799 WARNER ROBINS GA 31095 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1506)

| 1091 | CULLMAN COUNTY REVENUE COMMISSION | Claims of Government al Units | Allowed | 5800-000 | $270.24 | $0.00 | $0.00 | $0.00 | $270.24 |
| 1092 | HOWELL COUNTY COLLECTOR<br><br>ATTN: WAYNE SCHARNHORST 104 COURTHOUSE WEST PLAINS MO 65775 | Claims of Government al Units | Allowed | 5800-000 | $439.26 | $0.00 | $0.00 | $0.00 | $439.26 |
| 1092a | HOWELL COUNTY COLLECTOR<br><br>ATTN: WAYNE SCHARNHORST 104 COURTHOUSE WEST PLAINS MO 65775 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $439.26 | $0.00 | $0.00 | $0.00 | $439.26 |
| 1093 | HASKELL COUNTY<br><br>C/O HASKELL COUNTY TREASURER PO BOX 718 STIGLER OK 74462 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim #936; Amended by Claim #1443.; Expunged by Court Order (Docket No. 1466). Claim Reclassified pursuant to Docket No. 1715

**CLAIM/ANALYSIS REPORT**

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1093a | HASKELL COUNTY<br><br>C/O HASKELL COUNTY TREASURER<br>PO BOX 718<br>STIGLER OK 74462 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim #936; Amended by Claim #1443.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1094 | TUOLUMNE COUNTY TAX COLLECTOR<br><br>PO BOX 3248<br>SONORA CA 95370 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1094a | TUOLUMNE COUNTY TAX COLLECTOR<br><br>PO BOX 3248<br>SONORA CA 95370 | Claims of Governmental Units | Allowed | 5800-000 | $415.26 | $0.00 | $0.00 | $0.00 | $415.26 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1095 | CITY AND COUNTY OF SAN FRANCISCO<br><br>C/O TAX COLLECTOR ATTN BUREAU OF DELINQUENT REVENUE/ BANKRUPTCY UNIT<br>PO BOX 7426<br>SAN FRANCISCO CA 94120 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1096 | ANNE ARUNDEL COUNTY MARYLAND<br><br>C/O ANNE ARUNDEL COUNTY FINANCE OFFICE ATTN BANKRUPTCY ADMINISTRATOR<br>PO BOX 2700, M S 1103<br>ANNAPOLIS MD 21404 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506). Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1097 | NEW YORK STATE DEPARTMENT | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged Per Court Order (Docket No. 1518) | | | | | | | | |

| Case No. | 09-27094-JPC |
| Case Name: | IFC CREDIT CORPORATION |
| Claims Bar Date: | 03/01/2010 |

Trustee Name: David Leibowitz
Date: 11/23/2015

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1098 | CITY OF WALKER<br><br>ATTN TREASURERS DEPT<br>4243 REMEMBRANCE NW<br>GRAND RAPIDS MI 49534 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $439.81 | $0.00 | $0.00 | $0.00 | $439.81 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1099 | MARION COUNTY | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim Withdrawn per Docket # 1616 | | | | | | | | |
| 1100 | WELD COUNTY TREASURER | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $3,204.08 | $0.00 | $0.00 | $0.00 | $3,204.08 |
| 1101 | LARIMER COUNTY TREASURER<br><br>C/O GARY STOKER<br>PO BOX 1250<br>FT COLLINS CO 80522 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,620.05 | $0.00 | $0.00 | $0.00 | $1,620.05 |
| **Claim Notes:** | Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 1102 | CARBON COUNTY TREASURER | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $36.26 | $0.00 | $0.00 | $0.00 | $36.26 |
| 1103 | ALLEN COUNTY TREASURER<br><br>ONE EAST MAIN STREET ROOM 104<br>FORT WAYNE IN 46802 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1103a | ALLEN COUNTY TREASURER<br><br>ONE EAST MAIN STREET ROOM 104<br>FORT WAYNE IN 46802 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1104 | MADISON CITY TREASURER | Late Filed - Personal Property and Intangibles - Consensual Liens | Allowed | 4210-000 | $2,654.94 | $0.00 | $0.00 | $0.00 | $2,654.94 |
| 1105 | GWINNETT COUNTY TAX COMMISSIONER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1106 | GWINNETT COUNTY TAX COMMISSIONER | Claims of Governmental Units | Allowed | 5800-000 | $3,710.42 | $0.00 | $0.00 | $0.00 | $3,710.42 |
| 1107 | JAMES CITY COUNTY TREASURER   PO BOX 8701 WILLIAMSBURG VA 23187 | Late Filed - Claims of Germental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1557.; Expunged by Court Order (Docket No. 1466). Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1108 | CLARK COUNTY ASSESSOR   M W SCHOFIELD PO BOX 551401 LAS VEGAS NV 89155 | Late Filed - Claims of Germental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1109 | LINN COUNTY    LINN COUNTY ASSESSOR AND TAX COLLECTOR PO BOX 100 ALBANY OR 97321 | Late Filed - Claims of Germental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 1110 | LINN COUNTY    LINN COUNTY ASSESSOR AND TAX COLLECTOR PO BOX 100 ALBANY OR 97321 | Late Filed - Claims of Germental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket # 1715 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1111 | LINN COUNTY<br><br>LINN COUNTY ASSESSOR AND TAX COLLECTOR PO BOX 100 ALBANY OR 97321 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 1112 | LINN COUNTY<br><br>LINN COUNTY ASSESSOR AND TAX COLLECTOR PO BOX 100 ALBANY OR 97321 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632). Claim reclassified pursuant to Docket # 1715 | | | | | | | | |
| 1113 | TOWN OF BRISTOL | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1114 | WHITAKER AND LADD, INC.<br><br>103 COUNTRY MEADOW LANE KINGS MOUNTAIN NC 28086 | Late Filed - Personal Property and Intangibles - Consensual Liens | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per Docket No. 1706 | | | | | | | | |
| 1114a | WHITAKER AND LADD, INC.<br><br>103 COUNTRY MEADOW LANE KINGS MOUNTAIN NC 28086 | Unsecured Claims Allowed | Allowed | 5200-000 | $2,425.00 | $0.00 | $0.00 | $0.00 | $2,425.00 |
| 1115 | FRANKLIN COUNTY TREASURER<br><br>1010 FRANKLIN AVE BROOKVILLE IN 47012 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1436.; Expunged by Court Order (Docket No. 1466). Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1116 | CLARK COUNTY ASSESSOR | Claims of Governmental Units | Allowed | 5800-000 | $213.28 | $0.00 | $0.00 | $0.00 | $213.28 |
| 1117 | CATAWBA COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $45.12 | $0.00 | $0.00 | $0.00 | $45.12 |
| 1118 | BOONE COUNTY COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632); Expunged by Court Order (Docket No. 1674); | | | | | | | | |
| 1119 | FLOYD COUNTY TAX COMMISSIONER | Claims of Governmental Units | Allowed | 5800-000 | $523.43 | $0.00 | $0.00 | $0.00 | $523.43 |
| 1120 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $492.00 | $0.00 | $0.00 | $0.00 | $492.00 |
| 1121 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $99.32 | $0.00 | $0.00 | $0.00 | $99.32 |
| 1122 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $458.97 | $0.00 | $0.00 | $0.00 | $458.97 |
| 1123 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $101.36 | $0.00 | $0.00 | $0.00 | $101.36 |
| 1124 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $80.39 | $0.00 | $0.00 | $0.00 | $80.39 |
| 1125 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $335.28 | $0.00 | $0.00 | $0.00 | $335.28 |

| Case No. | 09-27094-JPC | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|

Case Name: IFC CREDIT CORPORATION

Date: 11/23/2015

Claims Bar Date: 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1126 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $37,004.74 | $0.00 | $0.00 | $0.00 | $37,004.74 |
| 1127 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $71.83 | $0.00 | $0.00 | $0.00 | $71.83 |
| 1128 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $60.44 | $0.00 | $0.00 | $0.00 | $60.44 |
| 1129 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $42.70 | $0.00 | $0.00 | $0.00 | $42.70 |
| 1130 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $19.39 | $0.00 | $0.00 | $0.00 | $19.39 |
| 1131 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $33.11 | $0.00 | $0.00 | $0.00 | $33.11 |
| 1132 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $27.78 | $0.00 | $0.00 | $0.00 | $27.78 |
| 1133 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $310.39 | $0.00 | $0.00 | $0.00 | $310.39 |
| 1134 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $633.01 | $0.00 | $0.00 | $0.00 | $633.01 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1135 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $675.53 | $0.00 | $0.00 | $0.00 | $675.53 |
| 1136 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $284.06 | $0.00 | $0.00 | $0.00 | $284.06 |
| 1137 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $298.42 | $0.00 | $0.00 | $0.00 | $298.42 |
| 1138 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $64.87 | $0.00 | $0.00 | $0.00 | $64.87 |
| 1139 | BREVARD COUNTY COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $60.26 | $0.00 | $0.00 | $0.00 | $60.26 |
| 1140 | BREVARD COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $36.32 | $0.00 | $0.00 | $0.00 | $36.32 |
| 1141 | WASHINGTON COUNTY TAX COLLECTOR | Late Filed - Real Property Tax Liens (pre-petition) | Allowed | 4700-000 | $3,763.26 | $0.00 | $0.00 | $0.00 | $3,763.26 |
| 1142 | COUNTY OF WEBSTER, KENTUCKY C/O OFFICE OF THE WEBSTER COUNTY ATTY ATTN: WM CLINT PROW 25 US HWY 41-A PO BOX 308 DIXON KY 42409 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Expunged by Court Order (Docket No. 1506)

| Case No.: | 09-27094-JPC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| | | | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1143 | REVENUE COMMISSIONER<br><br>ATTN: MARILYN E WOOD<br>PO DRAWER 1169<br>MOBILE AL 36633 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $2,106.21 | $0.00 | $0.00 | $0.00 | $2,106.21 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1144 | BOONE COUNTY COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1145 | DENTON INDEPENDENT SCHOOL DISTRICT<br><br>C/O SAWKO & BURROUGHS P C<br>1100 DALLAS DRIVE, SUITE 100<br>DENTON TX 76205 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,878.85 | $0.00 | $0.00 | $0.00 | $1,878.85 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1146 | CITY OF LEWISVILLE<br><br>C/O SAWKO & BURROUGHS P C<br>1100 DALLAS DRIVE, SUITE 100<br>DENTON TX 76205 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $522.34 | $0.00 | $0.00 | $0.00 | $522.34 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1147 | MONTEREY COUNTY TAX COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1148 | MIAMI-DADE COUNTY TAX COLLECTOR<br><br>BANKRUPTCY UNIT<br>140 WEST FLAGLER STREET, SUITE 1403<br>MIAMI FL 33130 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506). Claim reclassified pursuant to docket #1715 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1149 | EL DORADO COUNTY TAX COLLECTOR<br><br>ATTN: C L RAFFETY<br>360 FAIR LANE<br>PLACERVILLE CA 95667 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,541.40 | $0.00 | $0.00 | $0.00 | $1,541.40 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1150 | TOWN OF ESSEX TAX COLLECTOR<br><br>C/O ESSEX TOWN HALL<br>ATTN: TAX COLLECTOR<br>29 WEST AVE<br>ESSEX CT 06426 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $31.73 | $0.00 | $0.00 | $0.00 | $31.73 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1151 | TAX COLLECTOR | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1152 | SANDOVAL COUNTY TREASURER<br><br>PO BOX 40<br>BERNALILLO NM 87004 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $146.07 | $0.00 | $0.00 | $0.00 | $146.07 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1153 | SC DEPARTMENT OF REVENUE<br><br>PO BOX 12265<br>COLUMBIA SC 29211 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $543.98 | $0.00 | $0.00 | $0.00 | $543.98 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1153a | SC DEPARTMENT OF REVENUE<br><br>PO BOX 12265<br>COLUMBIA SC 29211 | Claims of Governmental Units | Allowed | 5800-000 | $58.48 | $0.00 | $0.00 | $0.00 | $58.48 |
| 1153b | SC DEPARTMENT OF REVENUE<br><br>PO BOX 12265<br>COLUMBIA SC 29211 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $16.15 | $0.00 | $0.00 | $0.00 | $16.15 |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1154 | SHAWNEE COUNTY TREASURER | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $445.43 | $0.00 | $0.00 | $0.00 | $445.43 |
| 1155 | NEWTON COUNTY TAX COMMISSIONER | Claims of Governmental Units | Allowed | 5800-000 | $592.74 | $0.00 | $0.00 | $0.00 | $592.74 |
| 1156 | MONTGOMERY COUNTY SHERIFF | Claims of Governmental Units | Allowed | 5800-000 | $147.59 | $0.00 | $0.00 | $0.00 | $147.59 |
| 1157 | MADISON PARISH SHERIFF'S DEPT<br><br>ATTN: L. COX EX-OFFICIO TAX COLLECTOR 100 N CEDAR ST RM #3 TALLULAH LA 71282 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $78.81 | $0.00 | $0.00 | $0.00 | $78.81 |

**Claim Notes:**   Claim reclassified pursuant to Docket # 1715

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1158 | TAX COMMISSIONER<br><br>ATTN: MARY NELL ROBERTSON PO BOX 1409 LOWNDES COUNTY VALDOSTA GA 31603 | Claims of Governmental Units | Allowed | 5800-000 | $1,073.98 | $0.00 | $0.00 | $0.00 | $1,073.98 |
| 1158B | TAX COMMISSIONER | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,073.98 | $0.00 | $0.00 | $0.00 | $1,073.98 |
| 1159 | CITY OF FALLS CHURCH<br><br>ATTN CATHY KAYE, TREASURER 300 PARK AVE, SUITE 103E FALLS CHURCH VA 22046 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $1,035.94 | $0.00 | $0.00 | $0.00 | $1,035.94 |

**Claim Notes:**   Claim Reclassified pursuant to Docket No. 1715

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1160 | SNOHOMISH COUNTY TREASURER<br><br>ATTN: BANKRUPTCY OFFICER 3000 ROCKEFELLER AVE, M/S 501 EVERETT WA 98201 | Late Filed - Claims of Germnental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amount reclassified per Court Order (Docket #1674)

| Case No. | 09-27094-JPC |
|---|---|
| Case Name: | IFC CREDIT CORPORATION |
| Claims Bar Date: | 03/01/2010 |

Trustee Name: David Leibowitz
Date: 11/23/2015

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1160a | SNOHOMISH COUNTY TREASURER<br><br>ATTN: BANKRUPTCY OFFICER<br>3000 ROCKEFELLER AVE, M/S 501<br>EVERETT WA 98201 | Claims of Governmental Units | Allowed | 5800-000 | $434.74 | $0.00 | $0.00 | $0.00 | $434.74 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1715

| 1161 | HALL COUNTY TAX COMMISSIONER<br><br>PO BOX 1579<br>GAINESVILLE GA 30503 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $354.04 | $0.00 | $0.00 | $0.00 | $354.04 |

**Claim Notes:** Claim Reclassified pursuant to Docket No. 1715

| 1162 | TOWN OF EAST WINDSOR TAX COLLECTOR<br>11 RYE STREET<br>BROAD BROOK CT 06016 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1506)

| 1162a | TOWN OF EAST WINDSOR TAX COLLECTOR<br><br>11 RYE STREET<br>BROAD BROOK CT 06016 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1506)

| 1163 | OGEMAW TOWNSHIP | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1506)

| 1164 | DURHAM COUNTY TAX OFFICE | Claims of Government al Units | Allowed | 5800-000 | $414.70 | $0.00 | $0.00 | $0.00 | $414.70 |

| 1165 | CITY OF BOONEVILLE MISSISSIPPI<br><br>203 NORTH MAIN ST BOONEVILLE MS 38829 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1506)

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1165a | CITY OF BOONEVILLE MISSISSIPPI<br><br>203 NORTH MAIN ST BOONEVILLE MS 38829 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1166 | VAN BUREN TOWNSHIP<br><br>46425 TYLER ROAD BELLEVILLE MI 48111 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $61.54 | $0.00 | $0.00 | $0.00 | $61.54 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1167 | PANOLA COUNTY TAX COLLECTOR<br><br>151 PUBLIC SQUARE, SUITE C BATESVILLE MS 38606 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1167a | PANOLA COUNTY TAX COLLECTOR<br><br>151 PUBLIC SQUARE, SUITE C BATESVILLE MS 38606 | Claims of Government al Units | Allowed | 5800-000 | $388.99 | $0.00 | $0.00 | $0.00 | $388.99 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1168 | TOWN OF BRATTLEBORO, VERMONT<br><br>ATTN: DIRECTOR OF FINANCE 230 MAIN STREET, SUITE 207 BRATTLEBORO VT 05301 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1168a | TOWN OF BRATTLEBORO, VERMONT ATTN: DIRECTOR OF FINANCE 230 MAIN STREET, SUITE 207 BRATTLEBORO VT 05301 | Claims of Government al Units | Allowed | 5800-000 | $147.08 | $0.00 | $0.00 | $0.00 | $147.08 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim reclassified pursuant to docket #1715 | | | | | | | | |

**CLAIM/ANALYSIS REPORT**

Page No: 197

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1169 | CULLMAN COUNTY REVENUE COMMISSION | Claims of Governmental Units | Allowed | 5800-000 | $87.78 | $0.00 | $0.00 | $0.00 | $87.78 |
| 1170 | MESA COUNTY TREASURER<br><br>PO BOX 20,000 GRAND JUNCTION CO 81502 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506). Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1170a | MESA COUNTY TREASURER<br><br>PO BOX 20,000 GRAND JUNCTION CO 81502 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1171 | TOWN OF MONROE<br><br>7 FAN HILL RD MONROE CT 06468 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $236.34 | $0.00 | $0.00 | $0.00 | $236.34 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1171a | TOWN OF MONROE<br><br>7 FAN HILL RD MONROE CT 06468 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $236.34 | $0.00 | $0.00 | $0.00 | $236.34 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1172 | MARIN COUNTY TAX COLLECTOR<br><br>PO BOX 4220 SAN RAFAEL CA 94913 | Late Filed - Real Property Tax Liens (pre-petition) | Disallowed | 4700-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1172a | MARIN COUNTY TAX COLLECTOR<br><br>PO BOX 4220 SAN RAFAEL CA 94913 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1172b | MARIN COUNTY TAX COLLECTOR<br><br>PO BOX 4220<br>SAN RAFAEL CA 94913 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket 1506) | | | | | | | | |
| 1173 | OSCEOLA COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $254.94 | $0.00 | $0.00 | $0.00 | $254.94 |
| 1174 | BINGHAM TOWNSHIP | Claims of Governmental Units | Allowed | 5800-000 | $96.80 | $0.00 | $0.00 | $0.00 | $96.80 |
| 1175 | COLLECTOR OF REVENUE | Claims of Governmental Units | Allowed | 5800-000 | $14.26 | $0.00 | $0.00 | $0.00 | $14.26 |
| 1176 | COUNTY TAX COLLECTOR<br><br>ATTN: FRANK L FREITAS COUNTY GOVERNMENT CENTER ROOM D-290<br>SAN LUIS OBISPO CA 93408 | Late Filed - Claims of Germnental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466).  Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1176a | COUNTY TAX COLLECTOR<br><br>ATTN: FRANK L FREITAS COUNTY GOVERNMENT CENTER ROOM D-290<br>SAN LUIS OBISPO CA 93408 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1177 | REVENUE COMMISSIONER | Claims of Governmental Units | Allowed | 5800-000 | $64.38 | $0.00 | $0.00 | $0.00 | $64.38 |
| 1178 | ROCKDALE COUNTY TAX COMM | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1179 | BEHZAD OLYAIE | Late Filed - Personal Property and Intangibles - Consensual Liens | Allowed | 4210-000 | $3,495.92 | $0.00 | $0.00 | $0.00 | $3,495.92 |
| 1180 | REVENUE COMMISSIONER LEE COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $305.40 | $0.00 | $0.00 | $0.00 | $305.40 |
| 1181 | GUILFORD COUNTY TAX DEPARTMENT<br><br>PO BOX 3328 GREENSBORO NC 27401 | Late Filed - Claims of Germental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1182 | REVENUE COMMISSIONER MORGAN CNTY ALABAMA ATTN: AMANDA G SCOTT CPA PO BOX 696 DECATUR AL 35602 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $100.00 | $0.00 | $0.00 | $0.00 | $100.00 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1183 | REVENUE COMMISSIONER MORGAN CNTY ALABAMA ATTN: AMANDA G SCOTT CPA PO BOX 696 DECATUR AL 35602 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $90.06 | $0.00 | $0.00 | $0.00 | $90.06 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1184 | TAX COLLECTOR<br><br>ATTN: PEYTON C COCHRANE 714 GREENSBORO AVENUE, ROOM 124 TUSCALOOSA AL 35401 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $777.61 | $0.00 | $0.00 | $0.00 | $777.61 |
| **Claim Notes:** | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1185 | CITY OF SMYRNA<br><br>PO BOX 1226 SMYRNA GA 30081 | Claims of Governmental Units | Allowed | 5800-000 | $99.42 | $0.00 | $0.00 | $0.00 | $99.42 |

| Case No. | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1185a | CITY OF SMYRNA<br><br>PO BOX 1226<br>SMYRNA GA 30081 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $126.26 | $0.00 | $0.00 | $0.00 | $126.26 |
| 1186 | ESSEX TAX COLLECTOR<br><br>29 WEST AVENUE<br>ESSEX CT 06426 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $24.41 | $0.00 | $0.00 | $0.00 | $24.41 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1187 | CITY OF GAINESVILLE<br><br>ATTN: TAX OFFICE<br>PO BOX 2496<br>GAINESVILLE GA 30503 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1187a | CITY OF GAINESVILLE<br><br>ATTN: TAX OFFICE<br>PO BOX 2496<br>GAINESVILLE GA 30503 | Claims of Government al Units | Allowed | 5800-000 | $467.43 | $0.00 | $0.00 | $0.00 | $467.43 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1188 | CLARK COUNTY ASSESSOR<br><br>ATTN: M W SCHOFIELD<br>PO BOX 551401<br>LAS VEGAS NV 89155 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1189 | CITY OF NORWALK | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1190 | RIO GRANDE COUNTY TREASURER | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |

| | | |
|---|---|---|
| Case No. | 09-27094-JPC | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1191 | GUILFORD COUNTY TAX DEPARTMENT<br><br>PO BOX 3328 GREENSBORO NC 27401 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,481.05 | $0.00 | $0.00 | $0.00 | $1,481.05 |
| **Claim Notes:** | Claim Reclassified pursuant to Docket No. 1715 | | | | | | | | |
| 1192 | NEW YORK STATE DEPARTMENT OF TAXATION | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged Per Court Order (Docket No. 1518) | | | | | | | | |
| 1193 | FULTON COUNTY COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $133.95 | $0.00 | $0.00 | $0.00 | $133.95 |
| 1194 | IREDELL COUNTY TAX COLLECTOR<br><br>PO BOX 1027 STATESVILLE NC 28687 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $210.12 | $0.00 | $0.00 | $0.00 | $210.12 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1194a | IREDELL COUNTY TAX COLLECTOR<br><br>PO BOX 1027 STATESVILLE NC 28687 | Claims of Government al Units | Allowed | 5800-000 | $190.95 | $0.00 | $0.00 | $0.00 | $190.95 |
| 1195 | LONOKE COUNTY TAX COLLECTOR | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1293.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1196 | CITY OF VIDALIA<br><br>PO BOX 280 VIDALIA GA 30475 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1196a | CITY OF VIDALIA<br><br>PO BOX 280 VIDALIA GA 30475 | Claims of Government al Units | Allowed | 5800-000 | $86.68 | $0.00 | $0.00 | $0.00 | $86.68 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | Trustee Name: | David Leibowitz | |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1197 | RIVERSIDE COUNTY TAX COLLECTOR<br><br>ATTN CARRIE KOKOSENSKI 4080 LEMON ST 4TH FLOOR RIVERSIDE CA 92501 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $72,585.20 | $0.00 | $0.00 | $0.00 | $72,585.20 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1198 | TAX COLLECTOR<br><br>31 PARK ST GUILFORD CT 06437 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $102.71 | $0.00 | $0.00 | $0.00 | $102.71 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711. | | | | | | | | |
| 1199 | CHARLOTTE COUNTY TAX COLLECTOR | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1200 | TOWN OF WILTON<br><br>TAX COLELCTOR 238 DANBURY RD WILTON CT 06897 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim Reclassified pursuant to docket #1711. | | | | | | | | |
| 1200a | TOWN OF WILTON<br><br>TAX COLELCTOR 238 DANBURY RD WILTON CT 06897 | Claims of Government al Units | Allowed | 5800-000 | $461.70 | $0.00 | $0.00 | $0.00 | $461.70 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1201 | OSCEOLA COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $220.36 | $0.00 | $0.00 | $0.00 | $220.36 |
| 1202 | TOWN OF WATERFORD CT<br><br>15 ROPE FERRY RD WATERFORD CT 06385 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465). Claim Reclassified pursuant to docket #1711. | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1202a | TOWN OF WATERFORD CT<br><br>15 ROPE FERRY RD WATERFORD CT 06385 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1203 | CITY OF NORWALK | Claims of Governmental Units | Allowed | 5800-000 | $1,253.72 | $0.00 | $0.00 | $0.00 | $1,253.72 |
| 1204 | MARICOPA COUNTY TREASURER<br><br>MARICOPA COUNTY ATTORNEY'S OFFICE ATTN: LORI A LEWIS 222 NORTH CENTRAL AVENUE, SUITE 1100 PHOENIX AZ 85004 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1205 | MARION COUNTY TREASURER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged Per Court Order (Docket No. 1518) | | | | | | | | |
| 1206 | HABERSHAM CO TAX COMMISSIONER | Claims of Governmental Units | Allowed | 5800-000 | $326.64 | $0.00 | $0.00 | $0.00 | $326.64 |
| 1207 | CITY OF MIDDLETOWN | Claims of Governmental Units | Allowed | 5800-000 | $89.67 | $0.00 | $0.00 | $0.00 | $89.67 |
| 1208 | REVENUE COMMISSIONER<br><br>ATTN: MARILYN E WOOD PO DRAWER 1169 MOBILE AL 36633 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,857.89 | $0.00 | $0.00 | $0.00 | $1,857.89 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1209 | ANDREW FOREPAUGH (DECEASED) | Late Filed - Personal Property and Intangibles - Consensual Liens | Allowed | 4210-000 | $4,954.50 | $0.00 | $0.00 | $0.00 | $4,954.50 |

| Case No. | 09-27094-JPC | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | Trustee Name: | David Leibowitz | |
| Claims Bar Date: | 03/01/2010 | | | | | Date: | 11/23/2015 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1210 | GREENVILLE COUNTY TAX COLLECTOR<br><br>301 UNIVERSITY RIDGE STE 700 GREENVILLE SC 29601 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $10,574.38 | $0.00 | $0.00 | $0.00 | $10,574.38 |
| **Claim Notes:** | reclassified | | | | | | | | |
| 1211 | LAFAYETTE CONSOLIDATED GOVERNMENT | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1212 | DIAMOND WORKS INC | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1213 | SHELBY CO TREASURER<br><br>25 W POLK ST - RM 102 SHELBYVILLE IN 46176 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $723.93 | $0.00 | $0.00 | $0.00 | $723.93 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1214 | EL PASO COUNTY TREASURER<br><br>ATTN: ROBERT C BALINK PO BOX 2007 COLORADO SPRINGS CO 80901 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $592.08 | $0.00 | $0.00 | $0.00 | $592.08 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1215 | MONO COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $77.29 | $0.00 | $0.00 | $0.00 | $77.29 |
| 1216 | CLEVELAND COUNTY TREASURER<br><br>201 S JONES SUITE 100 NORMAN OK 73069 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,058.98 | $0.00 | $0.00 | $0.00 | $1,058.98 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1217 | CLARK COUNTY ASSESSOR<br><br>ATTN: M W SCHOFIELD<br>PO BOX 551401<br>LAS VEGAS NV 89155 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1218 | KILLINGLY TOWN<br><br>TAX COLLECTOR<br>PO BOX 32213<br>HARTFORD CT 06150 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $25.59 | $0.00 | $0.00 | $0.00 | $25.59 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1219 | UNITED INDEPENDENT SCHOOL DISTRICT | Claims of Governmental Units | Allowed | 5800-000 | $1,660.97 | $0.00 | $0.00 | $0.00 | $1,660.97 |
| 1220 | WASHINGTON COUNTY TREASURER<br><br>TAX COLLECTOR<br>99 PUBLIC SQ STE 101<br>SALEM IN 47167 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $13.15 | $0.00 | $0.00 | $0.00 | $13.15 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711. | | | | | | | | |
| 1221 | CARBON COUNTY ASSESSOR | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1222 | RANDOLPH COUNTY COLLECTOR<br><br>110 S MAIN, SUITE D<br>HUNTSVILLE MO 65259 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1222a | RANDOLPH COUNTY COLLECTOR<br><br>110 S MAIN, SUITE D<br>HUNTSVILLE MO 65259 | Claims of Governmental Units | Allowed | 5800-000 | $460.06 | $0.00 | $0.00 | $0.00 | $460.06 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1223 | CITY OF WARNER ROBINS | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632) | | | | | | | | |
| 1224 | MUSCOGEE COUNTY TAX COMMISSIONER | Claims of Governmental Units | Allowed | 5800-000 | $1,482.57 | $0.00 | $0.00 | $0.00 | $1,482.57 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1225 | HARNETT COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $70.83 | $0.00 | $0.00 | $0.00 | $70.83 |
| 1226 | JOHNSON COUNTY TREASURER<br><br>86 WEST COURT STREET<br>FRANKLIN IN 46131 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $99.84 | $0.00 | $0.00 | $0.00 | $99.84 |
| **Claim Notes:** | Reclassified as Priority. Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1227 | VASSALLI ENTERPRISES INC<br><br>PO BOX 962 CHESTERFIELD MO 63006 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,433.22 | $0.00 | $0.00 | $0.00 | $1,433.22 |
| **Claim Notes:** | Reclassified as Priority. Claim Reclassified pursuant to docket #1711. | | | | | | | | |
| 1228 | AJAY BERI CORPORATION | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $2,468.94 | $0.00 | $0.00 | $0.00 | $2,468.94 |
| 1229 | BERI RESTAURANTS GROUP INC<br><br>ATTN: AJAY BERI<br>52 LAKESIDE DR<br>BUENA PARK CA 90621 | Unsecured Claims Allowed | Allowed | 5200-000 | $5,661.26 | $0.00 | $0.00 | $0.00 | $5,661.26 |
| 1229a | BERI RESTAURANTS GROUP INC<br><br>ATTN: AJAY BERI<br>52 LAKESIDE DR<br>BUENA PARK CA 90621 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $5,661.26 | $0.00 | $0.00 | $0.00 | $5,661.26 |
| 1230 | BERI RESTAURANTS GROUP INC | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $2,605.68 | $0.00 | $0.00 | $0.00 | $2,605.68 |
| 1231 | JASPER COUNTY TAX COLLECTOR<br><br>PO BOX 428 RIDGELAND SC 29936 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $130.03 | $0.00 | $0.00 | $0.00 | $130.03 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1232 | CITY OF MEBANE | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| | | | | | | | Date: | 11/23/2015 | |

Claims Bar Date:   03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1233 | SANTA FE COUNTY TREASURER<br><br>PO BOX T<br>SANTA FE NM 87504 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amount reclassified per Court Order (Docket #1674). Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1233a | SANTA FE COUNTY TREASURER<br><br>PO BOX T<br>SANTA FE NM 87504 | Claims of Government al Units | Allowed | 5800-000 | $485.62 | $0.00 | $0.00 | $0.00 | $485.62 |

**Claim Notes:**     Amount reclassified per Court Order (Docket #1674)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1234 | SUMTER COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $3,632.30 | $0.00 | $0.00 | $0.00 | $3,632.30 |
| 1235 | LAFAYETTE CONSOLIDATED GOVERNMENT | Claims of Government al Units | Allowed | 5800-000 | $120.38 | $0.00 | $0.00 | $0.00 | $120.38 |
| 1236 | LAREDO COMMUNITY COLLEGE<br><br>L C C<br>C/O GEORGE R MEURER<br>211 CALLE DEL NORTE, STE 200<br>LAREDO TX 78041 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $678.29 | $0.00 | $0.00 | $0.00 | $678.29 |

**Claim Notes:**     Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1237 | ARLINGTON COUNTY TREASURER<br><br>2100 CLARENDON BLVD SUITE 217 ARLINGTON VA 22201 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $508.10 | $0.00 | $0.00 | $0.00 | $508.10 |

**Claim Notes:**     Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1238 | DOUGLAS COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $4,794.35 | $0.00 | $0.00 | $0.00 | $4,794.35 |
| 1239 | GRANT COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $92.78 | $0.00 | $0.00 | $0.00 | $92.78 |
| 1240 | LAKE COUNTY TAX COLLECTOR<br><br>ATTN: BANKRUPTCY PO BOX 327 TAVARES FL 32778 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $854.54 | $0.00 | $0.00 | $0.00 | $854.54 |

**Claim Notes:**     Claim Reclassified pursuant to docket #1711

| Case No. | 09-27094-JPC | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1241 | LAKE COUNTY TAX COLLECTOR<br><br>ATTN: BANKRUPTCY PO BOX 327 TAVARES FL 32778 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $39.66 | $0.00 | $0.00 | $0.00 | $39.66 |
| **Claim Notes:** | Reclassified as Priority. Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1242 | LAKE COUNTY TAX COLLECTOR<br><br>ATTN: BANKRUPTCY PO BOX 327 TAVARES FL 32778 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $29.33 | $0.00 | $0.00 | $0.00 | $29.33 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1243 | LAKE COUNTY TAX COLLECTOR<br><br>ATTN: BANKRUPTCY PO BOX 327 TAVARES FL 32778 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $811.96 | $0.00 | $0.00 | $0.00 | $811.96 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1244 | LAKE COUNTY TAX COLLECTOR<br><br>ATTN: BANKRUPTCY PO BOX 327 TAVARES FL 32778 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $2,038.70 | $0.00 | $0.00 | $0.00 | $2,038.70 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1245 | LAKE COUNTY TAX COLLECTOR<br><br>ATTN: BANKRUPTCY PO BOX 327 TAVARES FL 32778 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $754.86 | $0.00 | $0.00 | $0.00 | $754.86 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1246 | LAKE COUNTY TAX COLLECTOR<br><br>ATTN: BANKRUPTCY PO BOX 327 TAVARES FL 32778 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $517.90 | $0.00 | $0.00 | $0.00 | $517.90 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1247 | LAKE COUNTY TAX COLLECTOR<br><br>ATTN: BANKRUPTCY PO BOX 327 TAVARES FL 32778 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $36.64 | $0.00 | $0.00 | $0.00 | $36.64 |
| **Claim Notes:** Claim Reclassified pursuant to docket #1711 | | | | | | | | | |
| 1248 | LAKE COUNTY TAX COLLECTOR<br><br>ATTN: BANKRUPTCY PO BOX 327 TAVARES FL 32778 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,181.64 | $0.00 | $0.00 | $0.00 | $1,181.64 |
| **Claim Notes:** Claim Reclassified pursuant to docket #1711 | | | | | | | | | |
| 1249 | LAKE COUNTY TAX COLLECTOR<br><br>ATTN: BANKRUPTCY PO BOX 327 TAVARES FL 32778 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $654.22 | $0.00 | $0.00 | $0.00 | $654.22 |
| **Claim Notes:** Claim Reclassified pursuant to docket #1711 | | | | | | | | | |
| 1250 | ARTHUR LEVINSON<br><br>C/O GREENBERG TRAURIG LLP ATTN: GREGORY E OSTFELD, ESQ 77 WEST WACKER DR STE 3100 CHICAGO IL 60601 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $2,876,632.42 | $0.00 | $0.00 | $0.00 | $2,876,632.42 |
| 1251 | LEONARD LUDWIG<br><br>C/O GREENBERG TRAURIG LLP ATTN: GREGORY E OSTFELD, ESQ 77 WEST WACKER DR STE 3100 CHICAGO IL 60601 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $2,876,632.42 | $0.00 | $0.00 | $0.00 | $2,876,632.42 |
| 1252 | NEW YORK STATE DEPARTMENT OF TAXATION | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Expunged by Court Order (Docket No. 1506) | | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| Claims Bar Date: | 03/01/2010 | | | | | | Date: | 11/23/2015 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1253 | MIAMI-DADE COUNTY TAX COLLECTOR<br><br>ATTN: MIAMI-DADE COUNTY BANKRUPTCY UNIT 140 WEST FLAGLER STREET SUITE 1403 MIAMI FL 33130 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1254 | SANTA CRUZ COUNTY TREASURER | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $4,861.79 | $0.00 | $0.00 | $0.00 | $4,861.79 |
| 1255 | RIO GRANDE COUNTY TREASURER | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1256 | BURLESON INDEPENDENT SCHOOL DISTRICT C/O PERDUE BRANDON FIELDER ET AL PO BOX 13430 ARLINGTON TX 76094 | Claims of Government al Units | Allowed | 5800-000 | $650.94 | $0.00 | $0.00 | $0.00 | $650.94 |
| 1257 | JOHNSON COUNTY<br><br>C/O PERDUE BRANDON FIELDER ET AL PO BOX 13430 ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $185.77 | $0.00 | $0.00 | $0.00 | $185.77 |
| **Claim Notes:** | Reclassified as Priority | | | | | | | | |
| 1258 | TROPHY CLUB MUNICIPAL UTILITY DISTRICT 1<br><br>C/O PERDUE BRANDON FIELDER ET AL PO BOX 13430 ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $30.26 | $0.00 | $0.00 | $0.00 | $30.26 |
| **Claim Notes:** | reclassified by trustee | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | Trustee Name: David Leibowitz | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: 11/23/2015 | | | |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1259 | STATE OF FLORIDA - DEPARTMENT OF REVENUE ATTN: BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314 | Claims of Governmental Units | Allowed | 5800-000 | $30.00 | $0.00 | $0.00 | $0.00 | $30.00 |
| 1259a | STATE OF FLORIDA - DEPARTMENT OF REVENUE ATTN: BANKRUPTCY SECTION POST OFFICE BOX 6668 TALLAHASSEE FL 32314 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $300.00 | $0.00 | $0.00 | $0.00 | $300.00 |
| 1260 | COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN ST, RM 504 DENVER CO 80261 | Claims of Governmental Units | Allowed | 5800-000 | $10,152.84 | $0.00 | $0.00 | $0.00 | $10,152.84 |
| 1260a | COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN ST, RM 504 DENVER CO 80261 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,980.98 | $0.00 | $0.00 | $0.00 | $1,980.98 |
| 1261 | ELLIS COUNTY C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN: ELIZABETH WELLER & LAURIE SPINDLER HUFFMAN 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1432.; Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket # 160 | | | | | | | | |
| 1262 | KENSINGTON FIRE DISTRICT | Claims of Governmental Units | Allowed | 5800-000 | $65.59 | $0.00 | $0.00 | $0.00 | $65.59 |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1263 | HILLSBOROUGH COUNTY TAX COLLECTOR<br><br>ATTN: DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA FL 33672 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1264 | HILLSBOROUGH COUNTY TAX COLLECTOR<br><br>ATTN: DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA FL 33672 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1265 | HILLSBOROUGH COUNTY TAX COLLECTOR<br><br>ATTN: DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR<br>TAMPA FL 33672 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1266 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION 1800 CENTURY BLVD NE SUITE 17200 ATLANTA GA 30345 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465). | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1266a | GEORGIA DEPARTMENT OF REVENUE<br><br>COMPLIANCE DIVISION BANKRUPTCY SECTION<br>1800 CENTURY BLVD NE SUITE 17200 ATLANTA GA 30345 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged per Court Order (Docket No. 1465)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1267 | MIAMI-DADE COUNTY TAX COLLECTOR<br><br>ATTN: BANKRUPTCY UNIT<br>140 WEST FLAGLER STREET, SUITE 1403 MIAMI FL 33130 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $90,797.05 | $0.00 | $0.00 | $0.00 | $90,797.05 |

**Claim Notes:** reclassified. Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1268 | HILLSBOROUGH COUNTY TAX COLLECTOR<br><br>ATTN: DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR TAMPA FL 33672 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,056.51 | $0.00 | $0.00 | $0.00 | $1,056.51 |

**Claim Notes:** reclassified as priority. Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1269 | HILLSBOROUGH COUNTY TAX COLLECTOR<br><br>ATTN: DOUG BELDEN<br>PO BOX 172920<br>601 E KENNEDY BLVD 14TH FLOOR TAMPA FL 33672 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $953.04 | $0.00 | $0.00 | $0.00 | $953.04 |

**Claim Notes:** Claim Reclassified pursuant to docket #1711

CLAIM/ANALYSIS REPORT

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1270 | HILLSBOROUGH COUNTY TAX COLLECTOR<br><br>ATTN: DOUG BELDEN PO BOX 172920 601 E KENNEDY BLVD 14TH FLOOR TAMPA FL 33672 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $843.94 | $0.00 | $0.00 | $0.00 | $843.94 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1271 | CHAVES COUNTY TREASURER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1272 | TOWN OF PORTSMOUTH RI | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1480.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1273 | CHAVES COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $12.00 | $0.00 | $0.00 | $0.00 | $12.00 |
| 1274 | COWETA COUNTY TAX COMMISSIONER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632) | | | | | | | | |
| 1275 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION 1800 CENTURY BLVD NE, SUITE 17200 ATLANTA GA 30345 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1275a | GEORGIA DEPARTMENT OF REVENUE<br><br>COMPLIANCE DIVISION BANKRUPTCY SECTION 1800 CENTURY BLVD NE, SUITE 17200 ATLANTA GA 30345 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |

**CLAIM/ANALYSIS REPORT**

| Case No. | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |

Claims Bar Date: 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1276 | DALLAS COUNTY | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 146); Expunged by Court Order (Docket No. 1506); Claim Withdrawn

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1277 | CITY OF DESOTO | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1389.; Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket # 160

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1278 | DESOTO ISD | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1385.; Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket # 160

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1279 | CITY OF RICHARDSON | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1388; Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket # 1612

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1280 | IRVING ISD | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim Withdrawn per Docket #1597

| Case No. | 09-27094-JPC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Trustee Name: | David Leibowitz |
| | | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1281 | GREGG COUNTY | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim Withdrawn per Docket #1589 | | | | | | | | |
| 1282 | COPPELL ISD | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim Withdrawn per Docket # 1607 | | | | | | | | |
| 1283 | CITY OF COPPELL | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim Withdrawn per Docket # 1604 | | | | | | | | |
| 1284 | WISE COUNTY | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1433.; Expunged by Court Order (Docket No. 1506); Claim Withdrawn per Docket #1583 | | | | | | | | |
| 1285 | ROCKWALL COUNTY | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim #942; Amended by Claim #1487; Claim Withdrawn per Docket # 1610; Expunged by Court Order (Docket No. 1674) | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| Case No.: | 09-27094-JPC | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1286 | HUNT COUNTY | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amended by Claim #1429.; Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket # 160

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1287 | UPSHUR COUNTY<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN: E WELLER & L SPINDLER HUFFMAN 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 | Claims of Governmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Claim Withdrawn per Docket # 1622
Reclassified as Priority

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1288 | FANNIN COUNTY | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Expunged by Court Order (Docket No. 1674)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1289 | HOPKINS COUNTY | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Claim Withdrawn per Docket #1585

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1290 | MT VERNON ISD | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amended by Claim #1430.; Expunged by Court Order (Docket No. 1466); Claim Withdrawn per Docket # 161

| Case No.: | 09-27094-JPC | | | | | | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| | | | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1291 | CAMP CAD | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1431.; Expunged by Court Order (Docket No. 1506); Claim Withdrawn per Docket # 160

| 1292 | WISE CAD | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim #258; Amended by Claim #1434.; Expunged by Court Order (Docket No. 1466); Claim Withdrawn

| 1293 | LONOKE COUNTY | Claims of Government al Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim #1195.

| 1294 | MARION COUNTY | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim Withdrawn per Docket #1584

| 1295 | PARKER CAD | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim #750; Amended by Claim #1426.; Expunged by Court Order (Docket No. 1466); Claim Withdrawn

| 1296 | BON JER FRANK INC | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $5,754.82 | $0.00 | $0.00 | $0.00 | $5,754.82 |

| 1297 | CITY OF BONHAM | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Claim Withdrawn per Docket # 1611; Expunged by Court Order (Docket No. 1632)

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|

Case Name:    IFC CREDIT CORPORATION

Date: 11/23/2015

Claims Bar Date:    03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1298 | FANNIN COUNTY | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claim Withdrawn per Docket #1594

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1299 | ASHLEY COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $824.81 | $0.00 | $0.00 | $0.00 | $824.81 |
| 1300 | DONLEY COUNTY APPRAISAL DISTRICT | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Expunged per Court Order (Docket No. 1465)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1301 | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN: D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Expunged per Court Order (Docket No. 1465)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1302 | CHILDRESS COUNTY APPRAISAL DISTRICT C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN: D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Expunged per Court Order (Docket No. 1465). Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1303 | TAXING DISTRICTS COLLECTED BY POTTER CTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Expunged by Court Order (Docket No. 1466)

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1304 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION 1800 CENTURY BLVD NE, SUITE 17200 ATLANTA GA 30345 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1630; Expunged Per Court Order (Docket No. 1518)

| 1304a | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION 1800 CENTURY BLVD NE, SUITE 17200 ATLANTA GA 30345 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amended by Claim #1630; Expunged Per Court Order (Docket No. 1518)

| 1305 | MESA COUNTY TREASURER PO BOX 20,000 GRAND JUNCTION CO 81502 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674). Claim Reclassified pursuant to docket #1711

| 1305a | MESA COUNTY TREASURER PO BOX 20,000 GRAND JUNCTION CO 81502 | Claims of Governmental Units | Allowed | 5800-000 | $87.65 | $0.00 | $0.00 | $0.00 | $87.65 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674)

| 1306 | BROWN COUNTY TREASURER ATTN: CONNIE PATRICK 800 MT ORAB PIKE #171 GEORGETOWN OH 45121 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674). Claim Reclassified pursuant to docket #1711

| | |
|---|---|
| Case No.: | 09-27094-JPC |
| Case Name: | IFC CREDIT CORPORATION |
| Claims Bar Date: | 03/01/2010 |

Trustee Name: David Leibowitz
Date: 11/23/2015

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1306a | BROWN COUNTY TREASURER<br><br>ATTN: CONNIE PATRICK<br>800 MT ORAB PIKE #171<br>GEORGETOWN OH 45121 | Claims of Governmental Units | Allowed | 5800-000 | $11.84 | $0.00 | $0.00 | $0.00 | $11.84 |
| Claim Notes: | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1307 | SPRING BRANCH INDEPENDENT SCHOOL<br><br>DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS ET AL<br>ATTN: OWEN M SONIK<br>1235 NORTH LOOP WEST, STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $3,572.16 | $0.00 | $0.00 | $0.00 | $3,572.16 |
| Claim Notes: | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1308 | GALVESTON COUNTY TAX OFFICE<br><br>C/O PERDUE BRANDON FIELDER COLLINS ET AL<br>ATTN: YOLANDA M HUMPHREY<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,198.31 | $0.00 | $0.00 | $0.00 | $1,198.31 |
| Claim Notes: | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1309 | FRIENDSWOOD CONSOLIDATED TAX OFFICE<br><br>C/O PERDUE BRANDON FIELDER COLLINS ET AL<br>ATTN: YOLANDA M HUMPHREY<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $499.14 | $0.00 | $0.00 | $0.00 | $499.14 |
| Claim Notes: | Claim Reclassified pursuant to docket #1711 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | Trustee Name: | David Leibowitz | |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1310 | FRANKLIN COUNTY TREASURER<br><br>ATTN: JOSIE KOELZER<br>PO BOX 1011<br>PASCO WA 99301 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $144.98 | $0.00 | $0.00 | $0.00 | $144.98 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1311 | CITY OF MESQUITE &/OR<br><br>MESQUITE INDEPENDENT SCHOOL DISTRICT C/O SCHUERENBERG & GRIMES<br>120 W MAIN, SUITE 201<br>MESQUITE TX 75149 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $518.52 | $0.00 | $0.00 | $0.00 | $518.52 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1312 | CITY OF MESQUITE &/OR<br><br>MESQUITE INDEPENDENT SCHOOL DISTRICT C/O SCHUERENBERG & GRIMES<br>120 W MAIN, SUITE 201<br>MESQUITE TX 75149 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $217.91 | $0.00 | $0.00 | $0.00 | $217.91 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1313 | SANDOVAL COUNTY TREASURER<br><br>PO BOX 40<br>BERNALILLO NM 87004 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $155.29 | $0.00 | $0.00 | $0.00 | $155.29 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1314 | NEW YORK STATE DEPARTMENT OF TAXATION | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1315 | NACOGDOCHES COUNTY CAD<br><br>C/O CLARDY DAVIS & KNOWLES LLP<br>220 W HOSPITAL STREET<br>NACOGDOCHES TX 75963 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $2,422.69 | $0.00 | $0.00 | $0.00 | $2,422.69 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1316 | HAMILTON COUNTY<br><br>TREASURER<br>33 N. 9TH ST., STE 112<br>NOBLESVILLE IN 46060 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1316a | HAMILTON COUNTY<br><br>TREASURER<br>33 N. 9TH ST., STE 112<br>NOBLESVILLE IN 46060 | Claims of Government al Units | Allowed | 5800-000 | $2,375.16 | $0.00 | $0.00 | $0.00 | $2,375.16 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1317 | HAMILTON COUNTY<br><br>TREASURER<br>33 N 9TH ST, STE 112<br>NOBLESVILLE IN 46060 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1317a | HAMILTON COUNTY<br><br>TREASURER<br>33 N 9TH ST, STE 112<br>NOBLESVILLE IN 46060 | Claims of Government al Units | Allowed | 5800-000 | $1,020.86 | $0.00 | $0.00 | $0.00 | $1,020.86 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |

| | | |
|---|---|---|
| Case No.: | 09-27094-JPC | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1318 | HAMILTON COUNTY TREASURER 33 N 9TH ST, STE 112 NOBLESVILLE IN 46060 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674). Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1318a | HAMILTON COUNTY TREASURER 33 N 9TH ST, STE 112 NOBLESVILLE IN 46060 | Claims of Government al Units | Allowed | 5800-000 | $398.08 | $0.00 | $0.00 | $0.00 | $398.08 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1319 | CITY OF BOONEVILLE MISSISSIPPI | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1506)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1320 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT C/O LAW OFFICES OF ROBERT E LUNA, P C ATTN: ANDREA SHEEHAN 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,797.35 | $0.00 | $0.00 | $0.00 | $1,797.35 |

**Claim Notes:** Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1321 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT C/O LAW OFFICES OF ROBERT E LUNA, P C ATTN: ANDREA SHEEHAN 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $481.91 | $0.00 | $0.00 | $0.00 | $481.91 |

**Claim Notes:** Claim Reclassified pursuant to docket #1711

| Case No.: | 09-27094-JPC | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1322 | CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT C/O LAW OFFICES OF ROBERT E LUNA, P C ATTN: ANDREA SHEEHAN 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,275.90 | $0.00 | $0.00 | $0.00 | $1,275.90 |

**Claim Notes:**   Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1323 | CARROLLTON-FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT C/O LAW OFFICES OF ROBERT E LUNA, P C ATTN: ANDREA SHEEHAN 4411 NORTH CENTRAL EXPRESSWAY DALLAS TX 75205 | Claims of Governmental Units | Allowed | 5800-000 | $3,463.73 | $0.00 | $0.00 | $0.00 | $3,463.73 |
| 1324 | LEE COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $4,536.56 | $0.00 | $0.00 | $0.00 | $4,536.56 |
| 1325 | VIC & VIC SYSTEMS INC DBA MIDAS | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,840.00 | $0.00 | $0.00 | $0.00 | $1,840.00 |
| 1326 | CITY OF DAVISON | Late Filed - Personal Property and Intangibles - Consensual Liens | Allowed | 4210-000 | $813.14 | $0.00 | $0.00 | $0.00 | $813.14 |
| 1327 | WRIGHT COUNTY COLLECTOR OF REVENUE ATTN: CINDY COTTENGIM PO BOX 9 HARTVILLE MO 65667 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amount reclassified per Court Order (Docket #1674). Claim Reclassified pursuant to docket #1711.

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1327a | WRIGHT COUNTY COLLECTOR OF REVENUE ATTN: CINDY COTTENGIM PO BOX 9 HARTVILLE MO 65667 | Claims of Governmental Units | Allowed | 5800-000 | $19.85 | $0.00 | $0.00 | $0.00 | $19.85 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1328 | TOWN OF MIDDLETOWN RI | Claims of Governmental Units | Allowed | 5800-000 | $598.40 | $0.00 | $0.00 | $0.00 | $598.40 |
| 1329 | CULLMAN COUNTY REVENUE COMMISSION | Claims of Governmental Units | Allowed | 5800-000 | $71.22 | $0.00 | $0.00 | $0.00 | $71.22 |
| 1330 | CLARK COUNTY ASSESSOR | Claims of Governmental Units | Allowed | 5800-000 | $1,293.92 | $0.00 | $0.00 | $0.00 | $1,293.92 |
| 1331 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR C/O GAY MCCALL ISAACKS ET AL 777 EAST 15TH STREET PLANO TX 75074 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $344.71 | $0.00 | $0.00 | $0.00 | $344.71 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1332 | FRISCO ISD TAX ASSESSOR/COLLECTOR C/O GAY MCCALL ISAACKS ET AL 777 EAST 15TH STREET PLANO TX 75074 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,396.57 | $0.00 | $0.00 | $0.00 | $1,396.57 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1333 | TAXING DISTRICTS COLLECTED BY RANDALL COUNTY C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN: D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105 | Claims of Governmental Units | Allowed | 5800-000 | $2,321.94 | $0.00 | $0.00 | $0.00 | $2,321.94 |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |

**Claims Bar Date:**   03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1334 | TAXING DISTRICTS COLLECTED BY<br><br>POTTER COUNTY C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN: D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105 | Claims of Governmental Units | Allowed | 5800-000 | $582.46 | $0.00 | $0.00 | $0.00 | $582.46 |
| 1335 | DONLEY COUNTY APPRAISAL DISTRICT | Claims of Governmental Units | Allowed | 5800-000 | $111.92 | $0.00 | $0.00 | $0.00 | $111.92 |
| 1336 | CHILDRESS COUNTY APPRAISAL DISTRICT<br><br>C/O PERDUE BRANDON FIELDER COLLINS ET AL ATTN: D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1593.; Expunged by Court Order (Docket No. 1466). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1337 | ST MARY SHERIFF | Claims of Governmental Units | Allowed | 5800-000 | $76.94 | $0.00 | $0.00 | $0.00 | $76.94 |
| 1338 | MONSAM ENTERPRISES INC | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1339 | CITY OF GARLAND<br><br>C/O GAY MCCALL ISAACKS GORDON & ROBERTS 1919 S SHILOH ROAD, SUITE 310, LB40 GARLAND TX 75042 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $380.84 | $0.00 | $0.00 | $0.00 | $380.84 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1340 | TIPPECANOE COUNTY TREASURER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465); Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1341 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claims of Governmental Units | Allowed | 5800-000 | $11,113.48 | $0.00 | $0.00 | $0.00 | $11,113.48 |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1342 | MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNIT PO BOX 9564 BOSTON MA 02114 | Claims of Governmental Units | Allowed | 5800-000 | $594.37 | $0.00 | $0.00 | $0.00 | $594.37 |
| 1342a | MASSACHUSETTS DEPARTMENT OF REVENUE BANKRUPTCY UNIT PO BOX 9564 BOSTON MA 02114 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $668.91 | $0.00 | $0.00 | $0.00 | $668.91 |
| 1343 | ALDINE INDEPENDENT SCHOOL DISTRICT TAX OFFICE 14909 ALDINE WESTFIELD ROAD HOUSTON TX 77032 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $295.76 | $0.00 | $0.00 | $0.00 | $295.76 |

**Claim Notes:** Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1344 | INTEGRATED MARKETING TECHNOLOGY INC | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,112.00 | $0.00 | $0.00 | $0.00 | $1,112.00 |
| 1345 | DALLAS COUNTY | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1466)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1346 | LAKE COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $204.46 | $0.00 | $0.00 | $0.00 | $204.46 |
| 1347 | LAKE COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $142.94 | $0.00 | $0.00 | $0.00 | $142.94 |
| 1348 | LAKE COUNTY TREASURER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1632)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1349 | LAKE COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $1,551.75 | $0.00 | $0.00 | $0.00 | $1,551.75 |
| 1350 | LAKE COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $270.57 | $0.00 | $0.00 | $0.00 | $270.57 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1351 | WEST VIRGINIA STATE TAX DIVISION LEGAL DIVISION/BANKRUPTCY UNIT PO BOX 766 CHARLSETON WV 25323 | Claims of Governmental Units | Allowed | 5800-000 | $138.97 | $0.00 | $0.00 | $0.00 | $138.97 |
| 1351a | WEST VIRGINIA STATE TAX DIVISION LEGAL DIVISION/BANKRUPTCY UNIT PO BOX 766 CHARLSETON WV 25323 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $13.38 | $0.00 | $0.00 | $0.00 | $13.38 |
| 1352 | LAWRENCE AND DAVIESS COUNTIES | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Expunged by Court Order (Docket No. 1632)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1353 | HOT SPRING COUNTY COLLECTOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Expunged per Court Order (Docket No. 1465)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1354 | STATEN ISLAND PHYSICIANS PRACTICE P C | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $100,000.00 | $0.00 | $0.00 | $0.00 | $100,000.00 |
| 1355 | GASTON COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $1,246.87 | $0.00 | $0.00 | $0.00 | $1,246.87 |
| 1356 | CITY OF CHARLOTTESVILLE PO BOX 2854 CHARLOTTESVILLE VA 22902 | Claims of Governmental Units | Allowed | 5800-000 | $63.44 | $0.00 | $0.00 | $0.00 | $63.44 |
| 1356a | CITY OF CHARLOTTESVILLE PO BOX 2854 CHARLOTTESVILLE VA 22902 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $35.85 | $0.00 | $0.00 | $0.00 | $35.85 |
| 1357 | ARIZONA DEPARTMENT OF REVENUE | Claims of Governmental Units | Allowed | 5800-000 | $3,588.28 | $0.00 | $0.00 | $0.00 | $3,588.28 |

| Case No. | 09-27094-JPC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Trustee Name: | David Leibowitz |
| Claims Bar Date: | 03/01/2010 | | | | | | | Date: | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1358 | ARIZONA DEPARTMENT OF REVENUE OFFICE OF THE ARIZONA ATTORNEY GENERAL TAX BANKRUPTCY AND COLLECTION SECTION 275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1358a | ARIZONA DEPARTMENT OF REVENUE OFFICE OF THE ARIZONA ATTORNEY GENERAL TAX BANKRUPTCY AND COLLECTION SECTION 275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1359 | CITY OF BAYTOWN TEXAS C/O RANDALL B STRONG 407 W BAKER RD, SUITE T BAYTOWN TX 77521 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $357.29 | $0.00 | $0.00 | $0.00 | $357.29 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1360 | CITY OF BAYTOWN TEXAS C/O RANDALL B STRONG 407 WEST BAKER ROAD, SUITE T BAYTOWN TX 77521 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $266.90 | $0.00 | $0.00 | $0.00 | $266.90 |
| **Claim Notes:** | reclassified by trustee | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1362 | REVENUE COMMISSIONER LEE CO AL | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Expunged by Court Order (Docket No. 1632) | | | | | | | | | |
| 1363 | REVENUE COMMISSIONER | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Expunged by Court Order (Docket No. 1632) | | | | | | | | | |
| 1364 | TOWN OF WEST POINT | Claims of Governmental Units | Allowed | 5800-000 | $152.53 | $0.00 | $0.00 | $0.00 | $152.53 |
| 1365 | TOWN OF COEBURN  ATTN TREASURER PO BOX 370 COEBURN VA 24230 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $12.65 | $0.00 | $0.00 | $0.00 | $12.65 |
| **Claim Notes:** Claim Reclassified pursuant to docket #1711. | | | | | | | | | |
| 1366 | TAXING DISTRICTS COLLECTED BY  RANDALL COUNTY C/O PERDUE BRANDON ET AL ATTN: D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105 | Claims of Governmental Units | Allowed | 5800-000 | $885.26 | $0.00 | $0.00 | $0.00 | $885.26 |
| 1367 | NEW YORK STATE DEPARTMENT OF TAXATION | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Expunged by Court Order (Docket No. 1506) | | | | | | | | | |
| 1369 | NEW YORK STATE DEPARTMENT OF | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Amended by Claim #1591.; Expunged by Court Order (Docket No. 1466) | | | | | | | | | |
| 1370 | FRANCHISE TAX BOARD | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Expunged by Court Order (Docket No. 1506) | | | | | | | | | |
| 1371 | MARIN COUNTY TAX COLLECTOR  PO BOX 4220 SAN RAFAEL CA 94913 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** Expunged by Court Order (Docket No. 1506). Claim Reclassified pursuant to docket #1711 | | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | Trustee Name: | David Leibowitz | |
| Claims Bar Date: | 03/01/2010 | | | | | Date: | 11/23/2015 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1371a | MARIN COUNTY TAX COLLECTOR<br><br>PO BOX 4220<br>SAN RAFAEL CA 94913 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1372 | BARTHOLOMEW CO TREAS | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $425.24 | $0.00 | $0.00 | $0.00 | $425.24 |
| 1373 | DARDEN RESTAURANTS INC | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $3,900.00 | $0.00 | $0.00 | $0.00 | $3,900.00 |
| 1374 | ARIZONA DEPARTMENT OF REVENUE C/O TAX BANKRUPTCY & COLLECTION SECTION 275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 | Claims of Governmental Units | Allowed | 5800-000 | $11,512.75 | $0.00 | $0.00 | $0.00 | $11,512.75 |
| 1374a | ARIZONA DEPARTMENT OF REVENUE<br><br>C/O TAX BANKRUPTCY & COLLECTION SECTION 275 WEST WASHINGTON AVENUE PHOENIX AZ 85007 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $988.18 | $0.00 | $0.00 | $0.00 | $988.18 |
| 1375 | CITY OF LOUISVILLE MISSISSIPPI | Claims of Governmental Units | Allowed | 5800-000 | $170.49 | $0.00 | $0.00 | $0.00 | $170.49 |
| 1376 | DUBOIS COUNTY TREASURER<br><br>ATTN CHAD A BLESSINGER 1 COURT HOUSE SQUARE JASPER IN 47546 | Claims of Governmental Units | Allowed | 5800-000 | $578.70 | $0.00 | $0.00 | $0.00 | $578.70 |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: 11/23/2015 |

Claims Bar Date: 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1376a | DUBOIS COUNTY TREASURER<br><br>ATTN CHAD A BLESSINGER<br>1 COURT HOUSE SQUARE<br>JASPER IN 47546 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $578.70 | $0.00 | $0.00 | $0.00 | $578.70 |
| 1377 | CLARK COUNTY TREASURER<br><br>C/O LAURA A HARBISON<br>141 E SPRING ST NEW ALBANY IN 47150 | Claims of Governmental Units | Allowed | 5800-000 | $323.44 | $0.00 | $0.00 | $0.00 | $323.44 |
| 1377a | CLARK COUNTY TREASURER<br><br>C/O LAURA A HARBISON<br>141 E SPRING ST NEW ALBANY IN 47150 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $16.17 | $0.00 | $0.00 | $0.00 | $16.17 |
| 1378 | MCCLAIN COUNTY TREASURER | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:      Expunged by Court Order (Docket No. 1506)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1379 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:      Amended by Claim #1408.; Expunged by Court Order (Docket No. 1466)

| 1380 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:      Amended by Claim #1407.; Expunged by Court Order (Docket No. 1466)

| 1381 | TARRANT COUNTY<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER<br>2323 BRYAN ST STE 1600<br>DALLAS TX 75201 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Notes:      Expunged by Court Order (Docket No. 1506). Claim Reclassified pursuant to docket #1711

| Case No.: | 09-27094-JPC | | | | | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | Trustee Name: | David Leibowitz | |
| | | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1382 | SHELBY COUNTY TREASURER | Claims of Governmental Units | Allowed | 5800-000 | $424.56 | $0.00 | $0.00 | $0.00 | $424.56 |
| 1383 | JOHNSON COUNTY TREASURER<br><br>86 WEST COURT ST FRANKLIN IN 46131 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1632). Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1384 | TAX COLLECTOR TOWN OF NEWTOWN | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $199.40 | $0.00 | $0.00 | $0.00 | $199.40 |
| 1385 | DESOTO ISD<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER & LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim #1278; Claim Withdrawn at Docket # 1599

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1386 | DALLAS COUNTY<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER & LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim #1345; Amended by Claim #1425.; Expunged by Court Order (Docket No. 1506); Claim Withdrawn

CLAIM ANALYSIS REPORT

Page No: 235

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1387 | TREASURER OF WASHINGTON COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $6.01 | $0.00 | $0.00 | $0.00 | $6.01 |
| 1388 | CITY OF RICHARDSON  C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER & LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim #1279; Claim Withdrawn per Docket # 1621 | | | | | | | | |
| 1389 | CITY OF DESOTO  C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER & LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim #1277; Claim Withdrawn per Docket # 1602 | | | | | | | | |
| 1390 | CHARTER TOWNSHIP OF CANTON  PO BOX 87010 CANTON MI 48187 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $223.89 | $0.00 | $0.00 | $0.00 | $223.89 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1391 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amended by Claim #1676; Expunged by Court Order (Docket No. 1674)

| 1391a | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amended by Claim #1676; Expunged by Court Order (Docket No. 1674)

| 1392 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664 | Claims of Governmental Units | Allowed | 5800-000 | $59,676.34 | $0.00 | $0.00 | $0.00 | $59,676.34 |
| 1392a | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $4,999.00 | $0.00 | $0.00 | $0.00 | $4,999.00 |
| 1393 | ILLINOIS DEPARTMENT OF REVENUE | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Expunged per Court Order (Docket No. 1465)

| 1394 | ILLINOIS DEPARTMENT OF REVENUE | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amended by Claim #1678; Expunged by Court Order (Docket No. 1674)

| 1395 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Expunged per Court Order (Docket No. 1465)

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1395a | ILLINOIS DEPARTMENT OF REVENUE<br><br>BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged per Court Order (Docket No. 1465) | | | | | | | | |
| 1396 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1679; Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 1396a | ILLINOIS DEPARTMENT OF REVENUE<br><br>BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1679; Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 1397 | ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION ATTN DFA, REVENUE LEGAL COUNSEL PO BOX 1272 ROOM 2380 LITTLE ROCK AR 72203 | Claims of Governmental Units | Allowed | 5800-000 | $3,258.34 | $0.00 | $0.00 | $0.00 | $3,258.34 |
| 1397a | ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION ATTN DFA, REVENUE LEGAL COUNSEL PO BOX 1272 ROOM 2380 LITTLE ROCK AR 72203 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $886.20 | $0.00 | $0.00 | $0.00 | $886.20 |
| 1398 | BLOOMER TOWNSHIP | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1632) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | | |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| Claims Bar Date: | 03/01/2010 | | | | | | Date: | 11/23/2015 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1399 | TAX COLLECTION 869 PARK AVE CRANSTON RI 02910 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506). Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1399a | TAX COLLECTION 869 PARK AVE CRANSTON RI 02910 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1400 | CITY OF HIGHLAND PARK | Claims of Governmental Units | Allowed | 5800-000 | $503.94 | $0.00 | $0.00 | $0.00 | $503.94 |
| 1401 | SUBLIME ENTERPRISES INC | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,193.66 | $0.00 | $0.00 | $0.00 | $1,193.66 |
| 1402 | CALAVERAS COUNTY | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged Per Court Order (Docket No. 1518) | | | | | | | | |
| 1403 | NEW YORK STATE DEPARTMENT OF | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim # 1369; Amended by Claim #1591; Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1404 | PRINCE GEORGE'S COUNTY MARYLAND | Claims of Governmental Units | Allowed | 5800-000 | $1,665.83 | $0.00 | $0.00 | $0.00 | $1,665.83 |
| 1405 | PRINCE GEORGE'S COUNTY MARYLAND C/O MEYERS RODBELL & ROSENBAUM PA 6801 KENILWORTH AVENUE SUITE 400 RIVERDALE MD 20737 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $356.10 | $0.00 | $0.00 | $0.00 | $356.10 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1406 | CARTERET COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $31.34 | $0.00 | $0.00 | $0.00 | $31.34 |
| 1407 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | Claims of Governmental Units | Allowed | 5800-000 | $704.76 | $0.00 | $0.00 | $0.00 | $704.76 |
| **Claim Notes:** | Amends Claim #1308. | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |

**Claims Bar Date:** 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1408 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | Claims of Governmental Units | Allowed | 5800-000 | $521.08 | $0.00 | $0.00 | $0.00 | $521.08 |

**Claim Notes:**     Amends Claim #1379.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1409 | TENNESSEE DEPARTMENT OF REVENUE | Claims of Governmental Units | Allowed | 5800-000 | $962.28 | $0.00 | $0.00 | $0.00 | $962.28 |
| 1410 | COUNTY OF SAN BERNARDINO<br><br>ATTN OFFICE OF THE TAX COLLECTOR 172 W THIRD ST SAN BERNARDINO CA 92415 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amends Claim #970.; Expunged by Court Order (Docket No. 1466). Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1411 | TENNESSEE DEPARTMENT OF REVENUE TAX ENFORCEMENT DIVISION C/O ATTORNEY GENERAL ATTN WILBUR E HOOKS, DIRECTOR PO BOX 20207 NASHVILLE TN 37202 | Claims of Governmental Units | Allowed | 5800-000 | $16,635.73 | $0.00 | $0.00 | $0.00 | $16,635.73 |
| 1412 | COUNTY OF SAN BERNARDINO<br><br>OFFICE OF THE TAX COLLECTOR 172 W THIRD ST SAN BERNARDINO CA 92415 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Exact duplicate of Claim #1410.; Expunged by Court Order (Docket No. 1506). Claim Reclassified pursuant to docket #1711

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1413 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT<br><br>C/O REID STRICKLAND & GILLETTE LLP PO BOX 809 BAYTOWN TX 77522 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Expunged by Court Order (Docket No. 1466. Claim Reclassified pursuant to docket #1712

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1414 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT<br><br>C/O REID STRICKLAND & GILLETTE LLP<br>PO BOX 809<br>BAYTOWN TX 77522 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466)  The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1415 | CALCASIEU PARISH SHERIFF & TAX COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $18,879.61 | $0.00 | $0.00 | $0.00 | $18,879.61 |
| **Claim Notes:** | Amends Claim #1085 | | | | | | | | |
| 1416 | TOWN OF WESTPORT<br><br>TAX COLLECTOR<br>P.O. BOX 350<br>WESTPORT CT 06881 | Claims of Government al Units | Allowed | 5800-000 | $850.83 | $0.00 | $0.00 | $0.00 | $850.83 |
| **Claim Notes:** | FPC Leasing, LLC f/k/a CDW Leasing, LLC | | | | | | | | |
| 1417 | TOWN OF WESTPORT<br><br>ATTN TAX COLLECTOR<br>PO BOX 350<br>WESTPORT CT 06881 | Claims of Government al Units | Allowed | 5800-000 | $129.23 | $0.00 | $0.00 | $0.00 | $129.23 |
| **Claim Notes:** | First Portland Corporation | | | | | | | | |
| 1418 | CITY OF MOREHEAD CITY<br><br>TAX COLLECTOR<br>706 ARENDELL ST.<br>MOREHEAD CITY NC 28557 | Claims of Government al Units | Allowed | 5800-000 | $20.83 | $0.00 | $0.00 | $0.00 | $20.83 |
| **Claim Notes:** | First Portland Corporation | | | | | | | | |
| 1419 | COLUMBIA COUNTY | Tardy General Unsecured § 726(a)(3) | Withdrawn | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim withdrawn per correspondence 12.10.12 | | | | | | | | |
| 1420 | JONES COUNTY<br><br>TAX COLLECTOR<br>PO BOX 87<br>TRENTON NC 28585 | Claims of Government al Units | Allowed | 5800-000 | $13.56 | $0.00 | $0.00 | $0.00 | $13.56 |
| **Claim Notes:** | First Portland Corporation | | | | | | | | |
| 1421 | HAMBURG TOWNSHIP | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

CLAIM/ANALYSIS REPORT   Page No: 241

| Case No. | 09-27094-JPC | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1422 | HARRIS COUNTY ET AL<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $20,262.14 | $0.00 | $0.00 | $0.00 | $20,262.14 |
| **Claim Notes:** | Amends Claim #753. Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1423 | FORT BEND COUNTY | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim #752.; Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1424 | MONTGOMERY COUNTY<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN JOHN P DILLMAN PO BOX 3064 HOUSTON TX 77253 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $2,579.21 | $0.00 | $0.00 | $0.00 | $2,579.21 |
| **Claim Notes:** | Amends Claim #754. Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1425 | DALLAS COUNTY<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER ATTN LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $8,500.38 | $0.00 | $0.00 | $0.00 | $8,500.38 |
| **Claim Notes:** | Amends Claim #1386. | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1426 | PARKER CAD<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER ATTN LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amends Claim #1295.; Expunged Per Court Order (Docket No. 1518)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1427 | CITY OF STEPHENVILLE<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER ATTN LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Claim Withdrawn per Docket # 1619

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1428 | STEPHENVILLE ISD<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER ATTN LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Claim Withdrawn per Docket # 1618

| | |
|---|---|
| Case No. | 09-27094-JPC |
| Case Name: | IFC CREDIT CORPORATION |
| Claims Bar Date: | 03/01/2010 |

| | |
|---|---|
| Trustee Name: | David Leibowitz |
| Date: | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1429 | HUNT COUNTY<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER ATTN LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $57.35 | $0.00 | $0.00 | $0.00 | $57.35 |

**Claim Notes:** Amends Claim #1286;

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1430 | MT VERNON ISD<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER ATTN LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $992.48 | $0.00 | $0.00 | $0.00 | $992.48 |

**Claim Notes:** Amends Claim #1290.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1431 | CAMP CAD<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER ATTN LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $28.89 | $0.00 | $0.00 | $0.00 | $28.89 |

**Claim Notes:** Amends Claim #1291.

# CLAIM ANALYSIS REPORT

| | | |
|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date:** 11/23/2015 |
| **Claims Bar Date:** | 03/01/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1432 | ELLIS COUNTY<br><br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER ATTN LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amends Claim #1261; Claim Withdrawn per Docket #1595

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1433 | WISE COUNTY<br><br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER ATTN LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**     Amends Claim #1284; Claim Withdrawn per Docket # 1624

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1434 | WISE CAD<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER ATTN LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amends Claim #1292; Claim Withdrawn per Docket # 1623

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1435 | WISE COUNTY<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER 2323 BRYAN ST STE 1600 DALLAS TX 75201 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $59.93 | $0.00 | $0.00 | $0.00 | $59.93 |

**Claim Notes:**    Amends Claim #266. Claim Reclassified pursuant to docket #1711.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1436 | FRANKLIN COUNTY<br><br>TAX COLLECTOR 1010 FRANKLIN AVE BROOKVILLE IN 47012 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amends Claim #1115.; Expunged by Court Order (Docket No. 1506)
First Portland Corporation

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1436a | FRANKLIN COUNTY<br><br>TAX COLLECTOR 1010 FRANKLIN AVE BROOKVILLE IN 47012 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amends Claim #1115.; Expunged by Court Order (Docket No. 1506)
First Portland Corporation

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1437 | STONINGTON TOWN<br><br>TAX COLLECTOR<br>152 ELM ST.<br>STONINGTON CT 06378 | Claims of Governmental Units | Allowed | 5800-000 | $542.30 | $0.00 | $0.00 | $0.00 | $542.30 |
| **Claim Notes:** | First Portland Corporation | | | | | | | | |
| 1438 | SOUTH WINDSOR TOWN<br><br>TAX COLLECTOR<br>1540 SULLIVAN AVENUE<br>SOUTH WINDSOR CT 06074 | Claims of Governmental Units | Allowed | 5800-000 | $194.60 | $0.00 | $0.00 | $0.00 | $194.60 |
| **Claim Notes:** | First Portland Corporation | | | | | | | | |
| 1439 | BETHANY TOWN<br><br>TAX COLLECTOR<br>40 PECK ROAD<br>BETHANY CT 06524 | Claims of Governmental Units | Allowed | 5800-000 | $597.78 | $0.00 | $0.00 | $0.00 | $597.78 |
| **Claim Notes:** | First Portland Corporation | | | | | | | | |
| 1440 | BARTHOLOMEW COUNTY TREASURER<br><br>P.O. BOX 1986<br>COLUMBUS IN 47202 | Late Filed- State and Local Tax Liens (pre-petition, not real property) | Allowed | 4800-000 | $260.14 | $0.00 | $0.00 | $0.00 | $260.14 |
| 1440a | BARTHOLOMEW COUNTY TREASURER<br><br>P.O. BOX 1986<br>COLUMBUS IN 47202 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $260.14 | $0.00 | $0.00 | $0.00 | $260.14 |
| 1441 | JACKSON COUNTY PAYMENT CENTER | Claims of Governmental Units | Allowed | 5800-000 | $463.54 | $0.00 | $0.00 | $0.00 | $463.54 |
| 1442 | MARSHALL COUNTY<br><br>TAX OFFICE<br>PO BOX 648<br>MOUNDSVILLE WV 26041 | Claims of Governmental Units | Allowed | 5800-000 | $68.53 | $0.00 | $0.00 | $0.00 | $68.53 |
| **Claim Notes:** | First Portland Corporation | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1443 | HASKELL COUNTY <br><br> TREASURER <br> PO BOX 718 <br> STIGLER OK 74462 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $542.77 | $0.00 | $0.00 | $0.00 | $542.77 |

**Claim Notes:**   Amends Claim #1093
First Portland Corporation

| 1444 | BARTHOLOMEW COUNTY <br><br><br><br> TAX COLLECTOR <br> 440 3RD ST; PO PO BOX 1986 <br> COLUMBUS IN 47202 | Late Filed-State and Local Tax Liens (pre-petition, not real property) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amount reclassified per Court Order (Docket #1674)

| 1444a | BARTHOLOMEW COUNTY <br><br> TAX COLLECTOR <br> 440 3RD ST; PO PO BOX 1986 <br> COLUMBUS IN 47202 | Claims of Governmental Units | Allowed | 5800-000 | $450.98 | $0.00 | $0.00 | $0.00 | $450.98 |

**Claim Notes:**   Amount reclassified per Court Order (Docket #1674)

| 1444b | BARTHOLOMEW COUNTY <br><br> TAX COLLECTOR <br> 440 3RD ST; PO PO BOX 1986 <br> COLUMBUS IN 47202 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amount reclassified per Court Order (Docket #1674)

| 1445 | TONYS JEWELERS TRADE SHOP INC. | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,271.82 | $0.00 | $0.00 | $0.00 | $1,271.82 |

**Claim Notes:**   Amends Claim #700.

| 1446 | OSCEOLA COUNTY <br><br> TAX COLLECTOR <br> P.O. BOX 422105 <br> KISSIMMEE FL 34742 | Claims of Governmental Units | Allowed | 5800-000 | $3,470.88 | $0.00 | $0.00 | $0.00 | $3,470.88 |

**Claim Notes:**   Amends Claim #866.
First Portland Corporation
The claims is hereby reclassified.  See Docket No. 1712

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |

Claims Bar Date: 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1447 | MISSOURI DEPARTMENT OF REVENUE | Claims of Governmental Units | Allowed | 5800-000 | $1,299.73 | $0.00 | $0.00 | $0.00 | $1,299.73 |
| 1448 | MISSOURI DEPARTMENT OF REVENUE BOX 475 JEFFERSON CITY MO 65105 | Claims of Governmental Units | Allowed | 5800-000 | $2,088.84 | $0.00 | $0.00 | $0.00 | $2,088.84 |

**Claim Notes:** First Portland Corporation

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1449 | MISSOURI DEPARTMENT OF REVENUE | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $744.29 | $0.00 | $0.00 | $0.00 | $744.29 |
| 1450 | CLARK COUNTY TREASURER PO BOX 9808 VANCOUVER WA 98666 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674)
First Portland Corporation

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1450a | CLARK COUNTY TREASURER PO BOX 9808 VANCOUVER WA 98666 | Claims of Governmental Units | Allowed | 5800-000 | $18.48 | $0.00 | $0.00 | $0.00 | $18.48 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674)
First Portland Corporation

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1451 | CLARK COUNTY ATTN TREASURER PO BOX 9808 VANCOUVER WA 98666 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674)
First Portland Corporation

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1451a | CLARK COUNTY<br><br>ATTN TREASURER<br>PO BOX 9808<br>VANCOUVER WA 98666 | Claims of Governmental Units | Allowed | 5800-000 | $87.33 | $0.00 | $0.00 | $0.00 | $87.33 |

**Claim Notes:**  Amount reclassified per Court Order (Docket #1674)
First Portland Corporation

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1452 | CLARK COUNTY<br><br>ATTN TREASURER<br>PO BOX 9808<br>VANCOUVER WA 98666 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged by Court Order (Docket No. 1506)
First Portland Corporation

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1452a | CLARK COUNTY<br><br>ATTN TREASURER<br>PO BOX 9808<br>VANCOUVER WA 98666 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged by Court Order (Docket No. 1506)
First Portland Corporation

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1453 | EAST HAVEN TOWN | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**  Expunged Per Court Order (Docket #1518)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1454 | EAST HAVEN TOWN<br><br>ATTN TAX COLLECTOR<br>PO BOX 120306<br>EAST HAVEN CT 06512 | Claims of Governmental Units | Allowed | 5800-000 | $1,542.96 | $0.00 | $0.00 | $0.00 | $1,542.96 |

**Claim Notes:**  First Portland Corporation

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1455 | CARTERET COUNTY<br><br>TAX COLLECTOR<br>PO BOX 1070<br>CHARLOTTE NC 28201 | Claims of Governmental Units | Allowed | 5800-000 | $31.52 | $0.00 | $0.00 | $0.00 | $31.52 |

**Claim Notes:**  First Portland Corporation

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1456 | CITY OF CHARLOTTESVILLE<br><br>PO BOX 2854 CHARLOTTESVILLE VA 22902 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1632)
First Portland Corporation

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1457 | MIDDLETOWN TAX COLLECTOR<br><br>350 E. MAIN RD. MIDDLETOWN RI 02842 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,150.48 | $0.00 | $0.00 | $0.00 | $1,150.48 |

**Claim Notes:** First Portland Corporation

| 1458 | PUTNAM TOWN<br><br>TAX COLLECTOR 126 CHURCH ST. PUTNAM CT 06260 | Claims of Governmental Units | Allowed | 5800-000 | $96.13 | $0.00 | $0.00 | $0.00 | $96.13 |

**Claim Notes:** First Portland Corporation

| 1459 | AKJ INDUSTRIES, INC. | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $5,116.32 | $0.00 | $0.00 | $0.00 | $5,116.32 |
| 1460 | SCOTT KING, INC.<br><br>18265 BISCAYNE BLVD AVENTURA FL 33160 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Disallowed per Docket No. 1706

| 1461 | JACKSON COUNTY<br><br>TAX COLLECTOR PO BOX 998 PASCAGOULA MS 39568 | Claims of Governmental Units | Allowed | 5800-000 | $56.21 | $0.00 | $0.00 | $0.00 | $56.21 |

**Claim Notes:** First Portland Corporation

| 1462 | BOROUGH OF DANIELSON<br><br>TAX COLLECTOR PO BOX 117 DANIELSON CT 06239 | Claims of Governmental Units | Allowed | 5800-000 | $6.70 | $0.00 | $0.00 | $0.00 | $6.70 |

**Claim Notes:** First Portland Corporation

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1463 | DIAMOND WORKS INC. <br><br> 323 PAGE BALON ROAD UNIT 9 MARY ESTHER FL 32569 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per Docket No. 1706 | | | | | | | | |
| 1464 | LAUDERDALE COUNTY <br><br> TAX ASSESSOR/COLLECTOR PO BOX 5205 MERIDIAN MS 39302 | Claims of Governmental Units | Allowed | 5800-000 | $467.89 | $0.00 | $0.00 | $0.00 | $467.89 |
| **Claim Notes:** | First Portland Corporation | | | | | | | | |
| 1465 | GLENN COUNTY <br><br> TREASURER-TAX COLLECTOR 516 W SYCAMORE ST. WILLOWS CA 95988 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $120.58 | $0.00 | $0.00 | $0.00 | $120.58 |
| **Claim Notes:** | First Portland Corporation <br> The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1466 | HABERSHAM COUNTY | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $335.64 | $0.00 | $0.00 | $0.00 | $335.64 |
| 1467 | MARTIN COUNTY <br><br> TAX COLLECTOR 3485 SE WILLOUGHBY BLVD STUART FL 34994 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $30.15 | $0.00 | $0.00 | $0.00 | $30.15 |
| **Claim Notes:** | First Portland Corporation <br> The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1468 | CITY OF SACO <br><br> TAX COLLECTOR 300 MAIN STREET SACO ME 04072 | Claims of Governmental Units | Allowed | 5800-000 | $1,122.59 | $0.00 | $0.00 | $0.00 | $1,122.59 |

CLAIM ANALYSIS REPORT

Page No: 252

| Case No. | 09-27094-JPC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Trustee Name: | David Leibowitz |
| Claims Bar Date: | 03/01/2010 | | | | | | | Date: | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1469 | SHERIDAN COUNTY<br><br>TREASURER<br>100 W. LAUREL AVE<br>PLENTYWOOD MT 59254 | Claims of Governmental Units | Allowed | 5800-000 | $442.11 | $0.00 | $0.00 | $0.00 | $442.11 |
| **Claim Notes:** | First Portland Corporation | | | | | | | | |
| 1470 | DREW COUNTY<br><br>TAX COLLECTOR<br>210 S. MAIN ST.<br>MONTICELLO AR 71655 | Claims of Governmental Units | Allowed | 5800-000 | $83.04 | $0.00 | $0.00 | $0.00 | $83.04 |
| **Claim Notes:** | Amends Claim #1023.<br>First Portland Corporation | | | | | | | | |
| 1471 | LARIMER COUNTY<br><br>TREASURER<br>P.O. BOX 1250<br>FORT COLLINS CO 80522 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1471a | LARIMER COUNTY<br><br>TREASURER<br>P.O. BOX 1250<br>FORT COLLINS CO 80522 | Claims of Governmental Units | Allowed | 5800-000 | $2,242.98 | $0.00 | $0.00 | $0.00 | $2,242.98 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1472 | CLOSETS BY DESIGN OF NORTH TEX | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,225.22 | $0.00 | $0.00 | $0.00 | $3,225.22 |

**CLAIM ANALYSIS REPORT**    Page No: 253

| Case No. | 09-27094-JPC | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | Date: 11/23/2015 |

Claims Bar Date: 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1473 | TOWN OF WATERFORD<br><br>TAX COLLECTOR 15 ROPE FERRY ROAD WATERFORD CT 06385 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1473a | TOWN OF WATERFORD<br><br>TAX COLLECTOR 15 ROPE FERRY ROAD WATERFORD CT 06385 | Claims of Governmental Units | Allowed | 5800-000 | $48.39 | $0.00 | $0.00 | $0.00 | $48.39 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1474 | UTAH STATE TAX COMMISSION<br><br>210 N 1950 W SALT LAKE CITY UT 84116 | Claims of Governmental Units | Allowed | 5800-000 | $903.62 | $0.00 | $0.00 | $0.00 | $903.62 |
| 1474a | UTAH STATE TAX COMMISSION<br><br>210 N 1950 W SALT LAKE CITY UT 84116 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $20.00 | $0.00 | $0.00 | $0.00 | $20.00 |
| 1475 | BOONE COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $50.16 | $0.00 | $0.00 | $0.00 | $50.16 |
| 1476 | LABETTE COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $226.78 | $0.00 | $0.00 | $0.00 | $226.78 |
| 1477 | MORGAN COUNTY | Late Filed- State and Local Tax Liens (pre-petition, not real property) | Allowed | 4800-000 | $1,131.78 | $0.00 | $0.00 | $0.00 | $1,131.78 |

**Claim Notes:**    Amends Claim #277.

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|----------|--------------|---|---|---|---|---|---|---------------|-----------------|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|-----------|---------------|-------------|--------------|-------------------|----------------|-------------|----------|-----|-----------------------|
| 1478 | CHAHAL CORPORATION<br><br>1301 BROADWAY STREET STE A9 KING CITY CA 93930 | Late Filed - Personal Property and Intangibles - Consensual Liens | Disallowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1478a | CHAHAL CORPORATION<br><br>1301 BROADWAY STREET STE A9 KING CITY CA 93930 | Unsecured Claims Allowed | Allowed | 5200-000 | $5,076.70 | $0.00 | $0.00 | $0.00 | $5,076.70 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1479 | ROCKDALE COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $2,136.72 | $0.00 | $0.00 | $0.00 | $2,136.72 |
| 1480 | PORTSMOUTH TOWN | Claims of Governmental Units | Allowed | 5800-000 | $354.85 | $0.00 | $0.00 | $0.00 | $354.85 |
| **Claim Notes:** | Amends Claim #1272. | | | | | | | | |
| 1481 | BENTLEY TOWNSHIP | Claims of Governmental Units | Allowed | 5800-000 | $355.60 | $0.00 | $0.00 | $0.00 | $355.60 |
| 1482 | WILTON TOWN<br><br>TAX COLLECTOR 238 DANBURY RD., TOWN HALL WILTON CT 06897 | Late Filed- State and Local Tax Liens (pre-petition, not real property) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1482a | WILTON TOWN<br><br>TAX COLLECTOR 238 DANBURY RD., TOWN HALL WILTON CT 06897 | Claims of Governmental Units | Allowed | 5800-000 | $654.91 | $0.00 | $0.00 | $0.00 | $654.91 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1482b | WILTON TOWN<br><br>TAX COLLECTOR<br>238 DANBURY RD.,<br>TOWN HALL<br>WILTON CT 06897 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amount reclassified per Court Order (Docket #1674)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1483 | BAKER COUNTY<br><br>TAX COLLECTOR<br>1995 3RD ST-STE 140<br>BAKER OR 97814 | Late Filed- State and Local Tax Liens (pre-petition, not real property) | Allowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1483a | BAKER COUNTY<br><br>TAX COLLECTOR<br>1995 3RD ST-STE 140<br>BAKER OR 97814 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1483b | BAKER COUNTY<br><br>TAX COLLECTOR<br>1995 3RD ST-STE 140<br>BAKER OR 97814 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1484 | COVENTRY TOWN | Claims of Governmental Units | Allowed | 5800-000 | $1,543.00 | $0.00 | $0.00 | $0.00 | $1,543.00 |
| 1485 | TOWN OF COEBURN | Claims of Governmental Units | Allowed | 5800-000 | $15.81 | $0.00 | $0.00 | $0.00 | $15.81 |
| 1486 | HAMDEN TOWN | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged by Court Order (Docket No. 1466)

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date:** 11/23/2015 |
| **Claims Bar Date:** | 03/01/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1487 | ROCKWALL COUNTY <br><br> C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN ELIZABETH WELLER ATTN LAURIE SPINDLER HUFFMAN 2323 BRYAN ST STE 1600 DALLAS TX 75201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Withdrawn | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amends Claim #'s 1018 and 1285; Claim Withdrawn per Docket # 1620 | | | | | | | | |
| 1488 | KNOX COUNTY TREASURER <br><br> 111 N. 7TH ST. STE 1 VINCENNES IN 47591 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $105.50 | $0.00 | $0.00 | $0.00 | $105.50 |
| **Claim Notes:** | First Portland Corporation | | | | | | | | |
| 1489 | BROWARD CTY RECORDS TAXES & TREASURY DIV <br><br> C/O TAX COLLECTOR GOV CENTER ANNEX ATTN LITIGATION SECTION 115 S ANDREWS AVE FORT LAUDERDALE FL 33301 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $20,386.90 | $0.00 | $0.00 | $0.00 | $20,386.90 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1490 | WRIGHT COUNTY COLLECTOR OF REVENUE | Claims of Government al Units | Allowed | 5800-000 | $19.85 | $0.00 | $0.00 | $0.00 | $19.85 |
| 1491 | KLAMATH COUNTY TAX COLLECTOR | Late Filed-State and Local Tax Liens (pre-petition, not real property) | Allowed | 4800-000 | $1,162.58 | $0.00 | $0.00 | $0.00 | $1,162.58 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1492 | CRANSTON CITY<br><br>TAX COLLECTOR<br>PO BOX 1177<br>PROVIDENCE RI 02901 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,502.18 | $0.00 | $0.00 | $0.00 | $1,502.18 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1493 | CITY OF LOUISVILLE | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $300.16 | $0.00 | $0.00 | $0.00 | $300.16 |
| 1494 | FARMINGTON TOWN<br><br>TAX COLLECTOR<br>1 MONTEITH DR.<br>FARMINGTON CT 06032 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $184.16 | $0.00 | $0.00 | $0.00 | $184.16 |
| **Claim Notes:** | Amends Claim #106.  The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1495 | BENTON COUNTY TREASURER<br><br>PO BOX 630<br>PROSSER WA 99350 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $440.68 | $0.00 | $0.00 | $0.00 | $440.68 |
| **Claim Notes:** | Amends Claim # 1049. Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1496 | BENTON COUNTY TREASURER<br><br>PO BOX 630<br>PROSSER WA 99350 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $972.78 | $0.00 | $0.00 | $0.00 | $972.78 |
| **Claim Notes:** | Amends Claim #1050. Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1497 | CONWAY COUNTY | Claims of Government al Units | Allowed | 5800-000 | $307.19 | $0.00 | $0.00 | $0.00 | $307.19 |
| 1498 | LONOKE COUNTY | Claims of Government al Units | Allowed | 5800-000 | $2,924.84 | $0.00 | $0.00 | $0.00 | $2,924.84 |
| **Claim Notes:** | Amends Claim #853. | | | | | | | | |
| 1499 | NEW HAMPSHIRE DEPT OF REVENUE ADMIN | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 1500 | WASHINGTON STATE DEPARTMENT OF REVENUE | Claims of Government al Units | Allowed | 5800-000 | $659.70 | $0.00 | $0.00 | $0.00 | $659.70 |
| 1501 | WASHINGTON STATE DEPARTMENT OF REVENUE | Claims of Government al Units | Allowed | 5800-000 | $498.83 | $0.00 | $0.00 | $0.00 | $498.83 |

| Case No.: | 09-27094-JPC | | | | | Trustee Name: | David Leibowitz | |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1502 | SARASOTA COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $2,283.88 | $0.00 | $0.00 | $0.00 | $2,283.88 |

**Claim Notes:** Amends Claim #'s 1044,1045,1046,1047

| 1503 | LANCASTER COUNTY<br><br>TREASURER<br>555 S. 10TH ST.<br>LINCOLN NE 68508 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,466.54 | $0.00 | $0.00 | $0.00 | $1,466.54 |

**Claim Notes:** The claims is hereby reclassified.  See Docket No. 1712

| 1504 | NEVADA COUNTY<br><br>TREASURER-TAX COLLECTOR<br>950 MAIDU AVE.<br>NAVADA CITY CA 95959 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1466)  The claims is hereby reclassified.  See Docket No. 1711

| 1505 | ALLEN COUNTY<br><br>TREASURER/CITY COUNTY BLDG.<br>1 E MAIN ST RM 100<br>FORT WAYNE IN 46802 | Claims of Governmental Units | Allowed | 5800-000 | $4,442.20 | $0.00 | $0.00 | $0.00 | $4,442.20 |
| 1505a | ALLEN COUNTY<br><br>TREASURER/CITY COUNTY BLDG.<br>1 E MAIN ST RM 100<br>FORT WAYNE IN 46802 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $372.64 | $0.00 | $0.00 | $0.00 | $372.64 |
| 1506 | CARBON COUNTY ASSESSOR | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1632)

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1507 | WILSON COUNTY<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN DAVID G AELVOET 711 NAVARRO STE 300 SAN ANTONIO TX 78205 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $23.63 | $0.00 | $0.00 | $0.00 | $23.63 |
| **Claim Notes:** | Amends Claim #381. Claim Reclassified pursuant to docket #1711. | | | | | | | | |
| 1508 | POTH ISD<br><br>C/O LINEBARGER GOGGAN BLAIR & SAMPSON ATTN DAVID G AELVOET 711 NAVARRO STE 300 SAN ANTONIO TX 78205 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $32.92 | $0.00 | $0.00 | $0.00 | $32.92 |
| **Claim Notes:** | Amends Claim #383. Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1509 | MULTNOMAH COUNTY - DART<br><br>ASSESSMENT RECORDING & TAXATION PO BOX 2716 PORTLAND OR 97208 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $21,534.32 | $0.00 | $0.00 | $0.00 | $21,534.32 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1510 | TOWN OF SOUTHINGTON<br><br>TAX COLLECTOR PO BOX 579 SOUTHINGTON CT 06489 | Claims of Government al Units | Allowed | 5800-000 | $1,473.94 | $0.00 | $0.00 | $0.00 | $1,473.94 |
| 1510a | TOWN OF SOUTHINGTON<br><br>TAX COLLECTOR PO BOX 579 SOUTHINGTON CT 06489 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,473.94 | $0.00 | $0.00 | $0.00 | $1,473.94 |

**CLAIM/ANALYSIS REPORT**

Page No: 260

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|

Case Name: IFC CREDIT CORPORATION

Date: 11/23/2015

Claims Bar Date: 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1511 | MARICOPA COUNTY<br><br>TAX COLLECTOR<br>301 W. JEFFERSON ST. RM. 100<br>PHOENIX AZ 85003 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $296.63 | $0.00 | $0.00 | $0.00 | $296.63 |
| Claim Notes: | The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 1512 | MARICOPA COUNTY<br><br>ATTN TAX COLLECTOR<br>301 W JEFFERSON ST RM 100<br>PHOENIX AZ 85003 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $9,554.15 | $0.00 | $0.00 | $0.00 | $9,554.15 |
| Claim Notes: | The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 1513 | LEE COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Expunged by Court Order (Docket No. 1632) | | | | | | | | |
| 1514 | HAMDEN TOWN | Claims of Governmental Units | Allowed | 5800-000 | $504.38 | $0.00 | $0.00 | $0.00 | $504.38 |
| 1515 | NEVADA COUNTY<br><br>TREASURER - TAX COLLECTOR<br>950 MAIDU AVE<br>NEVADA CITY CA 95959 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $765.33 | $0.00 | $0.00 | $0.00 | $765.33 |
| Claim Notes: | Claim reclassified pursuant to docket #1715 | | | | | | | | |
| 1516 | GILLESPIE COUNTY CITY OF FREDERICKSBURG | Claims of Governmental Units | Allowed | 5800-000 | $304.01 | $0.00 | $0.00 | $0.00 | $304.01 |
| 1517 | HOWARD COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $19.66 | $0.00 | $0.00 | $0.00 | $19.66 |
| 1518 | STATE OF LOUISIANA<br><br>LOUISIANA DEPARTMENT OF REVENUE<br>PO BOX 66658<br>BATON ROUGE LA 70896 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Expunged by Court Order (Docket No. 1466) | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1518a | STATE OF LOUISIANA<br><br>LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1519 | PRIME CARE MEDICAL SUPPLIES, I | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1520 | PRIME CARE MEDICAL SUPPLIES I | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1521 | PRIME CARE MEDICAL SUPPLIES, INC | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $4,654.55 | $0.00 | $0.00 | $0.00 | $4,654.55 |
| 1522 | TAX COLLECTOR SAN LUIS OBISPO COUNTY<br><br>ATTN ARTHUR F BACON ACTING COUNTY TAX COLLECTOR ROOM D-290 COUNTY GOVERNMENT CENTER SAN LUIS OBISPO CA 93408 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $538.42 | $0.00 | $0.00 | $0.00 | $538.42 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711. | | | | | | | | |
| 1522a | TAX COLLECTOR SAN LUIS OBISPO COUNTY ATTN ARTHUR F BACON ACTING COUNTY TAX COLLECTOR ROOM D-290 COUNTY GOVERNMENT CENTER SAN LUIS OBISPO CA 93408 | Claims of Governmental Units | Allowed | 5800-000 | $769.67 | $0.00 | $0.00 | $0.00 | $769.67 |

CLAIM ANALYSIS REPORT                                                          Page No: 262

| Case No.: | 09-27094-JPC | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | Trustee Name: | David Leibowitz | |
| | | | | | | Date: | 11/23/2015 | |

**Claims Bar Date:**    03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|
| 1523 | ERIC MOEHNKE & DALE MOEHNKE | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $9,488.34 | $0.00 | $0.00 | $0.00 | $9,488.34 |
| 1524 | BENTON COUNTY TREASURER<br><br>PO BOX 630<br>PROSSER WA 99350 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $440.68 | $0.00 | $0.00 | $0.00 | $440.68 |
| **Claim Notes:** | Exact duplicate of Claim #1495. Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1525 | SAN MATEO COUNTY TAX COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $2,693.90 | $0.00 | $0.00 | $0.00 | $2,693.90 |
| 1526 | BUNCOMBE COUNTY<br><br><br>TAX COLLECTOR - DEPT. #903<br>DEPT #903, PO BOX 1070<br>CHARLOTTE NC 28201 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1526a | BUNCOMBE COUNTY<br><br>TAX COLLECTOR - DEPT. #903<br>DEPT #903, PO BOX 1070<br>CHARLOTTE NC 28201 | Claims of Government al Units | Allowed | 5800-000 | $365.20 | $0.00 | $0.00 | $0.00 | $365.20 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1527 | BUNCOMBE COUNTY<br><br><br>TAX COLLECTOR - DEPT #903<br>DEPT #903, PO BOX 1070<br>CHARLOTTE NC 28201 | Late Filed- State and Local Tax Liens (pre-petition , not real property) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |

CLAIM/ANALYSIS REPORT                                                    Page No: 263

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1527a | BUNCOMBE COUNTY<br><br>TAX COLLECTOR - DEPT #903<br>DEPT #903, PO BOX 1070<br>CHARLOTTE NC 28201 | Claims of Government al Units | Allowed | 5800-000 | $378.16 | $0.00 | $0.00 | $0.00 | $378.16 |

**Claim Notes:** Amount reclassified per Court Order (Docket #1674)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1528 | OGEMAW TOWNSHIP | Claims of Government al Units | Allowed | 5800-000 | $1,064.36 | $0.00 | $0.00 | $0.00 | $1,064.36 |
| 1529 | SAN DIEGO COUNTY TREASURER TAX COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $45,086.81 | $0.00 | $0.00 | $0.00 | $45,086.81 |
| 1530 | MESA COUNTY TREASURER<br><br>ATTN STEPHANIE REECY<br>PO BOX 20000<br>GRAND JUNCTION CO 81502 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $501.91 | $0.00 | $0.00 | $0.00 | $501.91 |

**Claim Notes:** The claims is hereby reclassified.  See Docket No. 1712

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1531 | FRANKLIN COUNTY<br><br>REVENUE COMMISSIONER<br>PO BOX 248<br>RUSSELLVILLE AL 35653 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** reclassified by trustee
claim 1531a allowed

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1531a | FRANKLIN COUNTY<br><br>REVENUE COMMISSIONER<br>PO BOX 248<br>RUSSELLVILLE AL 35653 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $45.71 | $0.00 | $0.00 | $0.00 | $45.71 |

**CLAIM/ANALYSIS REPORT**

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1532 | ADAMS COUNTY TREASURER<br><br>4430 S ADAMS COUNTY PKWY 2ND FL STE 2436 BRIGHTON CO 80601 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1532a | ADAMS COUNTY TREASURER<br><br>4430 S ADAMS COUNTY PKWY 2ND FL STE 2436 BRIGHTON CO 80601 | Claims of Governmental Units | Allowed | 5800-000 | $11,715.16 | $0.00 | $0.00 | $0.00 | $11,715.16 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1533 | PUTNAM COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $38.15 | $0.00 | $0.00 | $0.00 | $38.15 |
| 1534 | MARION COUNTY TAX COLLECTOR<br><br>PO BOX 2511 SALEM OR 97308 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $23.06 | $0.00 | $0.00 | $0.00 | $23.06 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1534a | MARION COUNTY TAX COLLECTOR<br><br>PO BOX 2511 SALEM OR 97308 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $23.06 | $0.00 | $0.00 | $0.00 | $23.06 |
| 1535 | MARION COUNTY TAX COLLECTOR<br><br>PO BOX 2511 SALEM OR 97308 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $105.10 | $0.00 | $0.00 | $0.00 | $105.10 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1535a | MARION COUNTY TAX COLLECTOR<br><br>PO BOX 2511 SALEM OR 97308 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $105.10 | $0.00 | $0.00 | $0.00 | $105.10 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1536 | MARION COUNTY TAX COLLECTOR<br><br>PO BOX 2511 SALEM OR 97308 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $36.66 | $0.00 | $0.00 | $0.00 | $36.66 |
| Claim Notes: | Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1536a | MARION COUNTY TAX COLLECTOR<br><br>PO BOX 2511 SALEM OR 97308 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $36.66 | $0.00 | $0.00 | $0.00 | $36.66 |
| 1537 | WATERTOWN TOWN | Unsecured Claims Allowed | Allowed | 5200-000 | $104.35 | $0.00 | $0.00 | $0.00 | $104.35 |
| 1538 | CITY OF ALPHARETTA | Claims of Government al Units | Allowed | 5800-000 | $308.78 | $0.00 | $0.00 | $0.00 | $308.78 |
| 1539 | SOUTH DAKOTA DEPARTMENT OF REVENUE | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amends Claim #377; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1540 | SOUTH DAKOTA DEPARTMENT OF REVENUE | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amends Claim #376.; Expunged by Court Order (Docket No. 1466) | | | | | | | | |
| 1541 | DOÑA ANA COUNTY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,555.70 | $0.00 | $0.00 | $0.00 | $1,555.70 |
| Claim Notes: | Amends Claim #'s 846 and 931. | | | | | | | | |
| 1542 | OAKLAND COUNTY TREASURER<br><br>1200 N TELEGRAPH RD DEPT 479 PONTIAC MI 48341 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amends Claim #748; Claim expunged per Docket #1530. Claim Reclassified pursuant to docket #1711 | | | | | | | | |
| 1543 | OAKLAND COUNTY TREASURER<br><br>1200 N TELEGRAPH RD DEPT 479 PONTIAC MI 48341 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Duplicative of Claim #1542.; Claim expunged per Docket #1530. Claim Reclassified pursuant to docket #1711 | | | | | | | | |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| **Case No.:** | 09-27094-JPC | **Trustee Name:** David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | **Date:** 11/23/2015 |
| **Claims Bar Date:** | 03/01/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1544 | KING COUNTY | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged Per Court Order (Docket No. 1518)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1545 | STATE OF LOUISIANA<br><br>LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896 | Claims of Governmental Units | Allowed | 5800-000 | $766.95 | $0.00 | $0.00 | $0.00 | $766.95 |
| 1545a | STATE OF LOUISIANA<br><br>LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $39.25 | $0.00 | $0.00 | $0.00 | $39.25 |
| 1546 | STATE OF LOUISIANA<br><br>LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged by Court Order (Docket No. 1632)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1546a | STATE OF LOUISIANA<br><br>LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged by Court Order (Docket No. 1632)

| Case No. | 09-27094-JPC |
| Case Name: | IFC CREDIT CORPORATION |
| Claims Bar Date: | 03/01/2010 |

Trustee Name: David Leibowitz
Date: 11/23/2015

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1547 | STATE OF LOUISIANA<br><br>LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896 | Claims of Governmental Units | Allowed | 5800-000 | $202.90 | $0.00 | $0.00 | $0.00 | $202.90 |
| 1547a | STATE OF LOUISIANA<br><br>LOUISIANA DEPARTMENT OF REVENUE PO BOX 66658 BATON ROUGE LA 70896 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $59.75 | $0.00 | $0.00 | $0.00 | $59.75 |
| 1548 | LAXMAN NAIK, AN INDIVIDUAL<br><br>20513 HESPERIAN BLVD HAYWARD CA 94541 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per Docket No. 1706 | | | | | | | | |
| 1549 | MONSAM ENTERPRISES, INC.<br><br>2685 PITTSBURG ANTIOCH HWY ANTIOCH CA 94509 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per Docket No. 1706 | | | | | | | | |
| 1550 | HOT SPRINGS COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $867.06 | $0.00 | $0.00 | $0.00 | $867.06 |
| 1551 | CITY OF PERRY<br><br>TAX DEPARTMENT PO BOX 2030 PERRY GA 31069 | Late Filed-State and Local Tax Liens (pre-petition, not real property) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1551a | CITY OF PERRY<br><br>TAX DEPARTMENT PO BOX 2030 PERRY GA 31069 | Claims of Governmental Units | Allowed | 5800-000 | $58.61 | $0.00 | $0.00 | $0.00 | $58.61 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |

CLAIM ANALYSIS REPORT

Page No: 268

Case No.        09-27094-JPC                                                                    Trustee Name: David Leibowitz
Case Name:      IFC CREDIT CORPORATION                                                          Date: 11/23/2015
Claims Bar Date:    03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1552 | LINCOLN COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $154.48 | $0.00 | $0.00 | $0.00 | $154.48 |

**Claim Notes:**    Amends Claim #816.

| 1553 | CITY OF NEW HAVEN | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Expunged by Court Order (Docket No. 1632)

| 1554 | FIRST BANK OF HIGHLAND PARK | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $30,444.00 | $0.00 | $0.00 | $0.00 | $30,444.00 |
| 1555 | US BANK NATIONAL ASSOCIATION<br><br>DBA US BANCORP EQUIPMENT FINANCE INC C/O ASKOUNIS & DARCY PC ATTN THOMAS V ASKOUNIS 444 N MICHIGAN AVE STE 3270 CHICAGO IL 60611 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $22,553.73 | $0.00 | $0.00 | $0.00 | $22,553.73 |
| 1556 | DAVIS COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $2,963.41 | $0.00 | $0.00 | $0.00 | $2,963.41 |
| 1557 | JAMES CITY COLLECTOR TREASURER<br><br>PO BOX 8701 WILLIAMSBURG VA 23187 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amends Claim #1107.; Amount reclassified per Court Order (Docket #1674)

| 1557a | JAMES CITY COLLECTOR TREASURER PO BOX 8701 WILLIAMSBURG VA 23187 | Claims of Governmental Units | Allowed | 5800-000 | $2,397.22 | $0.00 | $0.00 | $0.00 | $2,397.22 |

**Claim Notes:**    Amends Claim #1107.; Amount reclassified per Court Order (Docket #1674)

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1558 | MONTEREY COUNTY<br><br>TAX COLLECTOR<br>PO BOX 891<br>SALINAS CA 93902 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged Per Court Order (Docket No. 1518) | | | | | | | | |
| 1558a | MONTEREY COUNTY<br><br>TAX COLLECTOR<br>PO BOX 891<br>SALINAS CA 93902 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged Per Court Order (Docket No. 1518) | | | | | | | | |
| 1559 | ANNA HAYES<br><br>6544 FM 1753<br>DENISON TX 75021 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per Docket No. 1706 | | | | | | | | |
| 1560 | VAL'S PIZZA & RESTAURANT, INC. | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $5,487.44 | $0.00 | $0.00 | $0.00 | $5,487.44 |
| 1561 | SOUTH DAKOTA DEPARTMENT OF REVENUE | Claims of Governmental Units | Allowed | 5800-000 | $1,271.35 | $0.00 | $0.00 | $0.00 | $1,271.35 |
| 1562 | SOUTH DAKOTA DEPARTMENT OF REVENUE | Claims of Governmental Units | Allowed | 5800-000 | $291.12 | $0.00 | $0.00 | $0.00 | $291.12 |
| 1563 | CITY OF SPRING VALLEY<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN CARL O SANDIN<br>1235 N LOOP W STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $331.12 | $0.00 | $0.00 | $0.00 | $331.12 |
| **Claim Notes:** | Claim Reclassified pursuant to docket #1711 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz |
| Claims Bar Date: | 03/01/2010 | | | | | | Date: | 11/23/2015 |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1564 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN CARL O SANDIN<br>1235 N LOOP W STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $319.79 | $0.00 | $0.00 | $0.00 | $319.79 |

**Claim Notes:**     Claim Reclassified pursuant to docket #1711

| 1565 | FORT BEND COUNTY LEVEE IMPROVEMENT<br><br>DISTRICT # 2<br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN CARL O SANDIN<br>1235 N LOOP W STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $41.47 | $0.00 | $0.00 | $0.00 | $41.47 |

**Claim Notes:**     Claim Reclassified pursuant to docket #1711

| 1566 | THE WOODLANDS ROAD UTILITY DISTRICT # 1<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN MICHAEL J DARLOW<br>1235 N LOOP W STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $188.90 | $0.00 | $0.00 | $0.00 | $188.90 |

**Claim Notes:**     Claim Reclassified pursuant to docket #1711.

| 1567 | MONTGOMERY COUNTY MUNICIPAL UTILITY<br><br>DISTRICT # 46<br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN MICHAEL J DARLOW<br>1235 N LOOP W STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $75.88 | $0.00 | $0.00 | $0.00 | $75.88 |

**Claim Notes:**     Claim Reclassified pursuant to docket #1711

| Case No.: | 09-27094-JPC |
| Case Name: | IFC CREDIT CORPORATION |
| Claims Bar Date: | 03/01/2010 |

Trustee Name: David Leibowitz
Date: 11/23/2015

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1568 | THE WOODLANDS METRO CENTER MUD<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN MICHAEL J DARLOW<br>1235 N LOOP W STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $29.33 | $0.00 | $0.00 | $0.00 | $29.33 |
| **Claim Notes:** | The claim is hereby reclassified.  See Docket No 1712 | | | | | | | | |
| 1569 | HUMBLE INDEPENDENT SCHOOL DISTRICT<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN CARL O SANDIN<br>1235 N LOOP W STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $191.00 | $0.00 | $0.00 | $0.00 | $191.00 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1570 | BLUE RIDGE WEST MUNICIPAL UTILITY DIST<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN CARL O SANDIN<br>1235 N LOOP W STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $30.79 | $0.00 | $0.00 | $0.00 | $30.79 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1571 | FIRST COLONY MUNICIPAL UTILITY DIST # 10<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN CARL O SANDIN<br>1235 N LOOP W STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Germnental Units | Allowed | 5800-000 | $131.10 | $0.00 | $0.00 | $0.00 | $131.10 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1572 | SHELDON INDEPENDENT SCHOOL DISTRICT<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN CARL O SANDIN<br>1235 N LOOP W STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged Per Court Order (Docket No. 1518); Expunged by Court Order (Docket No. 1632) The claims is hereby reclassified.  See Docket No. 1712

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1573 | WEST HARTFORD TOWN | Claims of Government al Units | Allowed | 5800-000 | $321.05 | $0.00 | $0.00 | $0.00 | $321.05 |
| 1574 | DORCHESTER COUNTY | Claims of Government al Units | Allowed | 5800-000 | $258.43 | $0.00 | $0.00 | $0.00 | $258.43 |
| 1575 | LA FERIA CITY | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1576 | PULASKI COUNTY TREASURER | Claims of Government al Units | Allowed | 5800-000 | $7,430.88 | $0.00 | $0.00 | $0.00 | $7,430.88 |
| 1577 | DELAWARE COUNTY TREASURER<br><br>101 COUNTY BLDG, RM 102<br>MUNCIE IN 47305 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged Per Court Order (Docket No. 1518)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1577a | DELAWARE COUNTY TREASURER<br><br>101 COUNTY BLDG, RM 102<br>MUNCIE IN 47305 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged Per Court Order (Docket No. 1518)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1577b | DELAWARE COUNTY TREASURER<br><br>101 COUNTY BLDG, RM 102<br>MUNCIE IN 47305 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged Per Court Order (Docket No. 1518)

| Case No. | 09-27094-JPC | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | Trustee Name: | David Leibowitz | |
| Claims Bar Date: | 03/01/2010 | | | | | Date: | 11/23/2015 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1578 | SECRETARY OF STATE, STATE OF ILLINOIS | Claims of Governmental Units | Allowed | 5800-000 | $1,374.99 | $0.00 | $0.00 | $0.00 | $1,374.99 |
| 1579 | CREEK COUNTY<br><br>TREASURER<br>317 EAST LEE RM 201<br>SAPULPA OK 74066 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $145.00 | $0.00 | $0.00 | $0.00 | $145.00 |
| **Claim Notes:** | The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 1580 | THE WORCESTER CENTER FOR CRAFT | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $993.68 | $0.00 | $0.00 | $0.00 | $993.68 |
| 1581 | RBS ASSET FINANCE INC | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $125,000.00 | $0.00 | $0.00 | $0.00 | $125,000.00 |
| 1582 | CITRUS COUNTY TAX COLLECTOR<br><br>ATTN JANICE A WARREN, CFC<br>210 N APOPKA AVE STE 100<br>INVERNESS FL 34450 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $479.34 | $0.00 | $0.00 | $0.00 | $479.34 |
| **Claim Notes:** | The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 1583 | RICHMOND CITY<br><br>COLLECTIONS DIVISION<br>PO BOX 26505<br>RICHMOND VA 23261 | Late Filed- State and Local Tax Liens (pre-petition, not real property) | Allowed | 4800-000 | $46,061.06 | $0.00 | $0.00 | $0.00 | $46,061.06 |
| 1583a | RICHMOND CITY<br><br>COLLECTIONS DIVISION<br>PO BOX 26505<br>RICHMOND VA 23261 | Claims of Governmental Units | Allowed | 5800-000 | $46,061.06 | $0.00 | $0.00 | $0.00 | $46,061.06 |
| 1584 | BERLIN TOWN<br><br>TAX COLLECTOR<br>240 KENSINGTON ROAD<br>BERLIN CT 06037 | Claims of Governmental Units | Allowed | 5800-000 | $1,370.25 | $0.00 | $0.00 | $0.00 | $1,370.25 |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1584a | BERLIN TOWN<br><br>TAX COLLECTOR<br>240 KENSINGTON ROAD<br>BERLIN CT 06037 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $1,370.25 | $0.00 | $0.00 | $0.00 | $1,370.25 |
| 1585 | SANDOVAL COUNTY | Claims of Government al Units | Allowed | 5800-000 | $178.08 | $0.00 | $0.00 | $0.00 | $178.08 |
| 1586 | BROADWAY-DESPLAINES CORP | Late Filed - Personal Property and Intangibles - Consensual Liens | Allowed | 4210-000 | $1,000,000.00 | $0.00 | $0.00 | $0.00 | $1,000,000.00 |
| 1587 | CITY OF NEWTON MA | Claims of Government al Units | Allowed | 5800-000 | $7,509.35 | $0.00 | $0.00 | $0.00 | $7,509.35 |
| 1588 | GRANT COUNTY | Late Filed-State and Local Tax Liens (pre-petition, not real property) | Allowed | 4800-000 | $1,010.51 | $0.00 | $0.00 | $0.00 | $1,010.51 |
| 1589 | NEWPORT CITY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $490.92 | $0.00 | $0.00 | $0.00 | $490.92 |
| 1590 | OKALOOSA COUNTY<br><br>TAX COLLECTOR<br>PO BOX 1390<br>NICEVILLE FL 32588 | Claims of Government al Units | Allowed | 5800-000 | $4,241.68 | $0.00 | $0.00 | $0.00 | $4,241.68 |

**Claim Notes:**    Amends Claim #131. The claims is hereby reclassified. See Docket No. 1712

| 1591 | NEW YORK STATE DEPARTMENT OF TAXATION | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Amended by Claim #1645; Expunged by Court Order (Docket No. 1674)

| 1592 | MCCLAIN COUNTY | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,071.40 | $0.00 | $0.00 | $0.00 | $1,071.40 |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1593 | CHILDRESS COUNTY APPRAISAL DISTRICT<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT ATTN D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim #1336.; Expunged by Court Order (Docket No. 1466). The claims is hereby reclassified.  See Docket No. 1712

| 1594 | OLDHAM COUNTY APPRAISAL DISTRICT<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT ATTN D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1466)  The claims is hereby reclassified.  See Docket 1712

| 1595 | PLACER COUNTY TAX COLLECTOR<br><br>2976 RICHARDSON DR AUBURN CA 95603 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,485.90 | $0.00 | $0.00 | $0.00 | $1,485.90 |

**Claim Notes:** Amends Clam #484  The claims is hereby reclassified.  See Docket No. 1712

| 1596 | PLACER COUNTY TAX COLLECTOR<br><br>2976 RICHARDSON DR AUBURN CA 95603 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $5,395.08 | $0.00 | $0.00 | $0.00 | $5,395.08 |

**Claim Notes:** The claims is hereby reclassified.  See Docket No. 1712

| 1597 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT<br><br>C/O REID STRICKLAND & GILLETTE LLP PO BOX 809 BAYTOWN TX 77522 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1466)  The claims is hereby reclassified.  See Docket No. 1712

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1598 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT<br><br>C/O REID STRICKLAND & GILLETTE LLP<br>PO BOX 809<br>BAYTOWN TX 77522 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1466)The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1599 | HORRY COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $693.24 | $0.00 | $0.00 | $0.00 | $693.24 |
| 1600 | VIGO COUNTY | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged Per Court Order (Docket No. 1644) | | | | | | | | |
| 1601 | MADISON COUNTY | Claims of Governmental Units | Allowed | 5800-000 | $4,336.82 | $0.00 | $0.00 | $0.00 | $4,336.82 |
| **Claim Notes:** | Amends claim #412. | | | | | | | | |
| 1602 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT<br><br>C/O REID STRICKLAND & GILLETTE LLP<br>PO BOX 809<br>BAYTOWN TX 77522 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1663; Expunged by Court Order (Docket No. 1674)  The claims is hereby reclassified.  See Docket No. 1711 | | | | | | | | |
| 1603 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT<br><br>C/O REID STRICKLAND & GILLETTE LLP<br>PO BOX 809<br>BAYTOWN TX 77522 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1662; Expunged by Court Order (Docket No. 1674)  The claims is hereby reclassified.  See Docket No. 1711 | | | | | | | | |
| 1604 | MONO COUNTY | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $86.22 | $0.00 | $0.00 | $0.00 | $86.22 |

| Case No. | 09-27094-JPC | | | | | Trustee Name: | David Leibowitz | |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1605 | WEST HAVEN CITY<br><br><br>TAX COLLECTOR C/O OFFICE OF CORPORATION COUNSEL 355 MAIN ST WEST HAVEN CT 06516 | State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | Disallowed | 4800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1605a | WEST HAVEN CITY<br><br><br>TAX COLLECTOR C/O OFFICE OF CORPORATION COUNSEL 355 MAIN ST WEST HAVEN CT 06516 | Claims of Governmental Units | Allowed | 5800-000 | $3,990.47 | $0.00 | $0.00 | $0.00 | $3,990.47 |
| **Claim Notes:** | Amount reclassified per Court Order (Docket #1674) | | | | | | | | |
| 1606 | VERNON TOWN | Claims of Governmental Units | Allowed | 5800-000 | $2,047.38 | $0.00 | $0.00 | $0.00 | $2,047.38 |
| 1607 | VERNON TOWN | Claims of Governmental Units | Allowed | 5800-000 | $397.88 | $0.00 | $0.00 | $0.00 | $397.88 |
| 1608 | OLDHAM COUNTY APPRAISAL DISTRICT<br><br><br>PERDUE BRANDON FIELDER COLLINS & MOTT ATTN D'LAYNE PEEPLES CARTER PO BOX 9132 AMARILLO TX 79105 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $217.62 | $0.00 | $0.00 | $0.00 | $217.62 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1609 | CHILDRESS COUNTY APPRAISAL DISTRICT<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN D'LAYNE PEEPLES CARTER<br>PO BOX 9132<br>AMARILLO TX 79105 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $2,880.93 | $0.00 | $0.00 | $0.00 | $2,880.93 |

**Claim Notes:** Claim duplicative of Claim#1593.  The claims is hereby reclassified.  See Docket No. 1712

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1610 | HUNTINGTON COUNTY TREASURER | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $133.77 | $0.00 | $0.00 | $0.00 | $133.77 |
| 1611 | CHATHAM COUNTY TAX COMMISSIONER | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1466)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1612 | POINSETT COUNTY | Claims of Government al Units | Allowed | 5800-000 | $236.24 | $0.00 | $0.00 | $0.00 | $236.24 |
| 1613 | YAMHILL COUNTY TAX COLLECTOR | Late Filed- State and Local Tax Liens (pre-petition , not real property) | Allowed | 4800-000 | $106.28 | $0.00 | $0.00 | $0.00 | $106.28 |
| 1614 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Expunged by Court Order (Docket No. 1466)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1615 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OBO<br>THE STATE OF TEXAS ET AL<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN TX 78711 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Amends Claim #374; Expunged by Court Order (Docket No. 1466)

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1616 | NORTH HAVEN TOWN | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $596.64 | $0.00 | $0.00 | $0.00 | $596.64 |

**CLAIM ANALYSIS REPORT**

| | | |
|---|---|---|
| Case No.: | 09-27094-JPC | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1617 | ORANGE COUNTY TREASURER-TAX COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $14,326.67 | $0.00 | $0.00 | $0.00 | $14,326.67 |
| **Claim Notes:** | Amends Claim #924 and claim #849. | | | | | | | | |
| 1618 | TUSCALOOSA COUNTY<br><br>REVENUE COMMISSIONER 714 GREENSBORO AVE., ROOM 124 TUSCALOOSA AL 35401 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $366.18 | $0.00 | $0.00 | $0.00 | $366.18 |
| **Claim Notes:** | The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 1619 | ACE TAXI SERVICE INC<br><br>1798 EAST 55TH CLEVELAND OH 44103 | Late Filed - Personal Property and Intangibles - Consensual Liens | Allowed | 4210-000 | $1,656.60 | $0.00 | $0.00 | $0.00 | $1,656.60 |
| **Claim Notes:** | Amends Claim #92 | | | | | | | | |
| 1619a | ACE TAXI SERVICE INC<br><br>1798 EAST 55TH CLEVELAND OH 44103 | Unsecured Claims Allowed | Allowed | 5200-000 | $2,518.71 | $0.00 | $0.00 | $0.00 | $2,518.71 |
| **Claim Notes:** | Amends Claim #92 | | | | | | | | |
| 1619b | ACE TAXI SERVICE INC<br><br>1798 EAST 55TH CLEVELAND OH 44103 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $862.11 | $0.00 | $0.00 | $0.00 | $862.11 |
| **Claim Notes:** | Amends Claim #92 | | | | | | | | |
| 1620 | ORANGE COUNTY TREASURER-TAX COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $5,872.67 | $0.00 | $0.00 | $0.00 | $5,872.67 |
| **Claim Notes:** | Amends Claim #729. | | | | | | | | |
| 1621 | CLAY COUNTY COLLECTOR | Claims of Government al Units | Allowed | 5800-000 | $1,507.82 | $0.00 | $0.00 | $0.00 | $1,507.82 |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1622 | FRESNO COUNTY TAX COLLECTOR<br><br>PO BOX 1192<br>FRESNO CA 93715 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $10,225.26 | $0.00 | $0.00 | $0.00 | $10,225.26 |

**Claim Notes:** The claims is hereby reclassified. See Docket No. 1712

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1623 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OBO THE STATE OF TEXAS ET AL OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTIONS DIVISION<br>PO BOX 12548<br>AUSTIN TX 78711 | Claims of Governmental Units | Allowed | 5800-000 | $60,500.43 | $0.00 | $0.00 | $0.00 | $60,500.43 |

**Claim Notes:** Duplicative of Claim #1615.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1624 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claims of Governmental Units | Allowed | 5800-000 | $10,308.62 | $0.00 | $0.00 | $0.00 | $10,308.62 |

**Claim Notes:** Duplicative of Claim #1614.

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1625 | MADISON COUNTY TAX COLLECTOR<br><br>PO BOX 65<br>REXBURG ID 83440 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,628.25 | $0.00 | $0.00 | $0.00 | $1,628.25 |

**Claim Notes:** The claims is hereby reclassified. See Docket No. 1712

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1625a | MADISON COUNTY TAX COLLECTOR<br><br>PO BOX 65<br>REXBURG ID 83440 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $1,628.25 | $0.00 | $0.00 | $0.00 | $1,628.25 |
| 1626 | CHATHAM COUNTY TAX COMMISSIONER | Claims of Governmental Units | Allowed | 5800-000 | $221.57 | $0.00 | $0.00 | $0.00 | $221.57 |
| 1627 | YOUNG K. SUN<br><br>10153 E. ROSECRANS AVENUE<br>BELLFLOWER CA 90706 | Late Filed - Personal Property and Intangibles - Consensual Liens | Allowed | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Case No.: | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1627a | YOUNG K. SUN<br><br>10153 E. ROSECRANS AVENUE<br>BELLFLOWER CA 90706 | Unsecured Claims Allowed | Allowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1628 | AHMAD NAJERA<br>1448 N PICADILLY CIR<br>MOUNT PROSPECT IL 60056 | Wages | Allowed | 5300-000 | $3,755.29 | $3,775.29 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Trustee is authorized to pay claim pursuant to Docket No. 1463. The claim shall be deemed to be satisfied in full with regards to the section 507(a)(4) portion of claim asserted therein.

Claim allowed in the reduced amount of $3,775.29 (Docket No. 1417) 339 expunged and disallowed as duplicate claim.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1629 | TOWN OF WEST POINT<br><br>PO BOX 152<br>WEST POINT VA 23181 | Claims of Government al Units | Allowed | 5800-000 | $152.53 | $0.00 | $0.00 | $0.00 | $152.53 |
| 1629a | TOWN OF WEST POINT<br><br>PO BOX 152<br>WEST POINT VA 23181 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $152.53 | $0.00 | $0.00 | $0.00 | $152.53 |
| 1630 | GEORGIA DEPARTMENT OF REVENUE<br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>1800 CENTURY BLVD NE STE 17200<br>ATLANTA GA 30345 | Claims of Government al Units | Allowed | 5800-000 | $1,452.82 | $0.00 | $0.00 | $0.00 | $1,452.82 |

**Claim Notes:** Amends Claim #1304

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1630a | GEORGIA DEPARTMENT OF REVENUE<br><br>COMPLIANCE DIVISION<br>BANKRUPTCY SECTION<br>1800 CENTURY BLVD NE STE 17200<br>ATLANTA GA 30345 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $462.33 | $0.00 | $0.00 | $0.00 | $462.33 |

**Claim Notes:** Amends Claim #1304

Page No: 282

| Case No.: | 09-27094-JPC | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1631 | LAWRENCE COUNTY TAX COLLECTOR | Claims of Governmental Units | Allowed | 5800-000 | $61.90 | $0.00 | $0.00 | $0.00 | $61.90 |
| 1632 | CITY OF UNIVERSITY PARK<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $17.18 | $0.00 | $0.00 | $0.00 | $17.18 |

**Claim Notes:** The claims is hereby reclassified. See Docket No. 1712

| 1633 | PALO PINTO COUNTY<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $62.99 | $0.00 | $0.00 | $0.00 | $62.99 |

**Claim Notes:** The claims is hereby reclassified. See Docket No. 1712

| 1634 | VALWOOD IMPROVEMENT AUTHORITY<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $172.42 | $0.00 | $0.00 | $0.00 | $172.42 |

**Claim Notes:** The claims is hereby reclassified. See Docket No. 1712

| 1635 | DALLAS COUNTY UTILITY & RECLAMATION DIST<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Germental Units | Allowed | 5800-000 | $88.50 | $0.00 | $0.00 | $0.00 | $88.50 |

**Claim Notes:** The claims is hereby reclassified. See Docket No. 1711. Claim Reclassified pursuant to docket #1712

**CLAIM/ANALYSIS REPORT**

Page No: 283

| Case No.: | 09-27094-JPC | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1636 | HIGHLAND PARK INDEPENDENT SCHOOL DIST<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $467.42 | $0.00 | $0.00 | $0.00 | $467.42 |

**Claim Notes:** The claims is hereby reclassified. See Docket No. 1712

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1637 | MINERAL WELLS INDEPENDENT SCHOOL DIST<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $170.09 | $0.00 | $0.00 | $0.00 | $170.09 |

**Claim Notes:** The claims is hereby reclassified. See Docket No. 1712

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1638 | CITY OF BENBROOK<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $91.93 | $0.00 | $0.00 | $0.00 | $91.93 |

**Claim Notes:** The claims is hereby reclassified. See Docket No. 1712

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1639 | EAGLE MOUNTAIN-SAGINAW INDEPENDENT SCHOOL DISTRICT<br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Withdrawn | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Objection withdrawn without prejudice (Docket # 1518) The claims is hereby reclassified. See Docket No. 1712

| Case No.: | 09-27094-JPC | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | Trustee Name: | David Leibowitz | |
| | | | | | | | Date: | 11/23/2015 | |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1640 | TROPHY CLUB MUNICIPAL UTILITY DIST #1<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $26.54 | $0.00 | $0.00 | $0.00 | $26.54 |
| **Claim Notes:** | The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 1641 | GRAPEVINE-COLLEYVILLE INDEPENDENT<br><br>SCHOOL DISTRICT<br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $713.87 | $0.00 | $0.00 | $0.00 | $713.87 |
| **Claim Notes:** | The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 1642 | CITY OF GRAPEVINE<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $170.57 | $0.00 | $0.00 | $0.00 | $170.57 |
| **Claim Notes:** | The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 1643 | CITY OF COLLEYVILLE<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $23.51 | $0.00 | $0.00 | $0.00 | $23.51 |
| **Claim Notes:** | The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1644 | MANSFIELD INDEPENDENT SCHOOL DISTRICT<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,649.30 | $0.00 | $0.00 | $0.00 | $1,649.30 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1645 | NEW YORK STATE DEPT OF | Claims of Government al Units | Allowed | 5800-000 | $3,293.52 | $0.00 | $0.00 | $0.00 | $3,293.52 |
| 1646 | CITY OF MINERAL WELLS<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>ATTN EBONEY COBB<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $62.90 | $0.00 | $0.00 | $0.00 | $62.90 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1647 | PORTER CO TREASURER<br><br>ATTN MICHAEL BUCKO<br>155 INDIANA AVE STE 209<br>VALPARAISO IN 46383 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1647a | PORTER CO TREASURER<br><br>ATTN MICHAEL BUCKO<br>155 INDIANA AVE STE 209<br>VALPARAISO IN 46383 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Expunged by Court Order (Docket No. 1506) | | | | | | | | |
| 1648 | HERA ENTERPRISE INC DBA SUBWAY | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by claim #1649; Expunged by Court Order (Docket No. 1674) | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | | | | Trustee Name: David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | | | Date: 11/23/2015 |

Claims Bar Date: 03/01/2010

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1649 | HERA ENTERPRISE INC DBA SUBWAY<br><br>SUBWAY #29932<br>4959 KATELLA AVE UNIT F<br>LOS ALAMITOS CA 90720 | Unsecured Claims Allowed | Disallowed | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per Docket No. 1706 | | | | | | | | |
| 1650 | MARIN COUNTY TAX COLLECTOR<br><br>PO BOX 4220<br>SAN RAFAEL CA 94913 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1673; Expunged by Court Order (Docket No. 1632); Expunged by Court Order (Docket No. 1674)  The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1650a | MARIN COUNTY TAX COLLECTOR<br><br>PO BOX 4220<br>SAN RAFAEL CA 94913 | Claims of Government al Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1673; Expunged by Court Order (Docket No. 1632); Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 1650b | MARIN COUNTY TAX COLLECTOR<br><br>PO BOX 4220<br>SAN RAFAEL CA 94913 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by Claim #1673; Expunged by Court Order (Docket No. 1632); Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 1651 | FRANCHISE TAX BOARD | Claims of Government al Units | Allowed | 5800-000 | $3,868.99 | $0.00 | $0.00 | $0.00 | $3,868.99 |
| 1652 | FRANCHISE TAX BOARD | Claims of Government al Units | Allowed | 5800-000 | $1,699.35 | $0.00 | $0.00 | $0.00 | $1,699.35 |
| 1653 | FRANCHISE TAX BOARD | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $617.88 | $0.00 | $0.00 | $0.00 | $617.88 |
| 1654 | FRANCHISE TAX BOARD | Claims of Government al Units | Allowed | 5800-000 | $2,808.81 | $0.00 | $0.00 | $0.00 | $2,808.81 |
| 1655 | FRANCHISE TAX BOARD | Claims of Government al Units | Allowed | 5800-000 | $3,874.00 | $0.00 | $0.00 | $0.00 | $3,874.00 |
| 1656 | FRANCHISE TAX BOARD | Claims of Government al Units | Allowed | 5800-000 | $3,943.25 | $0.00 | $0.00 | $0.00 | $3,943.25 |

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1657 | FRANCHISE TAX BOARD | Claims of Governmental Units | Allowed | 5800-000 | $3,627.65 | $0.00 | $0.00 | $0.00 | $3,627.65 |
| 1658 | FRANCHISE TAX BOARD | Claims of Governmental Units | Allowed | 5800-000 | $4,677.46 | $0.00 | $0.00 | $0.00 | $4,677.46 |
| 1659 | FRANCHISE TAX BOARD | Claims of Governmental Units | Allowed | 5800-000 | $2,896.40 | $0.00 | $0.00 | $0.00 | $2,896.40 |
| 1660 | FIRST NATIONAL BANK OF MCHENRY | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $15,000.00 | $0.00 | $0.00 | $0.00 | $15,000.00 |
| 1661 | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br><br>PERDUE BRANDON FIELDER COLLINS & MOTT<br>PO BOX 13430<br>ARLINGTON TX 76094 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $5,775.21 | $0.00 | $0.00 | $0.00 | $5,775.21 |

**Claim Notes:**   The claims is hereby reclassified.  See Docket No. 1712

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1662 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT<br><br>C/O REID STRICKLAND & GILLETTE LLP<br>PO BOX 809<br>BAYTOWN TX 77522 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Amends Claim 1603; Expunged by Court Order (Docket No. 1506)   The claims is hereby reclassified.  See Docket No. 1712

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1663 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT<br><br>C/O REID STRICKLAND & GILLETTE LLP<br>PO BOX 809<br>BAYTOWN TX 77522 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $1,712.05 | $0.00 | $0.00 | $0.00 | $1,712.05 |

**Claim Notes:**   Amends Claim #1602  The claims is hereby reclassified.  See Docket No. 1712

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1664 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT<br><br>C/O REID STRICKLAND & GILLETTE LLP<br>PO BOX 809<br>BAYTOWN TX 77522 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Expunged by Court Order (Docket No. 1506) The claims is hereby reclassified.  See Docket No. 1712

| Case No.: | 09-27094-JPC | | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1665 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT<br><br>C/O REID STRICKLAND & GILLETTE LLP<br>PO BOX 809<br>BAYTOWN TX 77522 | Late Filed - Claims of Gernmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Duplicative of CCN #1662; Expunged Per Court Order (Docket No. 1518) The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 1666 | STATE BOARD OF EQUALIZATION | Claims of Governmental Units | Allowed | 5800-000 | $37,436.21 | $0.00 | $0.00 | $0.00 | $37,436.21 |
| 1667 | SOLANO COUNTY TAX COLLECTOR<br><br>675 TEXAS ST STE 1900<br>FAIRFIELD CA 94533 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $2,118.86 | $0.00 | $0.00 | $0.00 | $2,118.86 |
| Claim Notes: | The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 1668 | NEW YORK STATE DEPARTMENT<br><br>OF TAXATION & FINANCE BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205 | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 1668a | NEW YORK STATE DEPARTMENT<br><br>OF TAXATION & FINANCE BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Expunged by Court Order (Docket No. 1674) | | | | | | | | |
| 1669 | NEW YORK STATE DEPARTMENT OF | Claims of Governmental Units | Disallowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | Amended by Claim #1677; Expunged by Court Order (Docket No. 1674) | | | | | | | | |

| Case No. | 09-27094-JPC | | | | | Trustee Name: | David Leibowitz |
| Case Name: | IFC CREDIT CORPORATION | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1670 | CITY OF ALEXANDRIA, VIRGINIA<br><br>ATTN SHANTA WASHINGTON-JOHNSON<br>PO BOX 178<br>ALEXANDRIA VA 22313 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $423.41 | $0.00 | $0.00 | $0.00 | $423.41 |
| **Claim Notes:** | The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 1671 | NEW HAMPSHIRE DEPARTMENT OF REVENUE | Claims of Governmental Units | Allowed | 5800-000 | $163.27 | $0.00 | $0.00 | $0.00 | $163.27 |
| 1672 | SHELDON INDEPENDENT SCHOOL DISTRICT<br><br>C/O PERDUE BRANDON ET AL ATTN OWEN M SONIK<br>1235 NORTH LOOP WEST STE 600<br>HOUSTON TX 77008 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $348.79 | $0.00 | $0.00 | $0.00 | $348.79 |
| **Claim Notes:** | The claims is hereby reclassified. See Docket No. 1712 | | | | | | | | |
| 1673 | MARIN COUNTY TAX COLLECTOR<br><br>PO BOX 4220<br>SAN RAFAEL CA 94913 | Claims of Governmental Units | Allowed | 5800-000 | $823.27 | $0.00 | $0.00 | $0.00 | $823.27 |
| 1673a | MARIN COUNTY TAX COLLECTOR<br><br>PO BOX 4220<br>SAN RAFAEL CA 94913 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $823.27 | $0.00 | $0.00 | $0.00 | $823.27 |
| 1674 | WEST SUBURBAN BANK | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended by claim #1675; Expunged by Court Order (Docket No. 1674) | | | | | | | | |

CLAIM ANALYSIS REPORT

| Case No. | 09-27094-JPC | | | | | | | Trustee Name: | David Leibowitz |
|---|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: | 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1675 | WEST SUBURBAN BANK C/O BARACK FERRAZZANO ET AL ATTN WILLIAM J BARRETT 200 W MADISON ST STE 3900 CHICAGO IL 60606 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $3,018,478.11 | $0.00 | $0.00 | $0.00 | $3,018,478.11 |
| **Claim Notes:** | Claim 1675 relates back to claim 75 and 197 which was a timely filed. | | | | | | | | |
| 1676 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664 | Claims of Government al Units | Allowed | 5800-000 | $104,974.71 | $0.00 | $0.00 | $0.00 | $104,974.71 |
| **Claim Notes:** | Amends Claim #1391. | | | | | | | | |
| 1676a | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $20,692.79 | $0.00 | $0.00 | $0.00 | $20,692.79 |
| **Claim Notes:** | Amends Claim #1391. | | | | | | | | |
| 1677 | NEW YORK STATE DEPARTMENT OF TAXATION | Claims of Government al Units | Allowed | 5800-000 | $5,573.21 | $0.00 | $0.00 | $0.00 | $5,573.21 |
| **Claim Notes:** | Amends Claim #1669. | | | | | | | | |
| 1678 | ILLINOIS DEPARTMENT OF REVENUE | Claims of Government al Units | Allowed | 5800-000 | $2,602.39 | $0.00 | $0.00 | $0.00 | $2,602.39 |
| **Claim Notes:** | Amends Claim #1394. | | | | | | | | |
| 1679 | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664 | Claims of Government al Units | Allowed | 5800-000 | $64,965.16 | $0.00 | $0.00 | $0.00 | $64,965.16 |
| **Claim Notes:** | Amends Claim #1396. | | | | | | | | |
| 1679a | ILLINOIS DEPARTMENT OF REVENUE BANKRUPTCY SECTION PO BOX 64338 CHICAGO IL 60664 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $94.95 | $0.00 | $0.00 | $0.00 | $94.95 |
| **Claim Notes:** | Amends Claim #1396. | | | | | | | | |

| Case No.: | 09-27094-JPC | | | | | | | Trustee Name: David Leibowitz |
|---|---|---|---|---|---|---|---|---|
| Case Name: | IFC CREDIT CORPORATION | | | | | | | Date: 11/23/2015 |
| Claims Bar Date: | 03/01/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1680 | BALDWIN COUNTY | Late Filed- State and Local Tax Liens (pre-petition, not real property) | Allowed | 4800-000 | $3,428.42 | $0.00 | $0.00 | $0.00 | $3,428.42 |
| 1681 | BALDWIN COUNTY<br><br>REVENUE COMMISSIONER PO BOX 1549 BAY MINETTE AL 36507 | Late Filed- State and Local Tax Liens (pre-petition, not real property) | Allowed | 4800-000 | $5,827.36 | $0.00 | $0.00 | $0.00 | $5,827.36 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1682 | COMMONWEALTH OF MASSACHUSETTS | Claims of Government al Units | Allowed | 5800-000 | $10,005.65 | $0.00 | $0.00 | $0.00 | $10,005.65 |
| 1683 | CITY OF RICHMOND<br><br>900 E BROAD ST RICHMOND VA 23219 | Late Filed - Claims of Gernmental Units | Allowed | 5800-000 | $18,751.42 | $0.00 | $0.00 | $0.00 | $18,751.42 |
| **Claim Notes:** | The claims is hereby reclassified.  See Docket No. 1712 | | | | | | | | |
| 1684 | NEW HAMPSHIRE DEPARTMENT OF<br><br>REVENUE ADMINISTRATION ATTN LEGAL BUREAU 109 PLEASANT ST PO BOX 457 CONCORD NH 03302 | Claims of Government al Units | Allowed | 5800-000 | $476.05 | $0.00 | $0.00 | $0.00 | $476.05 |
| 1685 | AMIT PATEL DBA SUBWAY | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $6,660.54 | $0.00 | $0.00 | $0.00 | $6,660.54 |
| 1686 | AMIT PATEL DBA SUBWAY<br><br>11398 WELLINGTON LN HAMMOND LA 70403 | Tardy General Unsecured § 726(a)(3) | Disallowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Disallowed per Docket No. 1706 | | | | | | | | |

CLAIM ANALYSIS REPORT

| | |
|---|---|
| **Case No.** | 09-27094-JPC |
| **Case Name:** | IFC CREDIT CORPORATION |
| **Claims Bar Date:** | 03/01/2010 |

**Trustee Name:** David Leibowitz
**Date:** 11/23/2015

| Claim No.: | Creditor Name | Claim Class | Claim Status | Uniform Tran Code | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1687 | NEW YORK STATE DEPT OF | Claims of Governmental Units | Allowed | 5800-000 | $6,382.91 | $0.00 | $0.00 | $0.00 | $6,382.91 |
| 1688 | FRANCHISE TAX BOARD | Claims of Governmental Units | Allowed | 5800-000 | $6,100.15 | $0.00 | $0.00 | $0.00 | $6,100.15 |
| 1689 | FRANCHISE TAX BOARD | Claims of Governmental Units | Allowed | 5800-000 | $6,100.15 | $0.00 | $0.00 | $0.00 | $6,100.15 |
| 1690 | FRANCHISE TAX BOARD | Claims of Governmental Units | Allowed | 5800-000 | $6,100.15 | $0.00 | $0.00 | $0.00 | $6,100.15 |
| 1691 | FRANCHISE TAX BOARD | Claims of Governmental Units | Allowed | 5800-000 | $2,834.72 | $0.00 | $0.00 | $0.00 | $2,834.72 |
| 1692 | FRANCHISE TAX BOARD | Claims of Governmental Units | Allowed | 5800-000 | $4,100.68 | $0.00 | $0.00 | $0.00 | $4,100.68 |
| 1693 | JAMES F WHITE | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | | $75,582,485.47 | $24,317,362.08 | $0.00 | $63,496.17 | $65,763,595.73 |

| Case No. | 09-27094-JPC |
|---|---|
| Case Name: | IFC CREDIT CORPORATION |
| Claims Bar Date: | 03/01/2010 |

Trustee Name: David Leibowitz
Date: 11/23/2015

### CLAIM CLASS SUMMARY TOTALS

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $4,401.17 | $4,401.17 | $4,401.17 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee Fees (Other Firm) | $212,017.50 | $212,017.50 | $212,017.50 | $0.00 | $0.00 | $0.00 |
| Admin. Rent (post-petition storage fees, leases, etc.) | $0.00 | $0.00 | $493,972.77 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Expenses (Other Firm) | $84,605.71 | $84,605.71 | $84,605.44 | $0.00 | $0.00 | $0.27 |
| Attorney for Trustee Expenses (Trustee Firm) | $3,114.63 | $3,114.63 | $2,494.83 | $0.00 | $0.00 | $619.80 |
| Attorney for Trustee Fees (Other Firm) | $3,368,977.55 | $3,348,717.05 | $3,368,717.05 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Trustee Firm) | $799,101.45 | $796,316.45 | $753,713.28 | $0.00 | $0.00 | $75,936.50 |
| Bond Payments | $0.00 | $0.00 | $24,867.12 | $0.00 | $0.00 | $0.00 |
| Chapter 7 Operating Expenses (incl. wages, payroll taxes and other taxes paid) | $0.00 | $0.00 | $4,646,589.93 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $4,426,906.65 | $1,052,641.11 | $25,228.33 | $0.00 | $0.00 | $1,027,412.78 |
| Clerk of the Court Costs (includes adversary and other filing fees) | $5,000.00 | $5,000.00 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| Collection Agent for Trustee Fees | $0.00 | $0.00 | $1,147,055.16 | $0.00 | $0.00 | $0.00 |
| Consultant for Trustee Fees | $0.00 | $0.00 | $24,250.00 | $0.00 | $0.00 | $0.00 |
| Financial Consultant for Trustee Expenses | $451.67 | $451.67 | $451.67 | $0.00 | $0.00 | $0.00 |
| Financial Consultant for Trustee Fees | $193,275.00 | $193,275.00 | $193,275.00 | $0.00 | $0.00 | $0.00 |
| Funds Paid to Third Parties | $0.00 | $0.00 | $37,042.68 | $0.00 | $0.00 | $0.00 |
| General Unsecured § 726(a)(2) | $78,867,486.90 | $59,180,810.29 | $330,125.68 | $0.00 | $0.00 | $58,850,684.61 |
| Income Taxes - Internal Revenue Service (post-petition) | $0.00 | $0.00 | $21,099.01 | $0.00 | $0.00 | $0.00 |
| Insurance | $0.00 | $0.00 | $855.12 | $0.00 | $0.00 | $0.00 |
| Late Filed - Claims of Gernmental Units | $1,238,497.93 | $526,211.98 | $0.00 | $0.00 | $0.00 | $526,211.98 |
| Late Filed - Personal Property and Intangibles - Consensual Liens | $1,213,648.23 | $1,151,718.33 | $0.00 | $0.00 | $0.00 | $1,151,718.33 |
| Late Filed - Real Property Tax Liens (pre-petition) | $45,776.70 | $44,953.43 | $0.00 | $0.00 | $0.00 | $44,953.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 09-27094-JPC | | | | **Trustee Name:** | David Leibowitz |
| **Case Name:** | IFC CREDIT CORPORATION | | | | **Date:** | 11/23/2015 |
| **Claims Bar Date:** | 03/01/2010 | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Late Filed- State and Local Tax Liens (pre-petition, not real property) | $60,530.79 | $58,988.13 | $0.00 | $0.00 | $0.00 | $58,988.13 |
| Other Chapter 7 Administrative Expenses | $935,539.71 | $935,539.71 | $3,284,571.09 | $0.00 | $0.00 | $0.00 |
| Other State or Local Taxes (post-petition, incl. post-petition real est. taxes) | $0.00 | $0.00 | $2,447,894.80 | $0.00 | $0.00 | $0.00 |
| Pers. Prop. & Intangibles- -Consensual Liens (UCC, chattel, PMSI) | $3,789,296.14 | $3,174,272.88 | $5,651,032.90 | $0.00 | $0.00 | $482,474.80 |
| Real Estate--Non-consensual Liens (judgments, mechanics liens) | $0.00 | $0.00 | $630.67 | $0.00 | $0.00 | $0.00 |
| Real Property Tax Liens (pre-petition) | $9,233.91 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Special Accountant for Trustee Expenses | $432.36 | $432.36 | $432.36 | $0.00 | $0.00 | $0.00 |
| Special Accountant for Trustee Fees | $221,685.60 | $221,685.60 | $221,685.60 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Expenses | $121.84 | $121.84 | $80,121.84 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Fees | $34,514.85 | $34,514.85 | $34,514.85 | $0.00 | $0.00 | $0.00 |
| State and Local Tax Liens (pre-pet. income, sales, pers. prop. - not real prop.) | $517,024.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured § 726(a) (3) | $6,728,296.10 | $3,375,904.72 | $0.00 | $0.00 | $0.00 | $3,375,904.72 |
| Trustee Compensation | $857,931.61 | $857,931.61 | $745,000.00 | $0.00 | $0.00 | $112,931.61 |
| Trustee Expenses | $6,178.06 | $6,178.06 | $281,310.46 | $0.00 | $0.00 | $429.32 |
| Unsecured Claims Allowed | $116,248.44 | $55,329.45 | $0.00 | $0.00 | $0.00 | $55,329.45 |
| Wages | $315,704.85 | $257,351.94 | $194,405.77 | $0.00 | $63,496.17 | $0.00 |

Exhibit D

### TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      09-27094-JPC
Case Name:    IFC CREDIT CORPORATION
Trustee Name:  David P. Leibowitz

Balance on hand: _____ $2,725,506.51

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| | LEONARD LUDWIG | $1,586,666.53 | $1,586,666.53 | $1,586,666.53 | $0.00 |
| | Federal Deposit Insurance Corporation | $0.00 | $0.00 | $2,010,000.00 | $0.00 |
| | Silvermark Capital | $0.00 | $0.00 | $630.67 | $0.00 |
| | Sun Trust Leasing | $0.00 | $0.00 | $132,896.08 | $0.00 |
| | Susquehanna Commercial Finance | $0.00 | $0.00 | $11,027.26 | $0.00 |
| | Tokyo Leasing | $0.00 | $0.00 | $1,455.26 | $0.00 |
| | Great Lakes Dredge & Dock | $0.00 | $0.00 | $803,856.22 | $0.00 |
| 5 | IBM CREDIT LLC | $1,023.02 | $1,023.02 | $1,023.02 | $0.00 |
| 140 | Parkway Bank and Trust Company | $946.68 | $946.68 | $946.68 | $0.00 |
| 142 | GILLISPIE, KEVIN | $0.00 | $0.00 | $0.00 | $0.00 |
| 245 | LANE & MCCLAIN DISTRIBUTORS, I | $50,000.00 | $0.00 | $0.00 | $0.00 |
| 291 | DEEB PETRAKIS BLUM & MURPHY | $1,966,622.00 | $0.00 | $0.00 | $0.00 |
| 446 | Devon Bank | $3,161.85 | $3,161.85 | $3,161.85 | $0.00 |
| 477 | P. J. ACTS, LTD. | $91,474.80 | $91,474.80 | $0.00 | $0.00 |
| 490 | BANK FINANCIAL F.S.B. | $0.00 | $0.00 | $0.00 | $0.00 |
| 515 | U S BANK NATIONAL ASSOCIATION | $1,336,555.23 | $1,100,000.00 | $1,100,000.00 | $0.00 |
| 528 | US BANK NA F/D/B/A PARK NATIONAL BANK | $0.00 | $0.00 | $0.00 | $0.00 |

| 672 | Ben Franklin Bank of Illinois | $391,000.00 | $391,000.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|
| 801 | S & S INVESTMENT GROUP, INC. | $8,165.80 | $8,165.80 | $0.00 | $0.00 |
| 983 | CITY OF LIVONIA - WAYNE | $500.03 | $500.03 | $0.00 | $0.00 |
| 1081 | FIRSTMERIT BANK, N A | $129,477.40 | $129,477.40 | $0.00 | $0.00 |
| 1104 | MADISON CITY TREASURER | $2,654.94 | $2,654.94 | $0.00 | $0.00 |
| 1120 | BREVARD COUNTY TAX COLLECTOR | $492.00 | $492.00 | $0.00 | $0.00 |
| 1121 | BREVARD COUNTY TAX COLLECTOR | $99.32 | $99.32 | $0.00 | $0.00 |
| 1122 | BREVARD COUNTY TAX COLLECTOR | $458.97 | $458.97 | $0.00 | $0.00 |
| 1123 | BREVARD COUNTY TAX COLLECTOR | $101.36 | $101.36 | $0.00 | $0.00 |
| 1124 | BREVARD COUNTY TAX COLLECTOR | $80.39 | $80.39 | $0.00 | $0.00 |
| 1125 | BREVARD COUNTY TAX COLLECTOR | $335.28 | $335.28 | $0.00 | $0.00 |
| 1126 | BREVARD COUNTY TAX COLLECTOR | $37,004.74 | $37,004.74 | $0.00 | $0.00 |
| 1127 | BREVARD COUNTY TAX COLLECTOR | $71.83 | $71.83 | $0.00 | $0.00 |
| 1128 | BREVARD COUNTY TAX COLLECTOR | $60.44 | $60.44 | $0.00 | $0.00 |
| 1129 | BREVARD COUNTY TAX COLLECTOR | $42.70 | $42.70 | $0.00 | $0.00 |
| 1130 | BREVARD COUNTY TAX COLLECTOR | $19.39 | $19.39 | $0.00 | $0.00 |
| 1131 | BREVARD | $33.11 | $33.11 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---:|---:|
| | COUNTY TAX COLLECTOR | | | |
| 1132 | BREVARD COUNTY TAX COLLECTOR | $27.78 | $0.00 | $0.00 |
| 1133 | BREVARD COUNTY TAX COLLECTOR | $310.39 | $0.00 | $0.00 |
| 1134 | BREVARD COUNTY TAX COLLECTOR | $633.01 | $0.00 | $0.00 |
| 1135 | BREVARD COUNTY TAX COLLECTOR | $675.53 | $0.00 | $0.00 |
| 1136 | BREVARD COUNTY TAX COLLECTOR | $284.06 | $0.00 | $0.00 |
| 1137 | BREVARD COUNTY TAX COLLECTOR | $298.42 | $0.00 | $0.00 |
| 1138 | BREVARD COUNTY TAX COLLECTOR | $64.87 | $0.00 | $0.00 |
| 1139 | BREVARD COUNTY COLLECTOR | $60.26 | $0.00 | $0.00 |
| 1140 | BREVARD COUNTY TAX COLLECTOR | $36.32 | $0.00 | $0.00 |
| 1141 | WASHINGTON COUNTY TAX COLLECTOR | $3,763.26 | $0.00 | $0.00 |
| 1179 | BEHZAD OLYAIE | $3,495.92 | $0.00 | $0.00 |
| 1209 | ANDREW FOREPAUGH (DECEASED) | $4,954.50 | $0.00 | $0.00 |
| 1326 | CITY OF DAVISON | $813.14 | $0.00 | $0.00 |
| 1440 | BARTHOLOMEW COUNTY TREASURER | $260.14 | $0.00 | $0.00 |
| 1477 | MORGAN COUNTY | $1,131.78 | $0.00 | $0.00 |
| 1483 | BAKER COUNTY | $0.00 | $0.00 | $0.00 |
| 1491 | KLAMATH COUNTY TAX | $1,162.58 | $0.00 | $0.00 |

| | COLLECTOR | | | | |
|---|---|---|---|---|---|
| 1583 | RICHMOND CITY | $46,061.06 | $46,061.06 | $0.00 | $0.00 |
| 1586 | BROADWAY-DESPLAINES CORP | $1,000,000.00 | $1,000,000.00 | $0.00 | $0.00 |
| 1588 | GRANT COUNTY | $1,010.51 | $1,010.51 | $0.00 | $0.00 |
| 1613 | YAMHILL COUNTY TAX COLLECTOR | $106.28 | $106.28 | $0.00 | $0.00 |
| 1619 | ACE TAXI SERVICE INC | $1,656.60 | $1,656.60 | $0.00 | $0.00 |
| 1627 | YOUNG K. SUN | $0.00 | $0.00 | $0.00 | $0.00 |
| 1680 | BALDWIN COUNTY | $3,428.42 | $3,428.42 | $0.00 | $0.00 |
| 1681 | BALDWIN COUNTY | $5,827.36 | $5,827.36 | $0.00 | $0.00 |

Total to be paid to secured creditors:     $0.00
Remaining balance:     $2,725,506.51

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| David P. Leibowitz, Trustee Fees | $857,931.61 | $745,000.00 | $112,931.61 |
| David P. Leibowitz, Trustee Expenses | $5,748.74 | $5,748.74 | $0.00 |
| Lakelaw, Attorney for Trustee Fees | $723,547.28 | $723,547.28 | $0.00 |
| Lakelaw, Attorney for Trustee Expenses | $2,396.83 | $2,396.83 | $0.00 |
| Blackman Kallick, Accountant for Trustee Fees | $195,011.60 | $195,011.60 | $0.00 |
| Blackman Kallick, Accountant for Trustee Expenses | $4,390.64 | $4,390.64 | $0.00 |
| Office of the Clerk United States Bankruptcy Court, Clerk of the Court Costs | $5,000.00 | $5,000.00 | $0.00 |
| Other: David P. Leibowitz, Trustee Expenses | $429.32 | $0.00 | $429.32 |
| Other: Lakelaw, Attorney for Trustee Fees | $75,936.50 | $0.00 | $75,936.50 |
| Other: Beermann Pritikin Mirabelli Swerdlove LLP, Attorney for Trustee Fees | $20,087.50 | $20,087.50 | $0.00 |
| Other: Howard Teplinsky, Attorney for Trustee Fees | $12,998.27 | $12,998.27 | $0.00 |
| Other: Johnson Legal Group, LLC, Attorney for Trustee Fees | $14,966.00 | $14,966.00 | $0.00 |
| Other: Lakelaw, Attorney for Trustee Fees | $30,166.00 | $30,166.00 | $0.00 |
| Other: Ronald Rosenblum & Associates, Attorney | $12,845.00 | $12,845.00 | $0.00 |

| | | | |
|---|---|---|---|
| for Trustee Fees | | | |
| Other: Shaw Fishman Glantz & Towbin LLC, Attorney for Trustee Fees | $473,687.73 | $473,687.73 | $0.00 |
| Other: SHAW GUSSIS, Attorney for Trustee Fees | $150,000.00 | $150,000.00 | $0.00 |
| Other: Shaw Gussis Fishman Glantz, Attorney for Trustee Fees | $514,412.55 | $514,412.55 | $0.00 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Tobin, Attorney for Trustee Fees | $861,532.00 | $861,532.00 | $0.00 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, Attorney for Trustee Fees | $1,029,617.18 | $1,029,617.18 | $0.00 |
| Other: Horwood Marcus & Berk Chartered, Special Counsel for Trustee Fees | $16,695.35 | $16,695.35 | $0.00 |
| Other: Shaw Fishman Glantz & Towbin LLC, Special Counsel for Trustee Fees | $141,745.50 | $141,745.50 | $0.00 |
| Other: Taft Stettinius & Hollister LLP, Special Counsel for Trustee Fees | $17,819.50 | $17,819.50 | $0.00 |
| Other: Shaw Gussis Fishman Glantz, Attorney for Trustee Expenses | $12,960.21 | $12,960.21 | $0.00 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, Attorney for Trustee Expenses | $1,100.97 | $1,100.97 | $0.00 |
| Other: Lakelaw, Attorney for Trustee Expenses | $98.57 | $98.00 | $0.57 |
| Other: Lakelaw, Attorney for Trustee Expenses | $619.23 | $0.00 | $619.23 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Tobin, Attorney for Trustee Expenses | $85,782.71 | $85,782.71 | $0.00 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, Attorney for Trustee Expenses | $100,121.25 | $100,121.25 | $0.00 |
| Other: Shaw Fishman Glantz & Towbin LLC, Attorney for Trustee Expenses | $969.74 | $969.47 | $0.27 |
| Other: Coston & Radenacher, Special Counsel for Trustee Expenses | $80,000.00 | $80,000.00 | $0.00 |
| Other: Plante & Moran, LLC, Special Counsel for Trustee Expenses | $65.44 | $65.44 | $0.00 |
| Other: Shaw Fishman Glantz & Towbin LLC, Special Counsel for Trustee Expenses | $20,496.15 | $20,496.15 | $0.00 |
| Other: Taft Stettinius & Hollister LLP, Special Counsel for Trustee Expenses | $56.40 | $56.40 | $0.00 |
| Other: Blackman Kallick, LLP, Accountant for Trustee Fees | $17,005.90 | $17,005.90 | $0.00 |
| Other: Horwood Marcus & Berk Chartered, Special Accountant for Trustee Fees | $76,871.30 | $76,871.30 | $0.00 |
| Other: Plante & Moran, PLLC, Special Accountant for Trustee Fees | $144,814.30 | $144,814.30 | $0.00 |

| | | | |
|---|---|---|---|
| Other: Blackman Kallick, LLP, Accountant for Trustee Expenses | $10.53 | $10.53 | $0.00 |
| Other: Plante & Moran, PLLC, Special Accountant for Trustee Expenses | $432.36 | $432.36 | $0.00 |
| Other: Charles W. Murdock, Consultant for Trustee Fees | $20,250.00 | $20,250.00 | $0.00 |
| Other: Lakelaw, Consultant for Trustee Fees | $4,000.00 | $4,000.00 | $0.00 |

Total to be paid for chapter 7 administrative expenses:     $189,917.50
Remaining balance:     $2,535,589.01

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses:     $0.00
Remaining balance:     $2,535,589.01

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,866,306.15 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | MARK A KELLY | $7,144.08 | $7,144.08 | $0.00 |
| 14 | DANA P KIRCHNER | $3,680.00 | $4,088.85 | $0.00 |
| 15 | ALAN J JUSTMAN | $6,326.93 | $6,326.93 | $0.00 |
| 17 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $1,041.53 | $0.00 | $1,041.53 |
| 18 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $1,030.53 | $0.00 | $1,030.53 |
| 19 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $95.79 | $0.00 | $95.79 |
| 20 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $84.79 | $0.00 | $84.79 |
| 21 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $600.29 | $0.00 | $600.29 |
| 22 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $589.29 | $0.00 | $589.29 |
| 24 | RAY VALDES SEMINOLE COUNTY | $689.42 | $0.00 | $689.42 |

|  | TAX COLLECTOR |  |  |  |
|---|---|---|---|---|
| 26 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $685.24 | $0.00 | $685.24 |
| 27 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $591.47 | $0.00 | $591.47 |
| 28 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $164.86 | $0.00 | $164.86 |
| 29 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $580.47 | $0.00 | $580.47 |
| 30 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $224.78 | $0.00 | $224.78 |
| 31 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $135.07 | $0.00 | $135.07 |
| 33 | CARL BRETZMAN | $2,307.00 | $2,617.26 | $0.00 |
| 67 | IDAHO STATE TAX COMMISSION | $6,302.50 | $0.00 | $6,302.50 |
| 70 | Marion Gentile | $5,408.33 | $6,316.93 | $0.00 |
| 78 | JEFFERSON W PETERS | $4,153.84 | $4,153.84 | $0.00 |
| 79 | DOROTHY M WINANS | $4,430.83 | $4,430.83 | $0.00 |
| 83 | WISCONSIN DEPARTMENT OF REVENUE | $1,039.55 | $0.00 | $1,039.55 |
| 85a | CITY AND COUNTY OF DENVER / TREASURY | $15,133.55 | $0.00 | $15,133.55 |
| 102 | ANDERSON & ASSOCIATES | $3,338.35 | $0.00 | $3,338.35 |
| 108 | SHERIDAN COUNTY | $226.47 | $0.00 | $226.47 |
| 113 | ALPINEFRESH USA | $37.29 | $0.00 | $37.29 |
| 124 | JOHN BOTTIGHEIMER | $10,950.00 | $12,059.08 | $0.00 |
| 127 | BALDWIN COUNTY SALES & USE TAX DEPT | $867.68 | $0.00 | $867.68 |
| 132 | BRIAN F CASCARANO | $2,423.16 | $2,749.08 | $0.00 |
| 135 | FRANK H LOVEJOY | $5,681.79 | $5,681.79 | $0.00 |
| 137 | CYNTHIA REDMOND | $2,209.14 | $2,209.14 | $0.00 |
| 144 | COUNTY OF SANTA CLARA | $13,460.83 | $0.00 | $13,460.83 |
| 153 | CAROL J. DUMAS | $2,380.07 | $2,380.07 | $0.00 |
| 160 | DAVID STONE | $9,512.41 | $9,512.41 | $0.00 |
| 162 | PINELLAS COUNTY TAX COLLECTOR | $907.75 | $0.00 | $907.75 |
| 165 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | $148.85 | $0.00 | $148.85 |
| 178 | 39024 SUBS, INC. | $1,005.23 | $0.00 | $1,005.23 |
| 193a | CRITTENDEN COUNTY | $9,233.91 | $0.00 | $9,233.91 |

| 201 | STEVE MELNYK | $972.50 | $1,103.31 | $0.00 |
|---|---|---|---|---|
| 203 | NICK MOON, AN INDIVIDUAL | $14,082.30 | $0.00 | $14,082.30 |
| 204 | PASCO COUNTY | $106.16 | $0.00 | $106.16 |
| 205 | PASCO COUNTY | $49.58 | $0.00 | $49.58 |
| 206 | PASCO COUNTY | $2,339.06 | $0.00 | $2,339.06 |
| 207 | PASCO COUNTY | $367.17 | $0.00 | $367.17 |
| 208 | PASCO COUNTY | $211.26 | $0.00 | $211.26 |
| 209 | PASCO COUNTY | $72.62 | $0.00 | $72.62 |
| 210 | PASCO COUNTY | $78.11 | $0.00 | $78.11 |
| 211 | PASCO COUNTY | $525.97 | $0.00 | $525.97 |
| 212 | PASCO COUNTY | $84.63 | $0.00 | $84.63 |
| 213 | PASCO COUNTY | $339.59 | $0.00 | $339.59 |
| 214 | PASCO COUNTY | $770.41 | $0.00 | $770.41 |
| 215 | PASCO COUNTY | $100.10 | $0.00 | $100.10 |
| 216 | PASCO COUNTY | $1,105.52 | $0.00 | $1,105.52 |
| 218 | TEXAS OIL X CHANGE INC | $2,405.96 | $0.00 | $2,405.96 |
| 225 | KEN BURTON, JR., CFC | $25.25 | $0.00 | $25.25 |
| 226 | KEN BURTON, JR., CFC | $282.22 | $0.00 | $282.22 |
| 227 | KEN BURTON, JR., CFC | $1,363.34 | $0.00 | $1,363.34 |
| 228 | KEN BURTON, JR., CFC | $35.44 | $0.00 | $35.44 |
| 229 | KEN BURTON, JR., CFC | $1,501.03 | $0.00 | $1,501.03 |
| 230 | ALACHUA COUNTY TAX COLLECTOR | $463.95 | $0.00 | $463.95 |
| 231 | ALACHUA COUNTY TAX COLLECTOR | $533.18 | $0.00 | $533.18 |
| 232 | ALACHUA COUNTY TAX COLLECTOR | $23.31 | $0.00 | $23.31 |
| 233 | ALACHUA COUNTY TAX COLLECTOR | $3,158.06 | $0.00 | $3,158.06 |
| 234 | ALACHUA COUNTY TAX COLLECTOR | $471.13 | $0.00 | $471.13 |
| 235 | ALACHUA COUNTY TAX COLLECTOR | $416.33 | $0.00 | $416.33 |
| 236 | ALACHUA COUNTY TAX COLLECTOR | $73.19 | $0.00 | $73.19 |
| 237 | ALACHUA COUNTY TAX COLLECTOR | $808.56 | $0.00 | $808.56 |
| 238 | ALACHUA COUNTY TAX COLLECTOR | $131.28 | $0.00 | $131.28 |

| 239 | ALACHUA COUNTY TAX COLLECTOR | $136.77 | $0.00 | $136.77 |
|---|---|---|---|---|
| 240 | ALACHUA COUNTY TAX COLLECTOR | $457.89 | $0.00 | $457.89 |
| 241 | ALACHUA COUNTY TAX COLLECTOR | $839.83 | $0.00 | $839.83 |
| 242 | JAN ROGERS | $1,012.50 | $1,012.50 | $0.00 |
| 243 | DAVE FARBER | $7,738.00 | $8,764.00 | $0.00 |
| 249 | JINU MAMMEN | $4,361.54 | $4,948.17 | $0.00 |
| 250 | RENEE SLECHTA | $2,980.06 | $3,380.87 | $0.00 |
| 253 | JOANNE ENVALL | $2,812.02 | $3,190.24 | $0.00 |
| 254 | ROCKWALL CAD | $1,185.84 | $0.00 | $1,185.84 |
| 255 | COPPELL ISD | $2,118.89 | $0.00 | $2,118.89 |
| 256 | CITY OF COPPELL | $547.42 | $0.00 | $547.42 |
| 259 | HOOD CAD | $143.26 | $0.00 | $143.26 |
| 260 | CITY OF RICHARDSON | $1,027.12 | $0.00 | $1,027.12 |
| 261 | IRVING ISD | $1,320.69 | $0.00 | $1,320.69 |
| 267 | STEPHENVILLE ISD | $1,971.58 | $0.00 | $1,971.58 |
| 268 | CITY OF STEPHENVILLE | $762.33 | $0.00 | $762.33 |
| 274 | JOHN BECHTOLD | $4,705.90 | $5,338.85 | $0.00 |
| 275 | SUSAN HERNDON | $10,204.14 | $11,512.52 | $0.00 |
| 281 | RIC S. GARRISON | $6,000.00 | $0.00 | $6,000.00 |
| 281a | RIC S. GARRISON | $9,118.26 | $0.00 | $9,118.26 |
| 296 | BINCY MATHEW | $1,510.74 | $1,713.94 | $0.00 |
| 301 | CYPRESS - FAIRBANKS ISD | $5,468.35 | $0.00 | $5,468.35 |
| 302 | LIBERTY COUNTY | $1,487.05 | $0.00 | $1,487.05 |
| 304 | CONSOLIDATED TAX COLLECTIONS OF | $141.59 | $0.00 | $141.59 |
| 306 | KATY ISD | $691.52 | $0.00 | $691.52 |
| 317 | CITY OF DESOTO | $744.93 | $0.00 | $744.93 |
| 318 | CITY OF CORINTH | $45.59 | $0.00 | $45.59 |
| 319 | NORTHWEST ISD | $180.73 | $0.00 | $180.73 |
| 322 | GUS NICOLOPOULOS | $10,950.00 | $12,343.78 | $0.00 |
| 326 | KANSAS DEPARTMENT OF REVENUE | $2,392.83 | $0.00 | $2,392.83 |
| 327 | DESOTO ISD | $1,184.55 | $0.00 | $1,184.55 |
| 329 | NORTH CAROLINA DEPARTMENT OF REVENUE | $1,429.21 | $0.00 | $1,429.21 |

| 332 | BRENDA NAUT | $3,193.26 | $3,832.75 | $0.00 |
|-----|-------------|-----------|-----------|-------|
| 336 | Edward Santos | $4,423.60 | $5,166.76 | $0.00 |
| 338 | 365 MEDIA INC | $1,606.00 | $0.00 | $1,606.00 |
| 343 | UPSHUR COUNTY | $62.26 | $0.00 | $62.26 |
| 347 | WESTBRIDGE 74 | $7,218.60 | $0.00 | $7,218.60 |
| 348 | NEVADA DEPARTMENT OF TAXATION | $1,778.37 | $0.00 | $1,778.37 |
| 350 | WILLIAM PURCELL | $6,000.00 | $6,807.00 | $0.00 |
| 351 | REBECCA ELLI | $3,750.00 | $4,254.38 | $0.00 |
| 352 | KEVIN COLLINS | $3,076.92 | $3,490.77 | $0.00 |
| 355 | OHIO DEPARTMENT OF TAXATION | $1,205.71 | $0.00 | $1,205.71 |
| 359 | THOMAS M GBUR | $3,976.74 | $4,511.61 | $0.00 |
| 361 | ALEK MIKHALEVICH | $6,840.86 | $7,760.95 | $0.00 |
| 363 | STATE OF WYOMING DEPT OF REVENUE | $999.64 | $0.00 | $999.64 |
| 364 | BETH ALCANTAR/OSBORN | $4,585.84 | $4,585.84 | $0.00 |
| 366 | DAVID KEENAN | $10,950.00 | $12,343.78 | $0.00 |
| 368 | COMMONWEALTH OF MASSACHUSETTS | $5.90 | $0.00 | $5.90 |
| 369 | COMMONWEALTH OF MASSACHUSETTS | $456.00 | $0.00 | $456.00 |
| 370 | OFFICE OF STATE TAX COMMISSIONER | $1,156.37 | $0.00 | $1,156.37 |
| 371 | KATHY  MALUCHNIK | $3,817.01 | $4,330.40 | $0.00 |
| 372 | JASON RILEY | $5,820.00 | $6,602.79 | $0.00 |
| 375 | LOREL W YUNGERMAN | $1,809.10 | $2,052.42 | $0.00 |
| 378 | SCOTT JARNAC | $4,205.77 | $4,205.77 | $0.00 |
| 380 | CITY OF POTH | $8.59 | $0.00 | $8.59 |
| 382 | LA VERNIA ISD | $54.23 | $0.00 | $54.23 |
| 389 | ARANSAS COUNTY | $222.86 | $0.00 | $222.86 |
| 390 | CITY OF SAN MARCOS (HAYS) | $214.95 | $0.00 | $214.95 |
| 391 | SAN MARCOS CISD (HAYS) | $555.42 | $0.00 | $555.42 |
| 392 | JIM WELLS CAD | $273.23 | $0.00 | $273.23 |
| 393 | LAVACA COUNTY | $25.37 | $0.00 | $25.37 |
| 394 | LAVACA COUNTY CAD | $50.99 | $0.00 | $50.99 |
| 395 | ROUND ROCK ISD | $2,300.62 | $0.00 | $2,300.62 |
| 396 | SAN PATRICIO COUNTY | $127.00 | $0.00 | $127.00 |

| 398 | GLEN MCRAE | $5,076.92 | $5,076.92 | $0.00 |
|---|---|---|---|---|
| 400 | CITY OF GOLDEN | $200.00 | $0.00 | $200.00 |
| 404 | MARINA KRIGER | $4,414.23 | $4,414.23 | $0.00 |
| 405 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $93.14 | $0.00 | $93.14 |
| 409 | EDINBURG CISD | $241.37 | $0.00 | $241.37 |
| 410 | CITY OF EDINBURG | $252.72 | $0.00 | $252.72 |
| 414 | TAX COLLECTOR MANATEE COUNTY | $704.29 | $0.00 | $704.29 |
| 416 | TAX COLLECTOR MANATEE COUNTY | $38.75 | $0.00 | $38.75 |
| 419 | HADDOCK, INC. | $1,858.14 | $0.00 | $1,858.14 |
| 420 | HADDOCK INC | $1,227.90 | $0.00 | $1,227.90 |
| 424 | GILLESPIE COUNTY FISD WCID HILL COUNTRY | $121.08 | $0.00 | $121.08 |
| 430 | MARY JO BERARD | $2,581.20 | $2,928.37 | $0.00 |
| 432 | RICH KOOB | $9,080.71 | $10,260.45 | $0.00 |
| 455 | DAVID L. HUSMAN | $18,000.00 | $0.00 | $18,000.00 |
| 456 | NALAN YALCIN | $4,435.09 | $4,435.09 | $0.00 |
| 458 | THOMAS E. LAURY | $4,500.00 | $5,105.25 | $0.00 |
| 459 | PAT KEATING | $1,344.00 | $1,664.00 | $0.00 |
| 462a | ONEIDA COUNTY | $58.90 | $0.00 | $58.90 |
| 463 | HASSAKIS & HASSAKIS, P.C. | $1,534.00 | $0.00 | $1,534.00 |
| 487 | MICHAEL A DISCH | $2,964.29 | $2,964.29 | $0.00 |
| 489 | STATE OF NEW JERSEY | $8,000.00 | $0.00 | $8,000.00 |
| 493 | STEVE CSAR | $10,950.00 | $12,343.78 | $0.00 |
| 516 | STATE BOARD OF EQUALIZATION | $29,856.00 | $0.00 | $29,856.00 |
| 517 | STATE BOARD OF EQUALIZATION | $2,343.00 | $0.00 | $2,343.00 |
| 518 | PALM BEACH COUNTY TAX COLLECTOR | $3,546.49 | $0.00 | $3,546.49 |
| 521 | MISSOURI DEPARTMENT OF REVENUE | $5,007.00 | $0.00 | $5,007.00 |
| 526 | HAYS CISD (HAYS) | $407.02 | $0.00 | $407.02 |
| 534 | CROMWELL TAX COLLECTOR | $402.63 | $0.00 | $402.63 |
| 535 | JOE BLASIUS | $8,820.92 | $9,970.92 | $0.00 |
| 536 | MAHONING COUNTY TREASURER | $1,293.72 | $0.00 | $1,293.72 |
| 539 | LORETTA  JOHNSON | $5,676.44 | $6,439.92 | $0.00 |
| 555 | ROBERT IRWIN | $3,795.35 | $4,305.82 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 593 | GARY TREBELS | $10,950.00 | $10,950.00 | $0.00 |
| 710 | GUILFORD COUNTY TAX DEPT | $101.76 | $0.00 | $0.00 |
| 712 | NICHOLAS SCHROEDER | $2,703.42 | $3,067.03 | $0.00 |
| 713 | FAULKNER COUNTY | $491.84 | $0.00 | $491.84 |
| 714 | DALE COUNTY | $394.10 | $0.00 | $0.00 |
| 715 | RICHARDSON INDEPENDENT SCHOOL DISTRICT | $11,020.59 | $0.00 | $0.00 |
| 718 | VICTORIA COUNTY | $3,617.06 | $0.00 | $0.00 |
| 721 | CITY OF MCALLEN | $182.23 | $0.00 | $0.00 |
| 722 | LAMPASAS CAD | $195.60 | $0.00 | $0.00 |
| 723 | MCCULLOCH CAD | $32.92 | $0.00 | $0.00 |
| 726 | TUSCALOOSA COUNTY | $475.62 | $0.00 | $475.62 |
| 728 | WOODWARD COUNTY | $956.00 | $0.00 | $956.00 |
| 731 | SOUTH TEXAS ISD | $61.17 | $0.00 | $0.00 |
| 732 | SOUTH TEXAS COLLEGE | $185.44 | $0.00 | $0.00 |
| 733 | STARR COUNTY | $283.42 | $0.00 | $0.00 |
| 734 | CITY OF SAN JUAN | $161.60 | $0.00 | $0.00 |
| 735 | RIO GRANDE CITY CISD | $384.34 | $0.00 | $0.00 |
| 736 | MCLENNAN COUNTY | $554.56 | $0.00 | $0.00 |
| 737 | PHARR - SAN JUAN - ALAMO ISD | $1,041.16 | $0.00 | $0.00 |
| 738 | LIMESTONE COUNTY | $74.67 | $0.00 | $0.00 |
| 739 | CITY OF LA FERIA | $133.46 | $0.00 | $0.00 |
| 740 | CAMERON COUNTY | $333.33 | $0.00 | $0.00 |
| 741 | BEE COUNTY | $126.64 | $0.00 | $0.00 |
| 742 | VAL VERDE COUNTY | $1,015.43 | $0.00 | $0.00 |
| 743 | PLEASANTON ISD | $130.53 | $0.00 | $0.00 |
| 744 | ECTOR CAD | $505.60 | $0.00 | $0.00 |
| 745 | CITY OF EL PASO | $3,543.68 | $0.00 | $0.00 |
| 746 | BEXAR COUNTY | $16,911.56 | $0.00 | $0.00 |
| 747 | JUDSON ISD | $91.58 | $0.00 | $0.00 |
| 748 | OAKLAND COUNTY TREASURER | $2,353.06 | $0.00 | $0.00 |
| 755 | MATAGORDA COUNTY | $485.89 | $0.00 | $0.00 |
| 756 | SPRING INDEPENDENT SCHOOL DISTRICT | $1,309.90 | $0.00 | $0.00 |
| 757 | NEEDVILLE INDEPENDENT SCHOOL DISTRICT | $1,330.95 | $0.00 | $0.00 |
| 758 | CITY OF NEEDVILLE | $351.64 | $0.00 | $0.00 |

| 759 | LA PORTE INDEPENDENT SCHOOL DISTRICT | $2,554.86 | $0.00 | $0.00 |
|---|---|---|---|---|
| 760 | SPLENDORA INDEPENDENT SCHOOL DISTRICT | $300.43 | $0.00 | $0.00 |
| 761 | BRAZORIA COUNTY | $209.53 | $0.00 | $0.00 |
| 762 | TOMBALL INDEPENDENT SCHOOL DISTRICT | $345.18 | $0.00 | $0.00 |
| 763 | CITY OF TOMBALL | $63.82 | $0.00 | $0.00 |
| 764 | GALENA PARK INDEPENDENT SCHOOL DISTRICT | $82.11 | $0.00 | $0.00 |
| 765 | FORT BEND INDEPENDENT SCHOOL DISTRICT | $1,051.51 | $0.00 | $0.00 |
| 766 | HARRIS COUNTY MUNICIPAL UTILITY DIST 170 | $181.63 | $0.00 | $0.00 |
| 767 | CYPRESS CREEK UTILITY DISTRICT | $4.58 | $0.00 | $0.00 |
| 768 | SPRING WEST MUNICIPAL UTILITY DISTRICT | $109.81 | $0.00 | $0.00 |
| 769 | MEADOWHILL REGIONAL MUNICIPAL UTILITY | $224.36 | $0.00 | $0.00 |
| 770 | RENN ROAD MUNICIPAL UTILITY DISTRICT | $29.63 | $0.00 | $0.00 |
| 772 | HARRIS COUNTY FRESH WATER SUPPLY DIST 51 | $16.11 | $0.00 | $0.00 |
| 773 | KLEIN INDEPENDENT SCHOOL DISTRICT | $800.50 | $0.00 | $0.00 |
| 774 | HARRIS COUNTY WATER CONTROL AND | $265.48 | $0.00 | $0.00 |
| 776 | WESTON MUNICIPAL UTILITY DISTRICT | $191.71 | $0.00 | $0.00 |
| 777 | LEE COUNTY ALABAMA | $77.29 | $0.00 | $77.29 |
| 778 | LEE COUNTY ALABAMA | $314.86 | $0.00 | $314.86 |
| 783 | UVALDE COUNTY APPRAISAL DISTRICT | $119.75 | $0.00 | $0.00 |
| 784 | POPE COUNTY TAX COLLECTOR | $802.44 | $0.00 | $802.44 |
| 786 | VOLUSIA COUNTY FINANCE DEPARTMENT | $98.38 | $0.00 | $98.38 |
| 787 | VOLUSIA COUNTY FINANCE DEPARTMENT | $357.37 | $0.00 | $357.37 |
| 788 | VOLUSIA COUNTY FINANCE DEPARTMENT | $1,414.10 | $0.00 | $1,414.10 |
| 790 | VOLUSIA COUNTY FINANCE | $74.37 | $0.00 | $74.37 |

| | | | | |
|---|---|---|---|---|
| | DEPARTMENT | | | |
| 791 | VOLUSIA COUNTY FINANCE DEPARTMENT | $367.67 | $0.00 | $367.67 |
| 792 | VOLUSIA COUNTY FINANCE DEPARTMENT | $54.43 | $0.00 | $54.43 |
| 793 | VOLUSIA COUNTY FINANCE DEPARTMENT | $122.69 | $0.00 | $122.69 |
| 795 | BOULDER COUNTY TREASURER | $4,168.14 | $0.00 | $0.00 |
| 802 | REVENUE COMMISSIONER | $1,908.89 | $0.00 | $1,908.89 |
| 804 | GARLAND COUNTY TAX COLLECTOR | $1,680.88 | $0.00 | $1,680.88 |
| 805a | SHEBLY COUNTY PROPERTY TAX COMMISSIONER | $80.44 | $0.00 | $80.44 |
| 806a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $96.86 | $0.00 | $96.86 |
| 807a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $462.28 | $0.00 | $462.28 |
| 808a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $196.75 | $0.00 | $196.75 |
| 809a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $91.98 | $0.00 | $91.98 |
| 810a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $364.39 | $0.00 | $364.39 |
| 811 | BOARD OF COUNTY COMMISSIONERS OF | $257.23 | $0.00 | $257.23 |
| 812 | MARSHALL COUNTY TAX COLLECTOR | $165.98 | $0.00 | $165.98 |
| 813 | DESCHUTES COUNTY TAX COLLECTOR | $1,335.76 | $0.00 | $0.00 |
| 814 | CANADIAN COUNTY TREASURER | $579.54 | $0.00 | $0.00 |
| 817 | MARION COUNTY TAX COLLECTOR | $27.42 | $0.00 | $0.00 |
| 818 | MARION COUNTY TAX COLLECTOR | $17.25 | $0.00 | $0.00 |
| 819 | MARION COUNTY TAX COLLECTOR | $539.95 | $0.00 | $0.00 |
| 820 | MARION COUNTY TAX COLLECTOR | $79.29 | $0.00 | $0.00 |
| 822 | JONES COUNTY TAX OFFICE | $11.42 | $0.00 | $11.42 |
| 823 | REVENUE COMMISSION | $67.86 | $0.00 | $67.86 |
| 825 | CRAIGHEAD COUNTY | $4,198.55 | $0.00 | $4,198.55 |

| 826 | WASHOE COUNTY TREASURER | $469.46 | $0.00 | $469.46 |
|---|---|---|---|---|
| 827 | NEW HANOVER COUNTY TAX OFFICE | $946.04 | $0.00 | $946.04 |
| 828 | CLARK COUNTY SHERIFF & COLLECTOR | $202.29 | $0.00 | $202.29 |
| 829 | HARNETT COUNTY TAX COLLECTOR | $38.85 | $0.00 | $38.85 |
| 830 | TAX COMMISSIONER PAULDING CO | $401.42 | $0.00 | $401.42 |
| 834 | POLK COUNTY TAX COLLECTOR | $233.41 | $0.00 | $0.00 |
| 838a | MCKINLEY COUNTY TREASURER | $2,198.33 | $0.00 | $2,198.33 |
| 839 | LAKE COUNTY TAX COLLECTOR | $172.64 | $0.00 | $0.00 |
| 841 | NEZ PERCE COUNTY TAX COLLECTOR | $88.10 | $0.00 | $0.00 |
| 842 | CREEK COUNTY TREASURER | $125.00 | $0.00 | $0.00 |
| 845a | UINTAH COUNTY GOVERNMENT ASSESSOR OFFICE | $839.04 | $0.00 | $839.04 |
| 848 | JASPER COUNTY | $216.05 | $0.00 | $216.05 |
| 850 | FAYETTE COUNTY TAX COMMISSIONER | $224.68 | $0.00 | $224.68 |
| 851 | EL DORADO COUNTY TAX COLLECTOR | $787.40 | $0.00 | $0.00 |
| 852 | HOWARD COUNTY TREASURER | $467.10 | $0.00 | $467.10 |
| 855 | DARE COUNTY | $35.47 | $0.00 | $0.00 |
| 860 | CITY OF ZEELAND | $379.28 | $0.00 | $0.00 |
| 861 | LIBERTY COUNTY | $1,254.03 | $0.00 | $1,254.03 |
| 867 | DOUGLAS COUNTY | $3,237.79 | $0.00 | $0.00 |
| 868 | JEFFERSON COUNTY TAX COLLECTOR | $156.44 | $0.00 | $156.44 |
| 869 | DOUGLAS COUNTY TAX COLLECTOR | $561.36 | $0.00 | $0.00 |
| 871 | CITY OF WEST BRANCH | $331.41 | $0.00 | $331.41 |
| 873 | VERMILION PARISH SHERIFF | $435.92 | $0.00 | $435.92 |
| 874 | ST MARY SHERIFF | $45.39 | $0.00 | $45.39 |
| 875 | GALLATIN COUNTY TREASURER | $304.20 | $0.00 | $0.00 |
| 877 | PRINCE WILLIAM COUNTY | $1,134.18 | $0.00 | $1,134.18 |
| 878 | COUNTY OF WILLIAMSON | $1,971.72 | $0.00 | $0.00 |
| 879 | CITY OF MANSFIELD | $83.74 | $0.00 | $0.00 |
| 880 | COUNTY OF MILAM | $57.83 | $0.00 | $0.00 |

| 882 | CITY OF WACO AND/OR WACO ISD | $1,938.31 | $0.00 | $0.00 |
|---|---|---|---|---|
| 883 | MEXIA ISD | $71.78 | $0.00 | $0.00 |
| 884 | KERRVILLE ISD | $472.76 | $0.00 | $0.00 |
| 885 | COUNTY OF HENDERSON | $128.73 | $0.00 | $0.00 |
| 886 | COUNTY OF HAYS | $649.04 | $0.00 | $0.00 |
| 888 | COUNTY OF ERATH | $696.15 | $0.00 | $0.00 |
| 889 | COUNTY OF DENTON | $1,865.68 | $0.00 | $0.00 |
| 891 | COUNTY OF COMAL | $3,425.13 | $0.00 | $0.00 |
| 892 | CELINA ISD | $912.60 | $0.00 | $0.00 |
| 893 | CALHOUN COUNTY APPRAISAL DISTRICT | $33.88 | $0.00 | $0.00 |
| 894 | BOWIE CENTRAL APPRAISAL DISTRICT | $1,564.41 | $0.00 | $0.00 |
| 895 | COUNTY OF BRAZOS | $1,856.04 | $0.00 | $0.00 |
| 896 | TAX APPRAISAL DISTRICT OF BELL COUNTY | $1,586.77 | $0.00 | $0.00 |
| 897 | CITY OF PLEASANTON | $54.18 | $0.00 | $0.00 |
| 898 | COUNTY OF ANDERSON | $167.32 | $0.00 | $0.00 |
| 900 | COPPERAS COVE INDEPENDENT SCHOOL DIST | $139.12 | $0.00 | $0.00 |
| 902 | NEW CANEY INDEPENDENT SCHOOL DISTRICT | $640.50 | $0.00 | $0.00 |
| 906 | PIERCE COUNTY BUDGET & FINANCE | $318.27 | $0.00 | $0.00 |
| 907 | PIERCE COUNTY BUDGET & FINANCE | $279.67 | $0.00 | $0.00 |
| 908 | SHERIFF OF MONONGALIA COUNTY | $254.82 | $0.00 | $254.82 |
| 909 | MALHEUR COUNTY TAX COLLECTOR | $475.94 | $0.00 | $0.00 |
| 910a | TAX COLLECTOR CITY OF DANBURY | $1,251.41 | $0.00 | $1,251.41 |
| 911 | VEVAY TOWNSHIP | $1,153.24 | $0.00 | $1,153.24 |
| 912 | BAY COUNTY | $240.32 | $0.00 | $240.32 |
| 913 | JACKSON COUNTY | $277.46 | $0.00 | $277.46 |
| 916 | TIPPECANOE COUNTY TREASURER | $1,248.50 | $0.00 | $1,248.50 |
| 919 | CITY OF HARTFORD CT | $252.96 | $0.00 | $252.96 |
| 921a | TOWN OF COVENTRY | $973.90 | $0.00 | $973.90 |

| | | | | |
|---|---|---|---|---|
| 926 | CITY OF FREDERICKSBURG VIRGINIA | $7,012.20 | $0.00 | $7,012.20 |
| 927 | IMPERIAL COUNTY TAX COLLECTOR | $496.88 | $0.00 | $0.00 |
| 928 | LINCOLN COUNTY | $1,255.04 | $0.00 | $0.00 |
| 930 | CITY OF WARWICK | $260.18 | $0.00 | $260.18 |
| 932 | CAMDEN COUNTY | $807.09 | $0.00 | $807.09 |
| 933 | INDIAN RIVER COUNTY TAX COLLECTOR | $290.87 | $0.00 | $290.87 |
| 934 | JEFFERSON COUNTY | $1,390.81 | $0.00 | $0.00 |
| 935 | CHARTER TOWNSHIP OF MUNDY | $205.19 | $0.00 | $205.19 |
| 937 | MADISON COUNTY TAX COLLECTOR | $954.85 | $0.00 | $0.00 |
| 938 | TOWN OF NORTH HAVEN | $394.46 | $0.00 | $394.46 |
| 939 | WILKES COUNTY TAX OFFICE | $273.36 | $0.00 | $0.00 |
| 940 | HENRY COUNTY TAX COMMISSIONER | $349.62 | $0.00 | $349.62 |
| 944 | BARTHOLOMEW COUNTY TREASURER | $664.32 | $0.00 | $664.32 |
| 945 | CITY OF DEARBORN HEIGHTS TREASURER | $63.31 | $0.00 | $0.00 |
| 946 | TAX COLLECTOR | $205.42 | $0.00 | $0.00 |
| 947 | FRANKLIN COUNTY TREASURER | $39.25 | $0.00 | $0.00 |
| 948a | BROWN COUNTY TREASURER | $813.11 | $0.00 | $813.11 |
| 949 | JACKSON COUNTY TREASURER | $439.21 | $0.00 | $0.00 |
| 952 | VIGO COUNTY TREASURER | $441.06 | $0.00 | $441.06 |
| 954a | STONINGTON TAX COLLECTOR | $1,172.98 | $0.00 | $1,172.98 |
| 955 | BOONE COUNTY TAX COLLECTOR | $46.63 | $0.00 | $46.63 |
| 956 | BOSSIER SHERIFF'S OFFICE | $785.92 | $0.00 | $785.92 |
| 958 | HARDIN COUNTY CLERK'S OFFICE | $138.87 | $0.00 | $138.87 |
| 959 | BURLESON COUNTY | $108.18 | $0.00 | $0.00 |
| 960 | CITY OF PHARR | $395.28 | $0.00 | $0.00 |
| 962 | HIDALGO COUNTY | $823.87 | $0.00 | $0.00 |
| 964 | KENDALL COUNTY | $116.38 | $0.00 | $0.00 |
| 965 | KERR COUNTY | $410.53 | $0.00 | $0.00 |
| 966 | MCALLEN INDEPENDENT SCHOOL DISTRICT | $12.56 | $0.00 | $0.00 |
| 967 | MILANO INDEPENDENT SCHOOL DISTRICT | $116.60 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 968 | MARION COUNTY TAX COLLECTOR | $893.65 | $0.00 | $0.00 |
| 969 | SPOKANE COUNTY TREASURER | $581.48 | $0.00 | $0.00 |
| 971 | LANCASTER COUNTY TREASURER | $1,086.48 | $0.00 | $0.00 |
| 972 | SHERIFF | $856.00 | $0.00 | $856.00 |
| 973a | NACOGDOCHES COURNTY CAD | $3,024.44 | $0.00 | $3,024.44 |
| 974 | PUEBLO COUNTY TREASURER | $976.11 | $0.00 | $976.11 |
| 975 | PUEBLO COUNTY TREASURER | $1,578.79 | $0.00 | $1,578.79 |
| 976 | PUEBLO COUNTY TREASURER | $336.10 | $0.00 | $336.10 |
| 977 | TOM GREEN COUNTY APPRAISAL DISTRICT | $2,314.51 | $0.00 | $0.00 |
| 978 | LAFAYETTE PARISH TAX COLLECTOR | $1,127.78 | $0.00 | $1,127.78 |
| 979 | CLEVELAND COUNTY TAX COLLECTOR | $110.85 | $0.00 | $110.85 |
| 980 | GIBSON COUNTY COLLECTOR | $265.88 | $0.00 | $265.88 |
| 981 | HARRISON COUNTY MS TAX COLLECTOR | $725.50 | $0.00 | $725.50 |
| 984 | LUBBOCK CENTRAL APPRAISAL DISTRICT | $5,313.83 | $0.00 | $0.00 |
| 986 | BRYAN COUNTY TAX COMMISSIONER | $550.15 | $0.00 | $0.00 |
| 987a | PANOLA COUNTY TAX COLLECTOR | $382.17 | $0.00 | $382.17 |
| 988 | FRANKLIN COUNTY TREASURER | $398.00 | $0.00 | $398.00 |
| 989 | SCOTTS BLUFF COUNTY TREASURER | $281.54 | $0.00 | $0.00 |
| 990 | WAKE COUNTY REVENUE DEPARTMENT | $1,861.11 | $0.00 | $1,861.11 |
| 992 | YAVAPAI COUNTY TREASURER | $271.40 | $0.00 | $271.40 |
| 993 | CHATHAM COUNTY TAX COMMISSIONER | $150.64 | $0.00 | $150.64 |
| 994 | MIKE HOGAN TAX COLLECTOR | $11,972.12 | $0.00 | $0.00 |
| 995 | LEE COUNTY TAX COLLECTOR | $5,230.24 | $0.00 | $0.00 |
| 997 | KENAI PENINSULA BOROUGH | $90.36 | $0.00 | $0.00 |
| 998 | CONTRA COSTA COUNTY | $3,285.05 | $0.00 | $0.00 |
| 1000 | MIDLAND COUNTY TAX OFFICE | $1,637.62 | $0.00 | $0.00 |
| 1001 | CONNECTICUT DEPT OF REVENUE SERVICES | $3,858.83 | $0.00 | $3,858.83 |

| 1002 | YAMHILL COUNTY TAX COLLECTOR | $79.47 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1004 | MECKLENBURG COUNTY NC TAX COLLECTOR | $5,191.14 | $0.00 | $5,191.14 |
| 1005 | COUNTY OF FAIRFAX | $9,844.88 | $0.00 | $0.00 |
| 1009a | CACHE COUNTY TAX ASSESSOR | $735.66 | $0.00 | $735.66 |
| 1011 | ATASCOSA COUNTY | $83.07 | $0.00 | $0.00 |
| 1012 | VENTURA COUNTY TAX COLLECTOR | $3,764.98 | $0.00 | $3,764.98 |
| 1014 | OKLAHOMA COUNTY TREASURER | $1,938.34 | $0.00 | $0.00 |
| 1015 | ORANGE COUNTY | $507.28 | $0.00 | $507.28 |
| 1016 | PHELPS COUNTY COLLECTOR | $390.57 | $0.00 | $390.57 |
| 1017 | TOWNSHIP OF SOMERSET | $441.40 | $0.00 | $441.40 |
| 1020a | BOURBON COUNTY | $65.04 | $0.00 | $65.04 |
| 1022 | CITY OF GRANDVILLE | $262.95 | $0.00 | $0.00 |
| 1024 | GRANT COUNTY | $340.94 | $0.00 | $0.00 |
| 1025A | FINNEY COUNTY TREASURER | $259.01 | $0.00 | $259.01 |
| 1026 | TOWN OF WEST HARTFORD | $318.33 | $0.00 | $318.33 |
| 1027a | KLICKITAT COUNTY TREASURER | $25.29 | $0.00 | $25.29 |
| 1028 | LAWRENCE COUNTY TAX COLLECTOR | $61.90 | $0.00 | $61.90 |
| 1033a | MORRILL COUNTY TREASURER | $597.58 | $0.00 | $597.58 |
| 1035a | SPALDING COUNTY TAX COMMISSIONER | $1,183.76 | $0.00 | $1,183.76 |
| 1036a | TETON COUNTY TREASURER | $235.94 | $0.00 | $235.94 |
| 1038 | TULSA COUNTY TREASURER | $3,479.85 | $0.00 | $3,479.85 |
| 1039 | BOONE COUNTY COLLECTOR | $382.66 | $0.00 | $382.66 |
| 1040 | LANE COUNTY TAX ASSESSOR | $490.16 | $0.00 | $0.00 |
| 1041 | SAN JOAQUIN COUNTY TAX COLLECTOR | $3,270.83 | $0.00 | $0.00 |
| 1042 | LANE COUNTY TAX ASSESSOR | $227.40 | $0.00 | $0.00 |
| 1043 | LANE COUNTY TAX ASSESSOR | $181.40 | $0.00 | $0.00 |
| 1051a | GLENN COUNTY TAX COLLECTOR | $65.61 | $0.00 | $65.61 |
| 1053 | CLAYTON COUNTY TAX COMMISSIONER | $899.86 | $0.00 | $0.00 |
| 1054 | TOWN OF GREENWICH, CT | $589.69 | $0.00 | $589.69 |
| 1055 | CITY OF JEFFERSON | $10.73 | $0.00 | $10.73 |
| 1056 | JEFFERSON INDEPENDENT | $34.41 | $0.00 | $34.41 |

| | | | | |
|---|---|---|---|---|
| | SCHOOL DISTRICT | | | |
| 1057 | QUINLAN INDEPENDENT SCHOOL DISTRICT | $161.45 | $0.00 | $0.00 |
| 1058 | QUINLAN INDEPENDENT SCHOOL DISTRICT | $276.93 | $0.00 | $276.93 |
| 1059 | GREENVILLE INDEPENDENT SCHOOL DISTRICT | $76.28 | $0.00 | $0.00 |
| 1060 | GREENVILLE INDEPENDENT SCHOOL DISTRICT | $178.71 | $0.00 | $0.00 |
| 1061 | CITY OF GREENVILLE | $45.73 | $0.00 | $0.00 |
| 1062 | CITY OF GREENVILLE | $104.55 | $0.00 | $104.55 |
| 1064 | FRANKLIN COUNTY WATER DISTRICT | $14.53 | $0.00 | $0.00 |
| 1065 | HOUSTON COUNTY TAX OFFICE | $18.43 | $0.00 | $0.00 |
| 1066 | TRINITY/GROVETON CONSOLIDATED TAX OFFICE | $133.49 | $0.00 | $0.00 |
| 1068 | TRAVIS COUNTY | $11,387.94 | $0.00 | $0.00 |
| 1069 | CLARK COUNTY TREASURER | $14.08 | $0.00 | $0.00 |
| 1070 | CLARK COUNTY TREASURER | $66.55 | $0.00 | $0.00 |
| 1073 | HERNANDO COUNTY TAX COLLECTOR | $403.49 | $0.00 | $0.00 |
| 1074 | SAMPSON COUNTY TAX OFFICE | $196.14 | $0.00 | $196.14 |
| 1075 | BERNALILLO COUNTY TREASURER | $1,227.60 | $0.00 | $1,227.60 |
| 1076 | ADA COUNTY TREASURER | $465.94 | $0.00 | $465.94 |
| 1077 | ADA COUNTY TREASURER | $97.16 | $0.00 | $97.16 |
| 1078 | ADA COUNTY TREASURER | $36.34 | $0.00 | $36.34 |
| 1079 | ADA COUNTY TREASURER | $482.36 | $0.00 | $482.36 |
| 1080 | ADA COUNTY TREASURER | $530.18 | $0.00 | $530.18 |
| 1082 | COUNTY OF DOUGLAS | $442.23 | $0.00 | $442.23 |
| 1083 | WALLER COUNTY | $54.63 | $0.00 | $0.00 |
| 1088 | LINCOLN COUNTY COLLECTOR | $87.86 | $0.00 | $87.86 |
| 1089 | HUMBOLDT COUNTY TAX COLLECTOR | $403.15 | $0.00 | $0.00 |
| 1091 | CULLMAN COUNTY REVENUE COMMISSION | $270.24 | $0.00 | $270.24 |
| 1092 | HOWELL COUNTY COLLECTOR | $439.26 | $0.00 | $439.26 |
| 1094a | TUOLUMNE COUNTY TAX COLLECTOR | $415.26 | $0.00 | $415.26 |
| 1098 | CITY OF WALKER | $439.81 | $0.00 | $0.00 |

| 1101 | LARIMER COUNTY TREASURER | $1,620.05 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1106 | GWINNETT COUNTY TAX COMMISSIONER | $3,710.42 | $0.00 | $3,710.42 |
| 1114a | WHITAKER AND LADD, INC. | $2,425.00 | $0.00 | $2,425.00 |
| 1116 | CLARK COUNTY ASSESSOR | $213.28 | $0.00 | $213.28 |
| 1117 | CATAWBA COUNTY TAX COLLECTOR | $45.12 | $0.00 | $45.12 |
| 1119 | FLOYD COUNTY TAX COMMISSIONER | $523.43 | $0.00 | $523.43 |
| 1143 | REVENUE COMMISSIONER | $2,106.21 | $0.00 | $0.00 |
| 1145 | DENTON INDEPENDENT SCHOOL DISTRICT | $1,878.85 | $0.00 | $0.00 |
| 1146 | CITY OF LEWISVILLE | $522.34 | $0.00 | $0.00 |
| 1149 | EL DORADO COUNTY TAX COLLECTOR | $1,541.40 | $0.00 | $0.00 |
| 1150 | TOWN OF ESSEX TAX COLLECTOR | $31.73 | $0.00 | $0.00 |
| 1152 | SANDOVAL COUNTY TREASURER | $146.07 | $0.00 | $0.00 |
| 1153 | SC DEPARTMENT OF REVENUE | $543.98 | $0.00 | $0.00 |
| 1153a | SC DEPARTMENT OF REVENUE | $58.48 | $0.00 | $58.48 |
| 1155 | NEWTON COUNTY TAX COMMISSIONER | $592.74 | $0.00 | $592.74 |
| 1156 | MONTGOMERY COUNTY SHERIFF | $147.59 | $0.00 | $147.59 |
| 1157 | MADISON PARISH SHERIFF'S DEPT | $78.81 | $0.00 | $0.00 |
| 1158 | TAX COMMISSIONER | $1,073.98 | $0.00 | $1,073.98 |
| 1159 | CITY OF FALLS CHURCH | $1,035.94 | $0.00 | $0.00 |
| 1160a | SNOHOMISH COUNTY TREASURER | $434.74 | $0.00 | $434.74 |
| 1161 | HALL COUNTY TAX COMMISSIONER | $354.04 | $0.00 | $0.00 |
| 1164 | DURHAM COUNTY TAX OFFICE | $414.70 | $0.00 | $414.70 |
| 1166 | VAN BUREN TOWNSHIP | $61.54 | $0.00 | $0.00 |
| 1167a | PANOLA COUNTY TAX COLLECTOR | $388.99 | $0.00 | $388.99 |
| 1168a | TOWN OF BRATTLEBORO, VERMONT | $147.08 | $0.00 | $147.08 |
| 1169 | CULLMAN COUNTY REVENUE COMMISSION | $87.78 | $0.00 | $87.78 |
| 1171 | TOWN OF MONROE | $236.34 | $0.00 | $0.00 |
| 1173 | OSCEOLA COUNTY TREASURER | $254.94 | $0.00 | $254.94 |
| 1174 | BINGHAM TOWNSHIP | $96.80 | $0.00 | $96.80 |

| 1175 | COLLECTOR OF REVENUE | $14.26 | $0.00 | $14.26 |
|---|---|---|---|---|
| 1177 | REVENUE COMMISSIONER | $64.38 | $0.00 | $64.38 |
| 1180 | REVENUE COMMISSIONER LEE COUNTY | $305.40 | $0.00 | $305.40 |
| 1182 | REVENUE COMMISSIONER MORGAN CNTY ALABAMA | $100.00 | $0.00 | $0.00 |
| 1183 | REVENUE COMMISSIONER MORGAN CNTY ALABAMA | $90.06 | $0.00 | $0.00 |
| 1184 | TAX COLLECTOR | $777.61 | $0.00 | $0.00 |
| 1185 | CITY OF SMYRNA | $99.42 | $0.00 | $99.42 |
| 1186 | ESSEX TAX COLLECTOR | $24.41 | $0.00 | $0.00 |
| 1187a | CITY OF GAINESVILLE | $467.43 | $0.00 | $467.43 |
| 1191 | GUILFORD COUNTY TAX DEPARTMENT | $1,481.05 | $0.00 | $0.00 |
| 1193 | FULTON COUNTY COLLECTOR | $133.95 | $0.00 | $133.95 |
| 1194 | IREDELL COUNTY TAX COLLECTOR | $210.12 | $0.00 | $0.00 |
| 1194a | IREDELL COUNTY TAX COLLECTOR | $190.95 | $0.00 | $190.95 |
| 1196a | CITY OF VIDALIA | $86.68 | $0.00 | $86.68 |
| 1197 | RIVERSIDE COUNTY TAX COLLECTOR | $72,585.20 | $0.00 | $0.00 |
| 1198 | TAX COLLECTOR | $102.71 | $0.00 | $0.00 |
| 1200a | TOWN OF WILTON | $461.70 | $0.00 | $461.70 |
| 1201 | OSCEOLA COUNTY TREASURER | $220.36 | $0.00 | $220.36 |
| 1203 | CITY OF NORWALK | $1,253.72 | $0.00 | $1,253.72 |
| 1206 | HABERSHAM CO TAX COMMISSIONER | $326.64 | $0.00 | $326.64 |
| 1207 | CITY OF MIDDLETOWN | $89.67 | $0.00 | $89.67 |
| 1208 | REVENUE COMMISSIONER | $1,857.89 | $0.00 | $0.00 |
| 1210 | GREENVILLE COUNTY TAX COLLECTOR | $10,574.38 | $0.00 | $0.00 |
| 1213 | SHELBY CO TREASURER | $723.93 | $0.00 | $0.00 |
| 1214 | EL PASO COUNTY TREASURER | $592.08 | $0.00 | $0.00 |
| 1215 | MONO COUNTY TAX COLLECTOR | $77.29 | $0.00 | $77.29 |
| 1216 | CLEVELAND COUNTY TREASURER | $1,058.98 | $0.00 | $0.00 |
| 1218 | KILLINGLY TOWN | $25.59 | $0.00 | $0.00 |
| 1219 | UNITED INDEPENDENT SCHOOL DISTRICT | $1,660.97 | $0.00 | $1,660.97 |

| | | | | |
|---|---|---|---|---|
| 1220 | WASHINGTON COUNTY TREASURER | $13.15 | $0.00 | $0.00 |
| 1222a | RANDOLPH COUNTY COLLECTOR | $460.06 | $0.00 | $460.06 |
| 1224 | MUSCOGEE COUNTY TAX COMMISSIONER | $1,482.57 | $0.00 | $1,482.57 |
| 1225 | HARNETT COUNTY TAX COLLECTOR | $70.83 | $0.00 | $70.83 |
| 1226 | JOHNSON COUNTY TREASURER | $99.84 | $0.00 | $0.00 |
| 1227 | VASSALLI ENTERPRISES INC | $1,433.22 | $0.00 | $0.00 |
| 1229 | BERI RESTAURANTS GROUP INC | $5,661.26 | $0.00 | $5,661.26 |
| 1231 | JASPER COUNTY TAX COLLECTOR | $130.03 | $0.00 | $0.00 |
| 1233a | SANTA FE COUNTY TREASURER | $485.62 | $0.00 | $485.62 |
| 1234 | SUMTER COUNTY TREASURER | $3,632.30 | $0.00 | $3,632.30 |
| 1235 | LAFAYETTE CONSOLIDATED GOVERNMENT | $120.38 | $0.00 | $120.38 |
| 1236 | LAREDO COMMUNITY COLLEGE | $678.29 | $0.00 | $0.00 |
| 1237 | ARLINGTON COUNTY TREASURER | $508.10 | $0.00 | $0.00 |
| 1238 | DOUGLAS COUNTY TREASURER | $4,794.35 | $0.00 | $4,794.35 |
| 1239 | GRANT COUNTY TREASURER | $92.78 | $0.00 | $92.78 |
| 1240 | LAKE COUNTY TAX COLLECTOR | $854.54 | $0.00 | $0.00 |
| 1241 | LAKE COUNTY TAX COLLECTOR | $39.66 | $0.00 | $0.00 |
| 1242 | LAKE COUNTY TAX COLLECTOR | $29.33 | $0.00 | $0.00 |
| 1243 | LAKE COUNTY TAX COLLECTOR | $811.96 | $0.00 | $0.00 |
| 1244 | LAKE COUNTY TAX COLLECTOR | $2,038.70 | $0.00 | $0.00 |
| 1245 | LAKE COUNTY TAX COLLECTOR | $754.86 | $0.00 | $0.00 |
| 1246 | LAKE COUNTY TAX COLLECTOR | $517.90 | $0.00 | $0.00 |
| 1247 | LAKE COUNTY TAX COLLECTOR | $36.64 | $0.00 | $0.00 |
| 1248 | LAKE COUNTY TAX COLLECTOR | $1,181.64 | $0.00 | $0.00 |
| 1249 | LAKE COUNTY TAX COLLECTOR | $654.22 | $0.00 | $0.00 |
| 1256 | BURLESON INDEPENDENT SCHOOL DISTRICT | $650.94 | $0.00 | $650.94 |
| 1257 | JOHNSON COUNTY | $185.77 | $0.00 | $0.00 |
| 1258 | TROPHY CLUB MUNICIPAL UTILITY DISTRICT 1 | $30.26 | $0.00 | $0.00 |
| 1259 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | $30.00 | $0.00 | $30.00 |
| 1260 | COLORADO DEPARTMENT OF | $10,152.84 | $0.00 | $10,152.84 |

| | REVENUE | | | |
|---|---|---|---|---|
| 1262 | KENSINGTON FIRE DISTRICT | $65.59 | $0.00 | $65.59 |
| 1267 | MIAMI-DADE COUNTY TAX COLLECTOR | $90,797.05 | $0.00 | $0.00 |
| 1268 | HILLSBOROUGH COUNTY TAX COLLECTOR | $1,056.51 | $0.00 | $0.00 |
| 1269 | HILLSBOROUGH COUNTY TAX COLLECTOR | $953.04 | $0.00 | $0.00 |
| 1270 | HILLSBOROUGH COUNTY TAX COLLECTOR | $843.94 | $0.00 | $0.00 |
| 1273 | CHAVES COUNTY TREASURER | $12.00 | $0.00 | $12.00 |
| 1299 | ASHLEY COUNTY TAX COLLECTOR | $824.81 | $0.00 | $824.81 |
| 1305a | MESA COUNTY TREASURER | $87.65 | $0.00 | $87.65 |
| 1306a | BROWN COUNTY TREASURER | $11.84 | $0.00 | $11.84 |
| 1307 | SPRING BRANCH INDEPENDENT SCHOOL | $3,572.16 | $0.00 | $0.00 |
| 1308 | GALVESTON COUNTY TAX OFFICE | $1,198.31 | $0.00 | $0.00 |
| 1309 | FRIENDSWOOD CONSOLIDATED TAX OFFICE | $499.14 | $0.00 | $0.00 |
| 1310 | FRANKLIN COUNTY TREASURER | $144.98 | $0.00 | $0.00 |
| 1311 | CITY OF MESQUITE &/OR | $518.52 | $0.00 | $0.00 |
| 1312 | CITY OF MESQUITE &/OR | $217.91 | $0.00 | $0.00 |
| 1313 | SANDOVAL COUNTY TREASURER | $155.29 | $0.00 | $0.00 |
| 1315 | NACOGDOCHES COUNTY CAD | $2,422.69 | $0.00 | $0.00 |
| 1316a | HAMILTON COUNTY | $2,375.16 | $0.00 | $2,375.16 |
| 1317a | HAMILTON COUNTY | $1,020.86 | $0.00 | $1,020.86 |
| 1318a | HAMILTON COUNTY | $398.08 | $0.00 | $398.08 |
| 1320 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | $1,797.35 | $0.00 | $0.00 |
| 1321 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | $481.91 | $0.00 | $0.00 |
| 1322 | CARROLLTON-FARMERS BRANCH INDEPENDENT | $1,275.90 | $0.00 | $0.00 |
| 1323 | CARROLLTON-FARMERS BRANCH INDEPENDENT | $3,463.73 | $0.00 | $3,463.73 |
| 1324 | LEE COUNTY TAX COLLECTOR | $4,536.56 | $0.00 | $4,536.56 |
| 1327a | WRIGHT COUNTY COLLECTOR OF REVENUE | $19.85 | $0.00 | $19.85 |

| 1328 | TOWN OF MIDDLETOWN RI | $598.40 | $0.00 | $598.40 |
|---|---|---|---|---|
| 1329 | CULLMAN COUNTY REVENUE COMMISSION | $71.22 | $0.00 | $71.22 |
| 1330 | CLARK COUNTY ASSESSOR | $1,293.92 | $0.00 | $1,293.92 |
| 1331 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | $344.71 | $0.00 | $0.00 |
| 1332 | FRISCO ISD TAX ASSESSOR/COLLECTOR | $1,396.57 | $0.00 | $0.00 |
| 1333 | TAXING DISTRICTS COLLECTED BY | $2,321.94 | $0.00 | $2,321.94 |
| 1334 | TAXING DISTRICTS COLLECTED BY | $582.46 | $0.00 | $582.46 |
| 1335 | DONLEY COUNTY APPRAISAL DISTRICT | $111.92 | $0.00 | $111.92 |
| 1337 | ST MARY SHERIFF | $76.94 | $0.00 | $76.94 |
| 1339 | CITY OF GARLAND | $380.84 | $0.00 | $0.00 |
| 1341 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $11,113.48 | $0.00 | $11,113.48 |
| 1342 | MASSACHUSETTS DEPARTMENT OF REVENUE | $594.37 | $0.00 | $594.37 |
| 1343 | ALDINE INDEPENDENT SCHOOL DISTRICT | $295.76 | $0.00 | $0.00 |
| 1346 | LAKE COUNTY TREASURER | $204.46 | $0.00 | $204.46 |
| 1347 | LAKE COUNTY TREASURER | $142.94 | $0.00 | $142.94 |
| 1349 | LAKE COUNTY TREASURER | $1,551.75 | $0.00 | $1,551.75 |
| 1350 | LAKE COUNTY TREASURER | $270.57 | $0.00 | $270.57 |
| 1351 | WEST VIRGINIA STATE TAX DIVISION | $138.97 | $0.00 | $138.97 |
| 1355 | GASTON COUNTY TAX COLLECTOR | $1,246.87 | $0.00 | $1,246.87 |
| 1356 | CITY OF CHARLOTTESVILLE | $63.44 | $0.00 | $63.44 |
| 1357 | ARIZONA DEPARTMENT OF REVENUE | $3,588.28 | $0.00 | $3,588.28 |
| 1359 | CITY OF BAYTOWN TEXAS | $357.29 | $0.00 | $0.00 |
| 1360 | CITY OF BAYTOWN TEXAS | $266.90 | $0.00 | $0.00 |
| 1364 | TOWN OF WEST POINT | $152.53 | $0.00 | $152.53 |
| 1365 | TOWN OF COEBURN | $12.65 | $0.00 | $0.00 |
| 1366 | TAXING DISTRICTS COLLECTED BY | $885.26 | $0.00 | $885.26 |
| 1374 | ARIZONA DEPARTMENT OF | $11,512.75 | $0.00 | $11,512.75 |

| | REVENUE | | | |
|---|---|---|---|---|
| 1375 | CITY OF LOUISVILLE MISSISSIPPI | $170.49 | $0.00 | $170.49 |
| 1376 | DUBOIS COUNTY TREASURER | $578.70 | $0.00 | $578.70 |
| 1377 | CLARK COUNTY TREASURER | $323.44 | $0.00 | $323.44 |
| 1382 | SHELBY COUNTY TREASURER | $424.56 | $0.00 | $424.56 |
| 1387 | TREASURER OF WASHINGTON COUNTY | $6.01 | $0.00 | $6.01 |
| 1390 | CHARTER TOWNSHIP OF CANTON | $223.89 | $0.00 | $0.00 |
| 1392 | ILLINOIS DEPARTMENT OF REVENUE | $59,676.34 | $0.00 | $59,676.34 |
| 1397 | ARKANSAS DEPARTMENT OF FINANCE & | $3,258.34 | $0.00 | $3,258.34 |
| 1400 | CITY OF HIGHLAND PARK | $503.94 | $0.00 | $503.94 |
| 1404 | PRINCE GEORGE'S COUNTY MARYLAND | $1,665.83 | $0.00 | $1,665.83 |
| 1405 | PRINCE GEORGE'S COUNTY MARYLAND | $356.10 | $0.00 | $0.00 |
| 1406 | CARTERET COUNTY | $31.34 | $0.00 | $31.34 |
| 1407 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | $704.76 | $0.00 | $704.76 |
| 1408 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | $521.08 | $0.00 | $521.08 |
| 1409 | TENNESSEE DEPARTMENT OF REVENUE | $962.28 | $0.00 | $962.28 |
| 1411 | TENNESSEE DEPARTMENT OF REVENUE | $16,635.73 | $0.00 | $16,635.73 |
| 1415 | CALCASIEU PARISH SHERIFF & TAX COLLECTOR | $18,879.61 | $0.00 | $18,879.61 |
| 1416 | TOWN OF WESTPORT | $850.83 | $0.00 | $850.83 |
| 1417 | TOWN OF WESTPORT | $129.23 | $0.00 | $129.23 |
| 1418 | CITY OF MOREHEAD CITY | $20.83 | $0.00 | $20.83 |
| 1420 | JONES COUNTY | $13.56 | $0.00 | $13.56 |
| 1422 | HARRIS COUNTY ET AL | $20,262.14 | $0.00 | $0.00 |
| 1424 | MONTGOMERY COUNTY | $2,579.21 | $0.00 | $0.00 |
| 1425 | DALLAS COUNTY | $8,500.38 | $0.00 | $0.00 |
| 1429 | HUNT COUNTY | $57.35 | $0.00 | $0.00 |
| 1430 | MT VERNON ISD | $992.48 | $0.00 | $0.00 |
| 1431 | CAMP CAD | $28.89 | $0.00 | $0.00 |
| 1435 | WISE COUNTY | $59.93 | $0.00 | $0.00 |

| 1437 | STONINGTON TOWN | $542.30 | $0.00 | $542.30 |
|---|---|---|---|---|
| 1438 | SOUTH WINDSOR TOWN | $194.60 | $0.00 | $194.60 |
| 1439 | BETHANY TOWN | $597.78 | $0.00 | $597.78 |
| 1441 | JACKSON COUNTY PAYMENT CENTER | $463.54 | $0.00 | $463.54 |
| 1442 | MARSHALL COUNTY | $68.53 | $0.00 | $68.53 |
| 1444a | BARTHOLOMEW COUNTY | $450.98 | $0.00 | $450.98 |
| 1446 | OSCEOLA COUNTY | $3,470.88 | $0.00 | $3,470.88 |
| 1447 | MISSOURI DEPARTMENT OF REVENUE | $1,299.73 | $0.00 | $1,299.73 |
| 1448 | MISSOURI DEPARTMENT OF REVENUE | $2,088.84 | $0.00 | $2,088.84 |
| 1450a | CLARK COUNTY | $18.48 | $0.00 | $18.48 |
| 1451a | CLARK COUNTY | $87.33 | $0.00 | $87.33 |
| 1454 | EAST HAVEN TOWN | $1,542.96 | $0.00 | $1,542.96 |
| 1455 | CARTERET COUNTY | $31.52 | $0.00 | $31.52 |
| 1458 | PUTNAM TOWN | $96.13 | $0.00 | $96.13 |
| 1461 | JACKSON COUNTY | $56.21 | $0.00 | $56.21 |
| 1462 | BOROUGH OF DANIELSON | $6.70 | $0.00 | $6.70 |
| 1464 | LAUDERDALE COUNTY | $467.89 | $0.00 | $467.89 |
| 1465 | GLENN COUNTY | $120.58 | $0.00 | $0.00 |
| 1466 | HABERSHAM COUNTY | $335.64 | $0.00 | $0.00 |
| 1467 | MARTIN COUNTY | $30.15 | $0.00 | $0.00 |
| 1468 | CITY OF SACO | $1,122.59 | $0.00 | $1,122.59 |
| 1469 | SHERIDAN COUNTY | $442.11 | $0.00 | $442.11 |
| 1470 | DREW COUNTY | $83.04 | $0.00 | $83.04 |
| 1471a | LARIMER COUNTY | $2,242.98 | $0.00 | $2,242.98 |
| 1473a | TOWN OF WATERFORD | $48.39 | $0.00 | $48.39 |
| 1474 | UTAH STATE TAX COMMISSION | $903.62 | $0.00 | $903.62 |
| 1475 | BOONE COUNTY | $50.16 | $0.00 | $50.16 |
| 1476 | LABETTE COUNTY | $226.78 | $0.00 | $226.78 |
| 1478a | CHAHAL CORPORATION | $5,076.70 | $0.00 | $5,076.70 |
| 1479 | ROCKDALE COUNTY | $2,136.72 | $0.00 | $2,136.72 |
| 1480 | PORTSMOUTH TOWN | $354.85 | $0.00 | $354.85 |
| 1481 | BENTLEY TOWNSHIP | $355.60 | $0.00 | $355.60 |
| 1482a | WILTON TOWN | $654.91 | $0.00 | $654.91 |
| 1484 | COVENTRY TOWN | $1,543.00 | $0.00 | $1,543.00 |

| 1485 | TOWN OF COEBURN | $15.81 | $0.00 | $15.81 |
|---|---|---|---|---|
| 1489 | BROWARD CTY RECORDS TAXES & TREASURY DIV | $20,386.90 | $0.00 | $0.00 |
| 1490 | WRIGHT COUNTY COLLECTOR OF REVENUE | $19.85 | $0.00 | $19.85 |
| 1492 | CRANSTON CITY | $1,502.18 | $0.00 | $0.00 |
| 1494 | FARMINGTON TOWN | $184.16 | $0.00 | $0.00 |
| 1495 | BENTON COUNTY TREASURER | $440.68 | $0.00 | $0.00 |
| 1496 | BENTON COUNTY TREASURER | $972.78 | $0.00 | $0.00 |
| 1497 | CONWAY COUNTY | $307.19 | $0.00 | $307.19 |
| 1498 | LONOKE COUNTY | $2,924.84 | $0.00 | $2,924.84 |
| 1500 | WASHINGTON STATE DEPARTMENT OF REVENUE | $659.70 | $0.00 | $659.70 |
| 1501 | WASHINGTON STATE DEPARTMENT OF REVENUE | $498.83 | $0.00 | $498.83 |
| 1502 | SARASOTA COUNTY | $2,283.88 | $0.00 | $2,283.88 |
| 1503 | LANCASTER COUNTY | $1,466.54 | $0.00 | $0.00 |
| 1505 | ALLEN COUNTY | $4,442.20 | $0.00 | $4,442.20 |
| 1507 | WILSON COUNTY | $23.63 | $0.00 | $0.00 |
| 1508 | POTH ISD | $32.92 | $0.00 | $0.00 |
| 1509 | MULTNOMAH COUNTY - DART | $21,534.32 | $0.00 | $0.00 |
| 1510 | TOWN OF SOUTHINGTON | $1,473.94 | $0.00 | $1,473.94 |
| 1511 | MARICOPA COUNTY | $296.63 | $0.00 | $0.00 |
| 1512 | MARICOPA COUNTY | $9,554.15 | $0.00 | $0.00 |
| 1514 | HAMDEN TOWN | $504.38 | $0.00 | $504.38 |
| 1515 | NEVADA COUNTY | $765.33 | $0.00 | $0.00 |
| 1516 | GILLESPIE COUNTY CITY OF FREDERICKSBURG | $304.01 | $0.00 | $304.01 |
| 1517 | HOWARD COUNTY | $19.66 | $0.00 | $19.66 |
| 1522 | TAX COLLECTOR SAN LUIS OBISPO COUNTY | $538.42 | $0.00 | $0.00 |
| 1522a | TAX COLLECTOR SAN LUIS OBISPO COUNTY | $769.67 | $0.00 | $769.67 |
| 1524 | BENTON COUNTY TREASURER | $440.68 | $0.00 | $0.00 |
| 1525 | SAN MATEO COUNTY TAX COLLECTOR | $2,693.90 | $0.00 | $2,693.90 |
| 1526a | BUNCOMBE COUNTY | $365.20 | $0.00 | $365.20 |
| 1527a | BUNCOMBE COUNTY | $378.16 | $0.00 | $378.16 |
| 1528 | OGEMAW TOWNSHIP | $1,064.36 | $0.00 | $1,064.36 |

| 1529 | SAN DIEGO COUNTY TREASURER TAX COLLECTOR | $45,086.81 | $0.00 | $45,086.81 |
|---|---|---|---|---|
| 1530 | MESA COUNTY TREASURER | $501.91 | $0.00 | $0.00 |
| 1532a | ADAMS COUNTY TREASURER | $11,715.16 | $0.00 | $11,715.16 |
| 1533 | PUTNAM COUNTY | $38.15 | $0.00 | $38.15 |
| 1534 | MARION COUNTY TAX COLLECTOR | $23.06 | $0.00 | $0.00 |
| 1535 | MARION COUNTY TAX COLLECTOR | $105.10 | $0.00 | $0.00 |
| 1536 | MARION COUNTY TAX COLLECTOR | $36.66 | $0.00 | $0.00 |
| 1537 | WATERTOWN TOWN | $104.35 | $0.00 | $104.35 |
| 1538 | CITY OF ALPHARETTA | $308.78 | $0.00 | $308.78 |
| 1545 | STATE OF LOUISIANA | $766.95 | $0.00 | $766.95 |
| 1547 | STATE OF LOUISIANA | $202.90 | $0.00 | $202.90 |
| 1550 | HOT SPRINGS COUNTY | $867.06 | $0.00 | $867.06 |
| 1551a | CITY OF PERRY | $58.61 | $0.00 | $58.61 |
| 1552 | LINCOLN COUNTY | $154.48 | $0.00 | $154.48 |
| 1556 | DAVIS COUNTY | $2,963.41 | $0.00 | $2,963.41 |
| 1557a | JAMES CITY COLLECTOR TREASURER | $2,397.22 | $0.00 | $2,397.22 |
| 1561 | SOUTH DAKOTA DEPARTMENT OF REVENUE | $1,271.35 | $0.00 | $1,271.35 |
| 1562 | SOUTH DAKOTA DEPARTMENT OF REVENUE | $291.12 | $0.00 | $291.12 |
| 1563 | CITY OF SPRING VALLEY | $331.12 | $0.00 | $0.00 |
| 1564 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | $319.79 | $0.00 | $0.00 |
| 1565 | FORT BEND COUNTY LEVEE IMPROVEMENT | $41.47 | $0.00 | $0.00 |
| 1566 | THE WOODLANDS ROAD UTILITY DISTRICT # 1 | $188.90 | $0.00 | $0.00 |
| 1567 | MONTGOMERY COUNTY MUNICIPAL UTILITY | $75.88 | $0.00 | $0.00 |
| 1568 | THE WOODLANDS METRO CENTER MUD | $29.33 | $0.00 | $0.00 |
| 1569 | HUMBLE INDEPENDENT SCHOOL DISTRICT | $191.00 | $0.00 | $0.00 |
| 1570 | BLUE RIDGE WEST MUNICIPAL UTILITY DIST | $30.79 | $0.00 | $0.00 |

| 1571 | FIRST COLONY MUNICIPAL UTILITY DIST # 10 | $131.10 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1573 | WEST HARTFORD TOWN | $321.05 | $0.00 | $321.05 |
| 1574 | DORCHESTER COUNTY | $258.43 | $0.00 | $258.43 |
| 1576 | PULASKI COUNTY TREASURER | $7,430.88 | $0.00 | $7,430.88 |
| 1578 | SECRETARY OF STATE, STATE OF ILLINOIS | $1,374.99 | $0.00 | $1,374.99 |
| 1579 | CREEK COUNTY | $145.00 | $0.00 | $0.00 |
| 1582 | CITRUS COUNTY TAX COLLECTOR | $479.34 | $0.00 | $0.00 |
| 1583a | RICHMOND CITY | $46,061.06 | $0.00 | $46,061.06 |
| 1584 | BERLIN TOWN | $1,370.25 | $0.00 | $1,370.25 |
| 1585 | SANDOVAL COUNTY | $178.08 | $0.00 | $178.08 |
| 1587 | CITY OF NEWTON MA | $7,509.35 | $0.00 | $7,509.35 |
| 1590 | OKALOOSA COUNTY | $4,241.68 | $0.00 | $4,241.68 |
| 1595 | PLACER COUNTY TAX COLLECTOR | $1,485.90 | $0.00 | $0.00 |
| 1596 | PLACER COUNTY TAX COLLECTOR | $5,395.08 | $0.00 | $0.00 |
| 1599 | HORRY COUNTY | $693.24 | $0.00 | $693.24 |
| 1601 | MADISON COUNTY | $4,336.82 | $0.00 | $4,336.82 |
| 1605a | WEST HAVEN CITY | $3,990.47 | $0.00 | $3,990.47 |
| 1606 | VERNON TOWN | $2,047.38 | $0.00 | $2,047.38 |
| 1607 | VERNON TOWN | $397.88 | $0.00 | $397.88 |
| 1608 | OLDHAM COUNTY APPRAISAL DISTRICT | $217.62 | $0.00 | $0.00 |
| 1609 | CHILDRESS COUNTY APPRAISAL DISTRICT | $2,880.93 | $0.00 | $0.00 |
| 1612 | POINSETT COUNTY | $236.24 | $0.00 | $236.24 |
| 1617 | ORANGE COUNTY TREASURER-TAX COLLECTOR | $14,326.67 | $0.00 | $14,326.67 |
| 1618 | TUSCALOOSA COUNTY | $366.18 | $0.00 | $0.00 |
| 1619a | ACE TAXI SERVICE INC | $2,518.71 | $0.00 | $2,518.71 |
| 1620 | ORANGE COUNTY TREASURER-TAX COLLECTOR | $5,872.67 | $0.00 | $5,872.67 |
| 1621 | CLAY COUNTY COLLECTOR | $1,507.82 | $0.00 | $1,507.82 |
| 1622 | FRESNO COUNTY TAX COLLECTOR | $10,225.26 | $0.00 | $0.00 |
| 1623 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $60,500.43 | $0.00 | $60,500.43 |

| 1624 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $10,308.62 | $0.00 | $10,308.62 |
|------|--------------------------------------|------------|-------|------------|
| 1625 | MADISON COUNTY TAX COLLECTOR | $1,628.25 | $0.00 | $0.00 |
| 1626 | CHATHAM COUNTY TAX COMMISSIONER | $221.57 | $0.00 | $221.57 |
| 1628 | AHMAD NAJERA | $3,755.29 | $3,775.29 | $0.00 |
| 1629 | TOWN OF WEST POINT | $152.53 | $0.00 | $152.53 |
| 1630 | GEORGIA DEPARTMENT OF REVENUE | $1,452.82 | $0.00 | $1,452.82 |
| 1631 | LAWRENCE COUNTY TAX COLLECTOR | $61.90 | $0.00 | $61.90 |
| 1632 | CITY OF UNIVERSITY PARK | $17.18 | $0.00 | $0.00 |
| 1633 | PALO PINTO COUNTY | $62.99 | $0.00 | $0.00 |
| 1634 | VALWOOD IMPROVEMENT AUTHORITY | $172.42 | $0.00 | $0.00 |
| 1635 | DALLAS COUNTY UTILITY & RECLAMATION DIST | $88.50 | $0.00 | $0.00 |
| 1636 | HIGHLAND PARK INDEPENDENT SCHOOL DIST | $467.42 | $0.00 | $0.00 |
| 1637 | MINERAL WELLS INDEPENDENT SCHOOL DIST | $170.09 | $0.00 | $0.00 |
| 1638 | CITY OF BENBROOK | $91.93 | $0.00 | $0.00 |
| 1640 | TROPHY CLUB MUNICIPAL UTILITY DIST #1 | $26.54 | $0.00 | $0.00 |
| 1641 | GRAPEVINE-COLLEYVILLE INDEPENDENT | $713.87 | $0.00 | $0.00 |
| 1642 | CITY OF GRAPEVINE | $170.57 | $0.00 | $0.00 |
| 1643 | CITY OF COLLEYVILLE | $23.51 | $0.00 | $0.00 |
| 1644 | MANSFIELD INDEPENDENT SCHOOL DISTRICT | $1,649.30 | $0.00 | $0.00 |
| 1645 | NEW YORK STATE DEPT OF | $3,293.52 | $0.00 | $3,293.52 |
| 1646 | CITY OF MINERAL WELLS | $62.90 | $0.00 | $0.00 |
| 1651 | FRANCHISE TAX BOARD | $3,868.99 | $0.00 | $3,868.99 |
| 1652 | FRANCHISE TAX BOARD | $1,699.35 | $0.00 | $1,699.35 |
| 1653 | FRANCHISE TAX BOARD | $617.88 | $0.00 | $0.00 |
| 1654 | FRANCHISE TAX BOARD | $2,808.81 | $0.00 | $2,808.81 |
| 1655 | FRANCHISE TAX BOARD | $3,874.00 | $0.00 | $3,874.00 |
| 1656 | FRANCHISE TAX BOARD | $3,943.25 | $0.00 | $3,943.25 |
| 1657 | FRANCHISE TAX BOARD | $3,627.65 | $0.00 | $3,627.65 |

| 1658 | FRANCHISE TAX BOARD | $4,677.46 | $0.00 | $4,677.46 |
|---|---|---|---|---|
| 1659 | FRANCHISE TAX BOARD | $2,896.40 | $0.00 | $2,896.40 |
| 1661 | RICHARDSON INDEPENDENT SCHOOL DISTRICT | $5,775.21 | $0.00 | $0.00 |
| 1663 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT | $1,712.05 | $0.00 | $0.00 |
| 1666 | STATE BOARD OF EQUALIZATION | $37,436.21 | $0.00 | $37,436.21 |
| 1667 | SOLANO COUNTY TAX COLLECTOR | $2,118.86 | $0.00 | $0.00 |
| 1670 | CITY OF ALEXANDRIA, VIRGINIA | $423.41 | $0.00 | $0.00 |
| 1671 | NEW HAMPSHIRE DEPARTMENT OF REVENUE | $163.27 | $0.00 | $163.27 |
| 1672 | SHELDON INDEPENDENT SCHOOL DISTRICT | $348.79 | $0.00 | $0.00 |
| 1673 | MARIN COUNTY TAX COLLECTOR | $823.27 | $0.00 | $823.27 |
| 1676 | ILLINOIS DEPARTMENT OF REVENUE | $104,974.71 | $0.00 | $104,974.71 |
| 1677 | NEW YORK STATE DEPARTMENT OF TAXATION | $5,573.21 | $0.00 | $5,573.21 |
| 1678 | ILLINOIS DEPARTMENT OF REVENUE | $2,602.39 | $0.00 | $2,602.39 |
| 1679 | ILLINOIS DEPARTMENT OF REVENUE | $64,965.16 | $0.00 | $64,965.16 |
| 1682 | COMMONWEALTH OF MASSACHUSETTS | $10,005.65 | $0.00 | $10,005.65 |
| 1683 | CITY OF RICHMOND | $18,751.42 | $0.00 | $0.00 |
| 1684 | NEW HAMPSHIRE DEPARTMENT OF | $476.05 | $0.00 | $476.05 |
| 1687 | NEW YORK STATE DEPT OF | $6,382.91 | $0.00 | $6,382.91 |
| 1688 | FRANCHISE TAX BOARD | $6,100.15 | $0.00 | $6,100.15 |
| 1689 | FRANCHISE TAX BOARD | $6,100.15 | $0.00 | $6,100.15 |
| 1690 | FRANCHISE TAX BOARD | $6,100.15 | $0.00 | $6,100.15 |
| 1691 | FRANCHISE TAX BOARD | $2,834.72 | $0.00 | $2,834.72 |
| 1692 | FRANCHISE TAX BOARD | $4,100.68 | $0.00 | $4,100.68 |

Total to be paid to priority claims:        $1,082,742.23
Remaining balance:        $1,452,846.78

The actual distribution to wage claimants included above, if any, will be the proposed payment
less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $59,180,810.29 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.5 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2 | DUN & BRADSTREET | $384,659.00 | $0.00 | $9,797.95 |
| 3 | XTS SOFTWARE CORPORATION DBA AXIUM | $84,446.07 | $0.00 | $2,150.99 |
| 4 | CHAFFEE COUNTY TREASURER | $492.35 | $0.00 | $12.54 |
| 5a | IBM CREDIT LLC | $10,576.75 | $0.00 | $269.41 |
| 6 | KEISER CORPORATION | $55,137.74 | $0.00 | $1,404.46 |
| 7 | CIT TECHNOLOGY FINANCING SERVICES, INC | $20,237.61 | $0.00 | $515.49 |
| 8 | CIT TECHNOLOGY FINANCING SERVICES INC | $19,710.33 | $0.00 | $502.06 |
| 9 | CIT TECHNOLOGY FINANCING SERVICES INC | $14,401.85 | $0.00 | $366.84 |
| 10 | CIT TECHNOLOGY FINANCING SERVICES INC | $5,675.73 | $0.00 | $144.57 |
| 11 | CIT TECHNOLOGY FINANCING SERVICES INC | $239,989.57 | $0.00 | $6,112.96 |
| 13 | WELTMAN WEINBERG & REIS CO LPA | $56,160.00 | $0.00 | $1,430.50 |
| 16 | GAMACHE & MYERS PC | $1,250.00 | $0.00 | $31.84 |
| 32 | VISION FINANCIAL GROUP INC | $74,230.36 | $0.00 | $1,890.78 |
| 34 | WINSTON & STRAWN LLP | $513,670.16 | $0.00 | $13,084.10 |
| 35 | CT LIEN SOLUTIONS | $1,024.50 | $0.00 | $26.10 |
| 58 | AFFILIATED INVESTMENT GROUP INC | $155,307.05 | $0.00 | $3,955.95 |
| 64 | TD EQUIPMENT FINANCE INC AS SUCCESSOR IN | $576,329.96 | $0.00 | $14,680.16 |
| 65 | HOSHIZAKI AMERICA INC | $23,780.88 | $0.00 | $605.74 |
| 66 | STATE OF ALABAMA DEPARTMENT OF REVENUE | $50.00 | $0.00 | $1.27 |
| 67a | IDAHO STATE TAX COMMISSION | $903.36 | $0.00 | $23.01 |
| 69 | TAYLOR FREEZERS OF CALIFORNIA | $447,189.00 | $0.00 | $11,390.70 |
| 72 | AMERICAN EXPRESS TRAVEL | $16,323.39 | $0.00 | $415.79 |

|  | RELATED SERVICES |  |  |  |
|---|---|---|---|---|
| 76 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | $4,862.02 | $0.00 | $123.84 |
| 77 | FEDEX CUSTOMER INFORMATION SERVICE AS | $6,534.22 | $0.00 | $166.44 |
| 80 | ARCTIC GLACIER INC | $11,493.00 | $0.00 | $292.75 |
| 81 | BORST & COLLINS LLC | $78,170.28 | $0.00 | $1,991.14 |
| 82 | INLAND COMPUTER SERVICES, INC. | $1,640.64 | $0.00 | $41.79 |
| 83a | WISCONSIN DEPARTMENT OF REVENUE | $99.71 | $0.00 | $2.54 |
| 84 | LLOYD'S REFRIGERATION INC | $121,280.52 | $0.00 | $3,089.23 |
| 86 | STRUCTURED EQUITY LLC | $282,838.90 | $0.00 | $7,204.41 |
| 87 | KRUEGER INTERNATIONAL INC | $84,959.07 | $0.00 | $2,164.06 |
| 90 | GUARANTEED SUBPOENA SERVICES, INC. | $2,828.21 | $0.00 | $72.04 |
| 91 | TREGONING & ASSOCIATES, INC | $7,419.43 | $0.00 | $188.99 |
| 94 | CAMBRIDGE CLASSIC FORD, LTD. | $2,789.00 | $0.00 | $71.04 |
| 95 | OTTAWA COUNTY | $0.00 | $0.00 | $0.00 |
| 96 | 34TH STREET PARTNERSHIP INC | $25,792.90 | $0.00 | $656.99 |
| 97 | INTERNATIONAL GEMOLOGICAL INSTITUTE | $2,315.13 | $0.00 | $58.97 |
| 99 | RALPH E. PAGE | $1,000.00 | $0.00 | $25.48 |
| 100 | PAR-KUT INTERNATIONAL, INC. | $9,445.30 | $0.00 | $240.59 |
| 101 | SCHOETTLER TIRE, INC. | $2,454.00 | $0.00 | $62.51 |
| 104 | TRUE FITNESS TECHNOLOGY | $14,448.00 | $0.00 | $368.02 |
| 105 | ACTIVE WAVE, INC. | $4,442.17 | $0.00 | $113.15 |
| 107 | PROSCIENCE ANALYTICAL SERVICES | $16,987.00 | $0.00 | $432.69 |
| 109 | AMERICAN MEGACOM | $1,607.02 | $0.00 | $40.93 |
| 110 | EDMO DISTRIBUTORS | $32,923.95 | $0.00 | $838.63 |
| 111 | PACIFIC AIR COMPRESSORS (PACIFIC SALES | $54,025.32 | $0.00 | $1,376.12 |
| 112 | AKW MANAGEMENT SERVICES, INC | $23,681.00 | $0.00 | $603.20 |
| 114 | THE SMOOTHIE LIFE, LLC | $511.50 | $0.00 | $13.03 |
| 116a | BARCODE TRADING POST | $3,939.00 | $0.00 | $100.33 |
| 117 | WALDROP AND ASSOCIATES, P.C. | $90.00 | $0.00 | $2.29 |
| 119 | TROY DILKA | $842.65 | $0.00 | $21.46 |

| 122 | GTMS FITNESS CORPORATION | $1,677.05 | $0.00 | $42.72 |
|---|---|---|---|---|
| 123 | PLANET AID INC | $0.00 | $0.00 | $0.00 |
| 124a | JOHN BOTTIGHEIMER | $12,692.31 | $0.00 | $323.30 |
| 125 | TERATECH CORPORATION DBA | $78,350.00 | $0.00 | $1,995.71 |
| 128 | LIFE FITNESS A DIVISION OF BRUNSWICK | $28,241.17 | $0.00 | $719.35 |
| 129 | ESTATE OF CENTRAL ILLINOIS ENERGY LLC | $180,888.65 | $0.00 | $4,607.56 |
| 130 | EQUITY INTERNATIONAL INC | $130,177.89 | $0.00 | $3,315.86 |
| 133 | HOOPER ENGLUND & WEIL LLP | $2,743.06 | $0.00 | $69.87 |
| 134 | CENTRAL ILLINOIS ENERGY COOPERATIVE | $2,026.05 | $0.00 | $51.61 |
| 138 | TRAVELERS CASUALTY AND SURETY COMPANY | $93,147.99 | $0.00 | $2,372.65 |
| 140a | Parkway Bank and Trust Company | $128,444.64 | $0.00 | $3,271.71 |
| 142a | GILLISPIE, KEVIN | $0.00 | $0.00 | $0.00 |
| 145 | CREATIVE EQUIPMENT FUNDING, LLC | $39,303.50 | $0.00 | $1,001.13 |
| 147 | JAMES F WHITE | $0.00 | $0.00 | $0.00 |
| 148 | CHRISTOPHER GREATER AREA RURAL HEALTH | $0.00 | $0.00 | $0.00 |
| 149 | CHRISTOPHER GREATER AREA RURAL HEALTH | $0.00 | $0.00 | $0.00 |
| 151 | PITNEY BOWES INC | $6,842.32 | $0.00 | $174.29 |
| 152 | NORTH FLORIDA PAIN SPECIALISTS | $1,027.44 | $0.00 | $26.17 |
| 154 | JAMES F WHITE | $0.00 | $0.00 | $0.00 |
| 155 | JAMES W KILEY | $0.00 | $0.00 | $0.00 |
| 157 | HOBOKEN HOTEL LLC | $930.00 | $0.00 | $23.69 |
| 158 | BRYAN CARLSTROM, AN INDIVIDUAL | $12,154.60 | $0.00 | $309.60 |
| 159 | PALADIN LAW OFFICES | $1,479.48 | $0.00 | $37.69 |
| 162a | PINELLAS COUNTY TAX COLLECTOR | $8,286.98 | $0.00 | $211.08 |
| 163 | JEFFERSON BUSINESS INTERIORS | $24,790.50 | $0.00 | $631.46 |
| 164 | JESUS PAZ BENITEZ, INDIVIDUAL DBA JESS A | $47,841.00 | $0.00 | $1,218.60 |
| 179 | FULL COMPASS SYSTEMS | $14,898.00 | $0.00 | $379.48 |
| 180 | RGD & ASSOCIATES, INC. | $10,103.60 | $0.00 | $257.36 |
| 181 | PARADISE ENTERPRISE LLC | $5,340.60 | $0.00 | $136.03 |

| 182 | DELTA EQUIPMENT CO., INC. | $5,000.00 | $0.00 | $127.36 |
|---|---|---|---|---|
| 182a | DELTA EQUIPMENT CO., INC. | $255.40 | $0.00 | $6.51 |
| 183 | SPIRAL BINDING COMPANY, INC. | $148,604.00 | $0.00 | $3,785.21 |
| 184 | MAR-LIN ENTERPRISES LLC | $4,345.00 | $0.00 | $110.67 |
| 186 | AMERICAN MEDICAL SERVICES LLC | $10,139.61 | $0.00 | $258.27 |
| 187 | SOUTH BAY DOG & CAT HOSPITAL I | $0.00 | $0.00 | $0.00 |
| 188 | FLAHERTY-LEROY INC. | $8,037.32 | $0.00 | $204.72 |
| 190 | TAYLOR | $16,250.00 | $0.00 | $413.92 |
| 192 | OUTDOOR PROMOTIONS, INC. | $3,446.00 | $0.00 | $87.78 |
| 194 | LASALLE PROCESS SERVERS L.P. | $1,230.00 | $0.00 | $31.33 |
| 195 | METROWEST WORSHIP CENTER, INC. | $3,461.36 | $0.00 | $88.17 |
| 196 | CALINVEST CAPITAL, LLC | $2,000.00 | $0.00 | $50.94 |
| 200 | BERNSTEIN & BERNSTEIN, P.A. | $1,332.50 | $0.00 | $33.94 |
| 202 | STARGIOTTI & BEATLEY, P.C. | $8,022.98 | $0.00 | $204.36 |
| 219 | LEASEINSEPCTION.COM | $1,330.00 | $0.00 | $33.88 |
| 220 | NTM INC | $24,119.00 | $0.00 | $614.35 |
| 222 | SANDWICH ARTISTS' INC. | $379.40 | $0.00 | $9.66 |
| 223 | COTTAGE PHARMACY INC | $6,891.28 | $0.00 | $175.53 |
| 245a | LANE & MCCLAIN DISTRIBUTORS, I | $6,685.48 | $0.00 | $170.29 |
| 245b | LANE & MCCLAIN DISTRIBUTORS, I | $50,000.00 | $0.00 | $1,273.59 |
| 246 | QUICKBITES, INC. | $1,748.84 | $0.00 | $44.55 |
| 247 | SP US V5 COLONNADE, LP | $97,666.37 | $0.00 | $2,487.74 |
| 248 | SUMANTRAI PATEL & RITESCHKUMA | $5,671.90 | $0.00 | $144.47 |
| 272 | ST. BENEDICT THE ABBOT PARISH | $10,400.00 | $0.00 | $264.91 |
| 273 | TEST EQUITY LLC | $109,267.51 | $0.00 | $2,783.24 |
| 278 | CURTIS-TOLEDO | $22,401.08 | $0.00 | $570.60 |
| 280 | FIRST CHICAGO BANK & TRUST | $3,995,723.30 | $0.00 | $101,778.22 |
| 283 | FIRST CHICAGO BANK AND TRUST | $200,000.00 | $0.00 | $5,094.36 |
| 286 | LUSTRE COMMUNICATIONS | $4,744.13 | $0.00 | $120.84 |
| 287 | ASKOUNIS & DARCY PC | $160,173.73 | $0.00 | $4,079.91 |
| 288 | TRI STATE PUMP INC ON BEHALF OF ITSELF | $892,090.96 | $0.00 | $22,723.15 |

| 290 | TAK BYUN | $1,000,000.00 | $0.00 | $25,471.79 |
| 290a | TAK BYUN | $27,882.16 | $0.00 | $710.21 |
| 291a | DEEB PETRAKIS BLUM & MURPHY | $5,059,922.02 | $0.00 | $128,885.27 |
| 307 | BLUEDOT FINANCIAL | $610,061.00 | $0.00 | $15,539.35 |
| 308 | MARCUS DAVIN | $691,250.00 | $0.00 | $17,607.37 |
| 310 | LLOYD W TAUSCH | $2,829.98 | $0.00 | $72.08 |
| 311 | MAMIYA AMERICA CORPORATION | $83,700.00 | $0.00 | $2,131.99 |
| 313 | CATARACT & LASER CENTER | $9,211.04 | $0.00 | $234.62 |
| 315 | Dos Santos, Inc. | $13,500.00 | $0.00 | $343.87 |
| 323 | MOUNT HERMON MISSIONARY BAPTIS | $20,425.95 | $0.00 | $520.29 |
| 324 | JESUS PAZ BENITEZ INDIVIDUAL DBA JESS A | $47,841.00 | $0.00 | $1,218.60 |
| 325 | M.C. TIRES LLC | $881.03 | $0.00 | $22.44 |
| 326a | KANSAS DEPARTMENT OF REVENUE | $89.18 | $0.00 | $2.27 |
| 329a | NORTH CAROLINA DEPARTMENT OF REVENUE | $212.64 | $0.00 | $5.42 |
| 330 | GUS NICOLOPOULOS | $55,713.60 | $0.00 | $1,419.13 |
| 331 | ADVENTNET | $995.00 | $0.00 | $25.34 |
| 335 | U.S. PET IMAGING LLC DBA IMAGING FOR | $45,923.00 | $0.00 | $1,169.74 |
| 337 | QWEST CORPORATION | $525.89 | $0.00 | $13.40 |
| 341 | TAYLOR | $95,339.05 | $0.00 | $2,428.46 |
| 344 | BAJ AHB, LLC | $1,165.54 | $0.00 | $29.69 |
| 345 | OREGANO, INC. | $5,618.86 | $0.00 | $143.12 |
| 346 | AXIOM DESIGN INC | $232.73 | $0.00 | $5.93 |
| 348a | NEVADA DEPARTMENT OF TAXATION | $100.00 | $0.00 | $2.55 |
| 349 | O & S U.S.A. INC. | $6,572.00 | $0.00 | $167.40 |
| 354 | TAYLOR FREEZER OF NEW ENGLAND INC | $17,221.00 | $0.00 | $438.65 |
| 358 | LAWRENCE BECKER, INDIVIDUAL | $0.00 | $0.00 | $0.00 |
| 362 | KUTNER MILLER BRINEN PC | $50,920.31 | $0.00 | $1,297.03 |
| 366a | DAVID KEENAN | $0.00 | $0.00 | $0.00 |
| 368a | COMMONWEALTH OF MASSACHUSETTS | $2,908.69 | $0.00 | $74.09 |

| 379 | SWEET JUSTINE LLC | $320.81 | $0.00 | $8.17 |
|---|---|---|---|---|
| 379a | SWEET JUSTINE LLC | $526.66 | $0.00 | $13.41 |
| 384 | INTRA WEST SALES, INC. | $10,086.49 | $0.00 | $256.92 |
| 385 | VASANTBHAI PATEL | $2,598.84 | $0.00 | $66.20 |
| 386 | SKYLINK HOSPITALITY, LLC | $3,061.86 | $0.00 | $77.99 |
| 387 | STEWART SYSTEMS, INC. | $1,209.31 | $0.00 | $30.80 |
| 401 | MOC PRODUCTS COMPANY, INC | $82,129.32 | $0.00 | $2,091.98 |
| 402 | DOMINO AMJET INC | $389,119.37 | $0.00 | $9,911.57 |
| 404a | MARINA KRIGER | $671.72 | $0.00 | $17.11 |
| 406 | SARCOM INC | $16,481.65 | $0.00 | $419.82 |
| 411 | STEVENS & LEE | $9,627.29 | $0.00 | $245.22 |
| 413 | TRANSCORE COMMERCIAL SERVICES LLC | $120,595.15 | $0.00 | $3,071.77 |
| 417 | NATIONAL CAREER COLLEGE | $806.86 | $0.00 | $20.55 |
| 418 | GLOBAL BUSINESS SCHOOL INC | $7,075.31 | $0.00 | $180.22 |
| 422 | NORTH AMERICAN VIDEO CORPORATION | $42,883.20 | $0.00 | $1,092.31 |
| 423 | 119 ELM STREET ASSOCIATES LLC | $3,149.80 | $0.00 | $80.23 |
| 426 | CIT COMMUNICATIONS FINANCE CORPORATION | $24,463.09 | $0.00 | $623.12 |
| 427 | LAKESIDE BANK | $339,506.10 | $0.00 | $8,647.83 |
| 428 | LAKESIDE BANK | $144,237.17 | $0.00 | $3,673.98 |
| 429 | NUMARK OFFICE INTERIORS | $15,850.00 | $0.00 | $403.73 |
| 433 | EVERGREEN-GATEWAY CHRISTIAN CHURCH | $9,189.41 | $0.00 | $234.07 |
| 435 | KENNETH PAPPENFUSS, INDIVIDUAL | $5,139.37 | $0.00 | $130.91 |
| 436 | SIMMONS COMPANY | $12,892.50 | $0.00 | $328.40 |
| 437 | INFORMATION SYSTEMS AND SUPPLIES INC | $6,622.48 | $0.00 | $168.69 |
| 438 | FREEMAN, FREEMAN & SMILEY LLP | $3,223.80 | $0.00 | $82.12 |
| 439 | GRANITE MEMORIALS, INC. | $5,385.30 | $0.00 | $137.17 |
| 440 | SUBWAY - SAMUEL GISH (LEASE #22389901) | $4,806.94 | $0.00 | $122.44 |
| 441 | LATITUDE 38 INVESTMENTS INC | $6,202.88 | $0.00 | $158.00 |
| 442 | DODWAY ENTERPRISES, LLC | $3,357.22 | $0.00 | $85.51 |
| 443 | DODWAY ENTERPRISES LLC | $7,358.28 | $0.00 | $187.43 |
| 444 | DODWAY ENTERPRISES LLC | $3,623.18 | $0.00 | $92.29 |

| | | | | |
|---|---|---|---|---|
| 445 | LATITUDE 38 INVESTMENT INC | $2,301.56 | $0.00 | $58.62 |
| 446a | Devon Bank | $135,686.33 | $0.00 | $3,456.17 |
| 446b | DEVON BANK | $186,569.75 | $0.00 | $4,752.27 |
| 447 | TAK BYUN | $1,027,882.66 | $0.00 | $26,182.01 |
| 450a | SHORENSTEIN REALTY SERVICES LP | $1,717.42 | $0.00 | $43.75 |
| 451 | SLS SALES CONSULTANTS | $240,000.00 | $0.00 | $6,113.23 |
| 453 | CDW | $566,023.48 | $0.00 | $14,417.63 |
| 454 | SOURCEONE | $628,365.00 | $0.00 | $16,005.58 |
| 455a | DAVID L. HUSMAN | $50,000.00 | $0.00 | $1,273.59 |
| 457 | VENCORE SOLUTIONS LLC | $67,041.44 | $0.00 | $1,707.67 |
| 460 | GAFFAR ENTERPRISES, INC. DBA | $649.92 | $0.00 | $16.55 |
| 461 | GAFFAR ENTERPRISES INC #2 | $558.30 | $0.00 | $14.22 |
| 463a | HASSAKIS & HASSAKIS, P.C. | $3,198.00 | $0.00 | $81.46 |
| 464 | ALEX NICHOLS & SALLY NICHOLS | $1,157,500.00 | $0.00 | $29,483.60 |
| 465 | JIM BUCKLEY OFFSETTING & SERVI | $8,287.50 | $0.00 | $211.10 |
| 469 | FIRST CHICAGO BANK AND TRUST | $9,856,392.80 | $0.00 | $251,059.97 |
| 470 | P.J. ACTS, LTD | $17,829.37 | $0.00 | $0.00 |
| 471 | PJ ACTS LTD | $84,622.65 | $0.00 | $0.00 |
| 472 | PJ ACTS LTD | $45,589.40 | $0.00 | $0.00 |
| 473 | PJ ACTS LTD | $93,948.21 | $0.00 | $0.00 |
| 474 | PJ ACTS LTD | $20,000.00 | $0.00 | $0.00 |
| 475 | PJ ACTS, LTD | $134,387.09 | $0.00 | $0.00 |
| 476 | PJ ACTS LTD | $40,650.88 | $0.00 | $0.00 |
| 478 | PAMELA A. GRECO | $41,990.39 | $0.00 | $1,069.57 |
| 479 | PAMELA A GRECO | $38,297.80 | $0.00 | $975.51 |
| 480 | PAMELA A GRECO | $51,241.21 | $0.00 | $1,305.21 |
| 481 | PAMELA A GRECO | $74,112.58 | $0.00 | $1,887.78 |
| 482 | PAMELA A. GRECO | $12,672.09 | $0.00 | $322.78 |
| 485 | JAMES JENSEN, INDIVIDUAL DBA S | $9,864.36 | $0.00 | $251.26 |
| 486 | BYTEC TECHNOLOGIES, INC. | $14,223.00 | $0.00 | $362.29 |
| 487a | MICHAEL A DISCH | $2,158.00 | $0.00 | $54.97 |
| 488 | STATE OF NEW JERSEY | $2,000.00 | $0.00 | $50.94 |
| 491 | FIRST BANK & TRUST | $0.00 | $0.00 | $0.00 |

| 492 | WORLDWIDE EXPORT SERVICES INC | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 493a | STEVE CSAR | $0.00 | $0.00 | $0.00 |
| 495 | WELLQUEST MEDICAL & WELLNES CT | $3,200.46 | $0.00 | $81.52 |
| 496 | MERRY X-RAY | $49,820.00 | $0.00 | $1,269.00 |
| 497 | KYONG DONG INDUSTRY CO | $1,049,012.64 | $0.00 | $26,720.23 |
| 498 | DONGYOUL LEE AND NI & D INC | $1,000,000.00 | $0.00 | $25,471.79 |
| 499 | VANTAGE METAL COMPANY INCORPOR | $920.39 | $0.00 | $23.44 |
| 500 | BECKENS, LLC | $0.00 | $0.00 | $0.00 |
| 501 | PAUL FRITZ DBA TCOA, INC. | $0.00 | $0.00 | $0.00 |
| 502 | PAUL FRITZ DBA TCOA INC | $47,610.00 | $0.00 | $0.00 |
| 503 | PAUL FRITZ DBA TCOA INC | $10,927.00 | $0.00 | $0.00 |
| 504 | PAUL FRITZ DBA TCOA INC | $22,480.00 | $0.00 | $0.00 |
| 505 | PAUL FRITZ DBA TCOA INC | $51,704.00 | $0.00 | $0.00 |
| 506 | PAUL FRITZ DBA TCOA INC | $23,042.00 | $0.00 | $0.00 |
| 507 | PAUL FRITZ DBA TCOA INC | $89,000.00 | $0.00 | $0.00 |
| 508 | PAUL FRITZ DBA TCOA INC | $17,792.00 | $0.00 | $0.00 |
| 510 | PAUL FRITZ DBA TCOA INC | $31,164.00 | $0.00 | $0.00 |
| 511 | PAUL FRITZ DBA TCOA INC | $0.00 | $0.00 | $0.00 |
| 512 | MANUFACTURERS & TRADERS TR CO, SUCCESSOR | $609,218.14 | $0.00 | $15,517.88 |
| 513 | FIRST PORTLAND CORPORATION | $0.00 | $0.00 | $0.00 |
| 514 | FP HOLDINGS INC | $0.00 | $0.00 | $0.00 |
| 516a | STATE BOARD OF EQUALIZATION | $7,121.47 | $0.00 | $181.40 |
| 517a | STATE BOARD OF EQUALIZATION | $387.23 | $0.00 | $9.86 |
| 519 | CITIZENS FIRST NATIONAL BANK | $974,480.46 | $0.00 | $24,821.76 |
| 520 | J & S COMMERCIAL CONCRETE CONTRACTORS | $2,888.44 | $0.00 | $73.57 |
| 522 | ALMCOE REFRIGERATION COMPANY | $81,259.58 | $0.00 | $2,069.83 |
| 523 | PROCOMM COMMUNICATIONS | $12,660.00 | $0.00 | $322.47 |
| 524 | SEALING SPECIALISTS INC | $0.00 | $0.00 | $0.00 |
| 525 | TOOL SPORT & SIGN COMPANY, INC | $9,721.37 | $0.00 | $247.62 |
| 527 | FIRST BANK OF HIGHLAND PARK | $0.00 | $0.00 | $0.00 |
| 529 | FPC FUNDING II LLC | $0.00 | $0.00 | $0.00 |
| 530 | JOHN A. BUCK, II | $823,442.45 | $0.00 | $20,974.55 |

| 531 | US BANCORP BUSINESS EQUIPMENT FINANCE | $11,193.69 | $0.00 | $285.12 |
| 532 | LYON FINANCIAL SERVICES INC DBA | $68,524.18 | $0.00 | $1,745.43 |
| 533 | J.C. COLLINS, INC. | $9,924.66 | $0.00 | $252.80 |
| 537 | PET STATION PC | $0.00 | $0.00 | $0.00 |
| 538 | JENNY L WEBSTER | $0.00 | $0.00 | $0.00 |
| 540 | DZ BANK AG DEUTSCHE ZENTRAL- | $0.00 | $0.00 | $0.00 |
| 541 | HISTRIA INC | $7,000.00 | $0.00 | $178.30 |
| 545 | R & L LEASING INC | $100,000.00 | $0.00 | $2,547.18 |
| 547 | AUTOBAHN FUNDING COMPANY LLC | $0.00 | $0.00 | $0.00 |
| 548 | THE IRVINE COMPANY | $97,262.12 | $0.00 | $2,477.44 |
| 549 | TROUTMAN SANDERS LLP | $14,890.94 | $0.00 | $379.30 |
| 551 | TECHNOCOM INC | $11,915.96 | $0.00 | $303.52 |
| 552 | AMERICAN BANK AND TRUST COMPANY NA | $259,682.22 | $0.00 | $6,614.57 |
| 554 | ELEVEN WIRELESS INC | $61,817.08 | $0.00 | $1,574.59 |
| 556 | KOU CHEUH LIN | $0.00 | $0.00 | $0.00 |
| 557 | FIRST CABLE LINE INC | $0.00 | $0.00 | $0.00 |
| 558 | JAMES GATTO | $0.00 | $0.00 | $0.00 |
| 559 | ELITE BODY WORKS INC | $0.00 | $0.00 | $0.00 |
| 560 | EL NOPALITO INC | $0.00 | $0.00 | $0.00 |
| 561 | DETWEILER'S PROPANE GAS SERVICE, LC | $0.00 | $0.00 | $0.00 |
| 562 | ROBERT EDGLEY | $0.00 | $0.00 | $0.00 |
| 563 | EDGLEY CONSTRUCTION GROUP INC | $0.00 | $0.00 | $0.00 |
| 564 | DALE CANNON D/B/A DALE CANNON AGENCY | $0.00 | $0.00 | $0.00 |
| 565 | JOHN MICHAEL BETTY DBA JOHN M BETTY | $0.00 | $0.00 | $0.00 |
| 566 | TIM ISAAK | $0.00 | $0.00 | $0.00 |
| 567 | CAMBRIDGE TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 568 | CAROL A BRODEUR | $0.00 | $0.00 | $0.00 |
| 569 | C&B SIGNS INC | $0.00 | $0.00 | $0.00 |
| 570 | RHONDA ERLICH | $0.00 | $0.00 | $0.00 |
| 571 | BRAC PROPERTIES LLC | $0.00 | $0.00 | $0.00 |

| 572 | ROBERT E PFAHNL | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 573 | ACCOUNTING SOFTWARE PLUS LLC | $0.00 | $0.00 | $0.00 |
| 574 | DAVID SCOTT | $0.00 | $0.00 | $0.00 |
| 575 | APARTMENT RENTAL EXPERTS INC | $0.00 | $0.00 | $0.00 |
| 576 | MICROPHOTO INCORPORATED | $0.00 | $0.00 | $0.00 |
| 577 | MAGNETIC TECHNOLOGIES LTD | $0.00 | $0.00 | $0.00 |
| 578 | ANTONIO MOULTON | $0.00 | $0.00 | $0.00 |
| 579 | MARIELA'S TRAVEL CORP | $0.00 | $0.00 | $0.00 |
| 580 | LINDA JOY SHOUP | $0.00 | $0.00 | $0.00 |
| 581 | MAIN STREET MORTGAGE OF | $0.00 | $0.00 | $0.00 |
| 582 | LUIS A AGUIRRE | $0.00 | $0.00 | $0.00 |
| 583 | LASFELI EXPORT INC | $0.00 | $0.00 | $0.00 |
| 584 | MICHAEL D KEVIL | $0.00 | $0.00 | $0.00 |
| 585 | KEVIL CHEVROLET INC | $0.00 | $0.00 | $0.00 |
| 586 | MASUDA FUNAI EIFERT & MITCHELL LTD | $296,181.57 | $0.00 | $7,544.27 |
| 587 | GARY ROGALINER | $1,042,084.00 | $0.00 | $0.00 |
| 587a | GARY ROGALINER | $10.00 | $0.00 | $0.00 |
| 588 | NORTHSIDE COMMUNITY BANK | $0.00 | $0.00 | $0.00 |
| 589 | NORTHSIDE COMMUNITY BANK | $0.00 | $0.00 | $0.00 |
| 590 | VV VENTURES LLC & VV VENTURES OPERATIONS | $2,449,651.40 | $0.00 | $62,397.01 |
| 591 | COLUMBUS BASEBALL TEAM INC AND | $0.00 | $0.00 | $0.00 |
| 592 | PLATZER, SWERGOLD, KARLIN, LEVINE | $23,843.52 | $0.00 | $607.34 |
| 593a | GARY TREBELS | $18,819.10 | $0.00 | $479.36 |
| 594 | MEDICAL MANAGEMENT GROUP, LLC | $0.00 | $0.00 | $0.00 |
| 595 | NANCY JONES | $0.00 | $0.00 | $0.00 |
| 596 | J&W CYCLES INC | $0.00 | $0.00 | $0.00 |
| 597 | CHRISTIAN JOUAULT | $0.00 | $0.00 | $0.00 |
| 598 | JOUAULT'S CREPE MACHINE INC | $0.00 | $0.00 | $0.00 |
| 599 | PRESTON D JOSWIAK | $0.00 | $0.00 | $0.00 |
| 600 | INDEPENDENT ASSOC OF PENNSYLVANIA INC | $0.00 | $0.00 | $0.00 |
| 601 | BARRY KATZ | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 602 | KATZ & ASSOCIATES CPAS PC | $0.00 | $0.00 | $0.00 |
| 603 | HEMANT THAKER | $0.00 | $0.00 | $0.00 |
| 604 | LALJI INVESTORS LLC | $0.00 | $0.00 | $0.00 |
| 605 | STUART PERLITSH | $0.00 | $0.00 | $0.00 |
| 606 | GLENDALE AREA SCHOOLS | $0.00 | $0.00 | $0.00 |
| 607 | AMY L LEVAK | $0.00 | $0.00 | $0.00 |
| 608 | NORTH COAST SALON SYSTEMS INC | $0.00 | $0.00 | $0.00 |
| 609 | KRISTIAAN LUYKX | $0.00 | $0.00 | $0.00 |
| 610 | OCEANE MARINE SHIPPING INC | $0.00 | $0.00 | $0.00 |
| 611 | GERMAN AUTO WORLD INC | $0.00 | $0.00 | $0.00 |
| 612 | THE JOHN GALT INSURANCE AGENCY CORP | $0.00 | $0.00 | $0.00 |
| 613 | L KIMBERLY KARL | $0.00 | $0.00 | $0.00 |
| 614 | GIRL SCOUTS OF NORTHEAST TEXAS | $0.00 | $0.00 | $0.00 |
| 615 | CASSANDRA G NELSON | $0.00 | $0.00 | $0.00 |
| 616 | NEW HORIZONS CHILD DEVELOPMENT | $0.00 | $0.00 | $0.00 |
| 617 | MOORE CONSTRUCTION MANAGEMENT INC | $0.00 | $0.00 | $0.00 |
| 618 | WILLIAM S MOORE | $0.00 | $0.00 | $0.00 |
| 619 | BONNIE B FURGESON | $0.00 | $0.00 | $0.00 |
| 620 | MARTIN C. BEISNER COMPANY INC | $0.00 | $0.00 | $0.00 |
| 621 | CHERIE A HUDSON | $0.00 | $0.00 | $0.00 |
| 622 | B&G INDUSTRIAL RENTALS INC | $0.00 | $0.00 | $0.00 |
| 623 | WILLIAM G DAVIS | $0.00 | $0.00 | $0.00 |
| 624 | AUTO TRIM DESIGN OF SUNCOAST INC | $0.00 | $0.00 | $0.00 |
| 625 | MARIO NATIVIDAD | $0.00 | $0.00 | $0.00 |
| 626 | APPLIED METERING TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 627 | DEBRA FRENZEL | $0.00 | $0.00 | $0.00 |
| 628 | FLORIDA TROPICAL PLUMBING CORPORATION | $0.00 | $0.00 | $0.00 |
| 629 | RICHARD W BOTTONI | $0.00 | $0.00 | $0.00 |
| 630 | PEERLESS COATINGS LLC DBA PEERLESS | $0.00 | $0.00 | $0.00 |

| 631 | ELIZABETH PHILLIPS | $0.00 | $0.00 | $0.00 |
|-----|--------------------|-------|-------|-------|
| 632 | NEFCO CORPORATION | $0.00 | $0.00 | $0.00 |
| 633 | FABIO RAMIREZ | $0.00 | $0.00 | $0.00 |
| 634 | QUALITY PRINTING GROUP CORP | $0.00 | $0.00 | $0.00 |
| 635 | DANIEL M MORAN | $0.00 | $0.00 | $0.00 |
| 636 | RED RIBBON BAKESHOP INC | $0.00 | $0.00 | $0.00 |
| 637 | GARY D HEIEN JR | $0.00 | $0.00 | $0.00 |
| 638 | FORD TOOL STEELS INC | $0.00 | $0.00 | $0.00 |
| 639 | GALAXY ELECTRONICS ASSOCIATES INC | $0.00 | $0.00 | $0.00 |
| 640 | FASHION CLEANERS INC | $0.00 | $0.00 | $0.00 |
| 641 | UNIFIED BARCODE & RFID INC | $0.00 | $0.00 | $0.00 |
| 642 | AARON M RATKOVICH | $0.00 | $0.00 | $0.00 |
| 643 | VANGUARD CONTROLS INC | $0.00 | $0.00 | $0.00 |
| 644 | PETER MARCUS | $0.00 | $0.00 | $0.00 |
| 645 | VEHICLE EQUIPMENT COMPANY | $0.00 | $0.00 | $0.00 |
| 646 | DANIEL R DAVIS | $0.00 | $0.00 | $0.00 |
| 647 | VILLAGE RESTAURANTS LLC | $0.00 | $0.00 | $0.00 |
| 648 | JAMES W VERFURTH | $0.00 | $0.00 | $0.00 |
| 649 | VIP MANUFACTURING & ENGINEERING CORP | $0.00 | $0.00 | $0.00 |
| 650 | EMMA VARGO | $0.00 | $0.00 | $0.00 |
| 651 | RICHARD E WYNN | $0.00 | $0.00 | $0.00 |
| 652 | RESTAURANT GRAPHICS, INC. | $0.00 | $0.00 | $0.00 |
| 653 | JOSEPH ZAHARA | $0.00 | $0.00 | $0.00 |
| 654 | JESSE HENRY D/B/A SUPERIOR AUTOMOTIVE | $0.00 | $0.00 | $0.00 |
| 655 | RANDALL D SPICHER | $0.00 | $0.00 | $0.00 |
| 656 | STOP AND GO INC | $0.00 | $0.00 | $0.00 |
| 657 | RICHARD R HALE II | $0.00 | $0.00 | $0.00 |
| 658 | R D SPICHER ENTERPRISES INC | $0.00 | $0.00 | $0.00 |
| 659 | VISION SAVERS INC | $0.00 | $0.00 | $0.00 |
| 660 | TECHNOSOFT CORPORATION | $0.00 | $0.00 | $0.00 |
| 661 | THUNDERHORSE SALOON INC | $0.00 | $0.00 | $0.00 |
| 662 | CHRISTINA ANTEE | $0.00 | $0.00 | $0.00 |
| 663 | JAMES M WILSON | $0.00 | $0.00 | $0.00 |
| 664 | WYNN PONTIAC OLDSMOBILE-BUICK-GMC | $0.00 | $0.00 | $0.00 |

| 665 | GUY SHMUEL | $0.00 | $0.00 | $0.00 |
| 666 | WILSON POWER INC | $0.00 | $0.00 | $0.00 |
| 667 | WALNUT HILL PAINT COMPANY INC | $0.00 | $0.00 | $0.00 |
| 668 | WEATHERGUARD MARBLEOID LTD | $0.00 | $0.00 | $0.00 |
| 669 | W&S HUBBELL INC | $0.00 | $0.00 | $0.00 |
| 670 | WILLIAM R HUBBELL | $0.00 | $0.00 | $0.00 |
| 671 | Ben Franklin Bank of Illinois | $370,487.54 | $330,125.68 | $0.00 |
| 673 | SWJATOSLAW PECH | $0.00 | $0.00 | $0.00 |
| 674 | PECH LIMOUSINE & DELIVERY INC | $0.00 | $0.00 | $0.00 |
| 675 | THOMAS STAVRAKIS | $0.00 | $0.00 | $0.00 |
| 676 | SMITH BROTHERS ELECTRIC COMPANY | $0.00 | $0.00 | $0.00 |
| 677 | SOUTH COAST DENTAL LABORATORY INC | $0.00 | $0.00 | $0.00 |
| 678 | ROOS-MOHAN INC DBA EDELSTIN MOHAN | $0.00 | $0.00 | $0.00 |
| 679 | JAMES F MOHAN JR | $0.00 | $0.00 | $0.00 |
| 680 | JORGE SAAVEDRA INC | $0.00 | $0.00 | $0.00 |
| 681 | RAYMOND W SMITH | $0.00 | $0.00 | $0.00 |
| 682 | EDWARD W ROBINSON | $0.00 | $0.00 | $0.00 |
| 683 | THE ROBINSON GROUP INC | $0.00 | $0.00 | $0.00 |
| 684 | RGH ENTERPRISES INC | $0.00 | $0.00 | $0.00 |
| 685 | ROBERT HUME | $0.00 | $0.00 | $0.00 |
| 688 | FIRST MAC TRUCKS II | $241,700.00 | $0.00 | $6,156.53 |
| 689 | FIRST MAC TRUCKS II | $2,091,740.00 | $0.00 | $53,280.36 |
| 690 | FIRST MAC TRUCKS II (SALIZAR PORTFOLIO) | $679,932.12 | $0.00 | $17,319.09 |
| 691 | FIRST MAC TRUCK II | $814,980.00 | $0.00 | $20,759.00 |
| 692 | FIRST MAC TRUCKS II | $1,022,739.00 | $0.00 | $26,050.99 |
| 693 | FIRST MAC TRUCKS II | $1,381,064.00 | $0.00 | $35,178.17 |
| 694 | FIRST MAC TRUCKS II | $212,184.00 | $0.00 | $5,404.71 |
| 695 | FIRST MAC TRUCKS II | $874,164.00 | $0.00 | $22,266.52 |
| 696 | FIRST MAC TRUCKS II | $836,525.00 | $0.00 | $21,307.79 |
| 701 | CHARLES M FORMAN CHAPTER 7 TRUSTEE OF | $571,739.69 | $0.00 | $14,563.23 |
| 702 | COLUMBUS BASEBALL TEAM INC | $0.00 | $0.00 | $0.00 |

| | & | | | |
|---|---|---|---|---|
| 703 | SUSQUEHANNA COMMERCIAL FINANCE/PATRIOT | $0.00 | $0.00 | $0.00 |
| 706 | LAKELAND BANK | $896,160.40 | $0.00 | $22,826.81 |
| 1025B | FINNEY COUNTY TREASURER | $259.01 | $0.00 | $6.60 |
| 1158B | TAX COMMISSIONER | $1,073.98 | $0.00 | $27.36 |
| 1251 | LEONARD LUDWIG | $2,876,632.42 | $0.00 | $73,272.98 |
| 1443 | HASKELL COUNTY | $542.77 | $0.00 | $13.83 |
| 1457 | MIDDLETOWN TAX COLLECTOR | $1,150.48 | $0.00 | $29.30 |
| 1459 | AKJ INDUSTRIES, INC. | $5,116.32 | $0.00 | $130.32 |
| 1472 | CLOSETS BY DESIGN OF NORTH TEX | $3,225.22 | $0.00 | $82.15 |
| 1488 | KNOX COUNTY TREASURER | $105.50 | $0.00 | $2.69 |
| 1493 | CITY OF LOUISVILLE | $300.16 | $0.00 | $7.66 |
| 1505a | ALLEN COUNTY | $372.64 | $0.00 | $9.49 |
| 1510a | TOWN OF SOUTHINGTON | $1,473.94 | $0.00 | $37.54 |
| 1531a | FRANKLIN COUNTY | $45.71 | $0.00 | $1.16 |
| 1541 | DOÃ'A ANA COUNTY | $1,555.70 | $0.00 | $39.63 |
| 1545a | STATE OF LOUISIANA | $39.25 | $0.00 | $1.00 |
| 1547a | STATE OF LOUISIANA | $59.75 | $0.00 | $1.52 |
| 1580 | THE WORCESTER CENTER FOR CRAFT | $993.68 | $0.00 | $25.31 |
| 1584a | BERLIN TOWN | $1,370.25 | $0.00 | $34.90 |
| 1589 | NEWPORT CITY | $490.92 | $0.00 | $12.50 |
| 1604 | MONO COUNTY | $86.22 | $0.00 | $2.20 |
| 1616 | NORTH HAVEN TOWN | $596.64 | $0.00 | $15.20 |
| 1675 | WEST SUBURBAN BANK | $3,018,478.11 | $0.00 | $76,886.04 |

Total to be paid to timely general unsecured claims:  $1,452,846.78

Remaining balance:  $0.00

Tardily filed claims of general (unsecured) creditors totaling $3,375,904.72 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 47.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to | Proposed Amount |
|---|---|---|---|---|

| | | | Date | |
|---|---|---|---|---|
| 687 | TITLEBOY FILMS INC | $780.00 | $0.00 | $0.00 |
| 698 | MURRAY PLASTICS INC | $10,054.42 | $0.00 | $0.00 |
| 699 | ARNET PHARMACEUTICAL CORPORATION | $2,077.82 | $0.00 | $0.00 |
| 704 | CULINART, INC | $13,414.20 | $0.00 | $0.00 |
| 705 | NEW ROOMS ENTERPRISE | $3,688.84 | $0.00 | $0.00 |
| 707 | ROOT TRUCK SERVICES LLC | $216.35 | $0.00 | $0.00 |
| 709 | OREGANO INC | $1,713.00 | $0.00 | $0.00 |
| 710a | GUILFORD COUNTY TAX DEPT | $101.76 | $0.00 | $0.00 |
| 711 | JENNINGS HAUG & CUNNINGHAM LLP | $22,625.31 | $0.00 | $0.00 |
| 780 | M. RAKIC, INC. | $5,023.00 | $0.00 | $0.00 |
| 782 | GLOBAL FITNESS INC. | $11,419.86 | $0.00 | $0.00 |
| 800 | HVAC SUPPLY INC | $3,398.84 | $0.00 | $0.00 |
| 825a | CRAIGHEAD COUNTY | $4,198.55 | $0.00 | $0.00 |
| 827a | NEW HANOVER COUNTY TAX OFFICE | $52.73 | $0.00 | $0.00 |
| 844 | PERRY CO TAX COLLECTOR | $160.29 | $0.00 | $0.00 |
| 855a | DARE COUNTY | $2.00 | $0.00 | $0.00 |
| 859 | CALDWELL COUNTY | $117.30 | $0.00 | $0.00 |
| 870 | TAX ASSESSOR COLLECTOR JEFFERSON | $170.10 | $0.00 | $0.00 |
| 919a | CITY OF HARTFORD CT | $4,101.63 | $0.00 | $0.00 |
| 920 | EAGLE COUNTY TREASURER | $1,051.28 | $0.00 | $0.00 |
| 935a | CHARTER TOWNSHIP OF MUNDY | $205.19 | $0.00 | $0.00 |
| 946a | TAX COLLECTOR | $205.42 | $0.00 | $0.00 |
| 953 | JASPER COUNTY TAX OFFICE | $492.59 | $0.00 | $0.00 |
| 956a | BOSSIER SHERIFF'S OFFICE | $785.92 | $0.00 | $0.00 |
| 957 | FORSYTH COUNTY TAX COLLECTOR | $210.78 | $0.00 | $0.00 |
| 988a | FRANKLIN COUNTY TREASURER | $94.09 | $0.00 | $0.00 |
| 990a | WAKE COUNTY REVENUE DEPARTMENT | $194.32 | $0.00 | $0.00 |
| 1001a | CONNECTICUT DEPT OF REVENUE SERVICES | $939.00 | $0.00 | $0.00 |
| 1004a | MECKLENBURG COUNTY NC TAX COLLECTOR | $1,476.32 | $0.00 | $0.00 |
| 1010 | TEAM SMITH | $1,908.78 | $0.00 | $0.00 |

| 1048 | FRESCO SQUARE DEVELOPMENT LTD | $4,500.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1067 | ASKOUNIS & DARCY PC | $10,000.00 | $0.00 | $0.00 |
| 1075a | BERNALILLO COUNTY TREASURER | $1,227.60 | $0.00 | $0.00 |
| 1092a | HOWELL COUNTY COLLECTOR | $439.26 | $0.00 | $0.00 |
| 1100 | WELD COUNTY TREASURER | $3,204.08 | $0.00 | $0.00 |
| 1102 | CARBON COUNTY TREASURER | $36.26 | $0.00 | $0.00 |
| 1153b | SC DEPARTMENT OF REVENUE | $16.15 | $0.00 | $0.00 |
| 1154 | SHAWNEE COUNTY TREASURER | $445.43 | $0.00 | $0.00 |
| 1171a | TOWN OF MONROE | $236.34 | $0.00 | $0.00 |
| 1185a | CITY OF SMYRNA | $126.26 | $0.00 | $0.00 |
| 1228 | AJAY BERI CORPORATION | $2,468.94 | $0.00 | $0.00 |
| 1229a | BERI RESTAURANTS GROUP INC | $5,661.26 | $0.00 | $0.00 |
| 1230 | BERI RESTAURANTS GROUP INC | $2,605.68 | $0.00 | $0.00 |
| 1250 | ARTHUR LEVINSON | $2,876,632.42 | $0.00 | $0.00 |
| 1254 | SANTA CRUZ COUNTY TREASURER | $4,861.79 | $0.00 | $0.00 |
| 1259a | STATE OF FLORIDA - DEPARTMENT OF REVENUE | $300.00 | $0.00 | $0.00 |
| 1260a | COLORADO DEPARTMENT OF REVENUE | $1,980.98 | $0.00 | $0.00 |
| 1296 | BON JER FRANK INC | $5,754.82 | $0.00 | $0.00 |
| 1325 | VIC & VIC SYSTEMS INC DBA MIDAS | $1,840.00 | $0.00 | $0.00 |
| 1342a | MASSACHUSETTS DEPARTMENT OF REVENUE | $668.91 | $0.00 | $0.00 |
| 1344 | INTEGRATED MARKETING TECHNOLOGY INC | $1,112.00 | $0.00 | $0.00 |
| 1351a | WEST VIRGINIA STATE TAX DIVISION | $13.38 | $0.00 | $0.00 |
| 1354 | STATEN ISLAND PHYSICIANS PRACTICE P C | $100,000.00 | $0.00 | $0.00 |
| 1356a | CITY OF CHARLOTTESVILLE | $35.85 | $0.00 | $0.00 |
| 1372 | BARTHOLOMEW CO TREAS | $425.24 | $0.00 | $0.00 |
| 1373 | DARDEN RESTAURANTS INC | $3,900.00 | $0.00 | $0.00 |
| 1374a | ARIZONA DEPARTMENT OF REVENUE | $988.18 | $0.00 | $0.00 |
| 1376a | DUBOIS COUNTY TREASURER | $578.70 | $0.00 | $0.00 |
| 1377a | CLARK COUNTY TREASURER | $16.17 | $0.00 | $0.00 |

| 1384 | TAX COLLECTOR TOWN OF NEWTOWN | $199.40 | $0.00 | $0.00 |
| 1392a | ILLINOIS DEPARTMENT OF REVENUE | $4,999.00 | $0.00 | $0.00 |
| 1397a | ARKANSAS DEPARTMENT OF FINANCE & | $886.20 | $0.00 | $0.00 |
| 1401 | SUBLIME ENTERPRISES INC | $1,193.66 | $0.00 | $0.00 |
| 1440a | BARTHOLOMEW COUNTY TREASURER | $260.14 | $0.00 | $0.00 |
| 1445 | TONYS JEWELERS TRADE SHOP INC. | $1,271.82 | $0.00 | $0.00 |
| 1449 | MISSOURI DEPARTMENT OF REVENUE | $744.29 | $0.00 | $0.00 |
| 1474a | UTAH STATE TAX COMMISSION | $20.00 | $0.00 | $0.00 |
| 1521 | PRIME CARE MEDICAL SUPPLIES, INC | $4,654.55 | $0.00 | $0.00 |
| 1523 | ERIC MOEHNKE & DALE MOEHNKE | $9,488.34 | $0.00 | $0.00 |
| 1534a | MARION COUNTY TAX COLLECTOR | $23.06 | $0.00 | $0.00 |
| 1535a | MARION COUNTY TAX COLLECTOR | $105.10 | $0.00 | $0.00 |
| 1536a | MARION COUNTY TAX COLLECTOR | $36.66 | $0.00 | $0.00 |
| 1554 | FIRST BANK OF HIGHLAND PARK | $30,444.00 | $0.00 | $0.00 |
| 1555 | US BANK NATIONAL ASSOCIATION | $22,553.73 | $0.00 | $0.00 |
| 1560 | VAL'S PIZZA & RESTAURANT, INC. | $5,487.44 | $0.00 | $0.00 |
| 1581 | RBS ASSET FINANCE INC | $125,000.00 | $0.00 | $0.00 |
| 1592 | MCCLAIN COUNTY | $1,071.40 | $0.00 | $0.00 |
| 1610 | HUNTINGTON COUNTY TREASURER | $133.77 | $0.00 | $0.00 |
| 1619b | ACE TAXI SERVICE INC | $862.11 | $0.00 | $0.00 |
| 1625a | MADISON COUNTY TAX COLLECTOR | $1,628.25 | $0.00 | $0.00 |
| 1629a | TOWN OF WEST POINT | $152.53 | $0.00 | $0.00 |
| 1630a | GEORGIA DEPARTMENT OF REVENUE | $462.33 | $0.00 | $0.00 |
| 1660 | FIRST NATIONAL BANK OF MCHENRY | $15,000.00 | $0.00 | $0.00 |
| 1673a | MARIN COUNTY TAX COLLECTOR | $823.27 | $0.00 | $0.00 |

| 1676a | ILLINOIS DEPARTMENT OF REVENUE | $20,692.79 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1679a | ILLINOIS DEPARTMENT OF REVENUE | $94.95 | $0.00 | $0.00 |
| 1685 | AMIT PATEL DBA SUBWAY | $6,660.54 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:     $0.00

Remaining balance:     $0.00

     Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro* *rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

     Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims:     $0.00

Remaining balance:     $0.00