# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| In re: | § | Case No. 09-27094-JPC |
|---|---|---|
| | § | |
| IFC CREDIT CORPORATION | § | |
| | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## NOTICE OF TRUSTEE'S FINAL REPORT AND
## APPLICATION FOR COMPENSATION
## AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that David P. Leibowitz, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

219 South Dearborn Street, Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 9:30 a.m. on 12/17/2015, in Courtroom 680, United States Courthouse, 219 South Dearborn Street, Chicago, IL 60604. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed:   11/23/2015          By:   /s/ David P. Leibowitz
                                          Trustee

David P. Leibowitz
420 West Clayton St
Waukegan, IL, 60085

UST Form 101-7-NFR (10/1/2010)

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-27094-JPC |
| | § | |
| IFC CREDIT CORPORATION | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

*The Final Report shows receipts of*     <u>$27,822,757.26</u>
*and approved disbursements of*     <u>$25,097,250.75</u>
*leaving a balance on hand of[1]:*     <u>$2,725,506.51</u>

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| | LEONARD LUDWIG | $1,586,666.53 | $1,586,666.53 | $1,586,666.53 | $0.00 |
| | Federal Deposit Insurance Corporation | $0.00 | $0.00 | $2,010,000.00 | $0.00 |
| | Silvermark Capital | $0.00 | $0.00 | $630.67 | $0.00 |
| | Sun Trust Leasing | $0.00 | $0.00 | $132,896.08 | $0.00 |
| | Susquehanna Commercial Finance | $0.00 | $0.00 | $11,027.26 | $0.00 |
| | Tokyo Leasing | $0.00 | $0.00 | $1,455.26 | $0.00 |
| | Great Lakes Dredge & Dock | $0.00 | $0.00 | $803,856.22 | $0.00 |
| 5 | IBM CREDIT LLC | $1,023.02 | $1,023.02 | $1,023.02 | $0.00 |
| 140 | Parkway Bank and Trust Company | $946.68 | $946.68 | $946.68 | $0.00 |
| 142 | GILLISPIE, KEVIN | $0.00 | $0.00 | $0.00 | $0.00 |
| 245 | LANE & | $50,000.00 | $0.00 | $0.00 | $0.00 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of disbursement of the additional interest.

UST Form 101-7-NFR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| | MCCLAIN DISTRIBUTORS, I | | | | |
| 291 | DEEB PETRAKIS BLUM & MURPHY | $1,966,622.00 | $0.00 | $0.00 | $0.00 |
| 446 | Devon Bank | $3,161.85 | $3,161.85 | $3,161.85 | $0.00 |
| 477 | P. J. ACTS, LTD. | $91,474.80 | $91,474.80 | $0.00 | $0.00 |
| 490 | BANK FINANCIAL F.S.B. | $0.00 | $0.00 | $0.00 | $0.00 |
| 515 | U S BANK NATIONAL ASSOCIATION | $1,336,555.23 | $1,100,000.00 | $1,100,000.00 | $0.00 |
| 528 | US BANK NA F/D/B/A PARK NATIONAL BANK | $0.00 | $0.00 | $0.00 | $0.00 |
| 672 | Ben Franklin Bank of Illinois | $391,000.00 | $391,000.00 | $0.00 | $0.00 |
| 801 | S & S INVESTMENT GROUP, INC. | $8,165.80 | $8,165.80 | $0.00 | $0.00 |
| 983 | CITY OF LIVONIA - WAYNE | $500.03 | $500.03 | $0.00 | $0.00 |
| 1081 | FIRSTMERIT BANK, N A | $129,477.40 | $129,477.40 | $0.00 | $0.00 |
| 1104 | MADISON CITY TREASURER | $2,654.94 | $2,654.94 | $0.00 | $0.00 |
| 1120 | BREVARD COUNTY TAX COLLECTOR | $492.00 | $492.00 | $0.00 | $0.00 |
| 1121 | BREVARD COUNTY TAX COLLECTOR | $99.32 | $99.32 | $0.00 | $0.00 |
| 1122 | BREVARD COUNTY TAX COLLECTOR | $458.97 | $458.97 | $0.00 | $0.00 |
| 1123 | BREVARD COUNTY TAX COLLECTOR | $101.36 | $101.36 | $0.00 | $0.00 |
| 1124 | BREVARD COUNTY TAX COLLECTOR | $80.39 | $80.39 | $0.00 | $0.00 |
| 1125 | BREVARD COUNTY TAX | $335.28 | $335.28 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | COLLECTOR | | | | |
| 1126 | BREVARD COUNTY TAX COLLECTOR | $37,004.74 | $37,004.74 | $0.00 | $0.00 |
| 1127 | BREVARD COUNTY TAX COLLECTOR | $71.83 | $71.83 | $0.00 | $0.00 |
| 1128 | BREVARD COUNTY TAX COLLECTOR | $60.44 | $60.44 | $0.00 | $0.00 |
| 1129 | BREVARD COUNTY TAX COLLECTOR | $42.70 | $42.70 | $0.00 | $0.00 |
| 1130 | BREVARD COUNTY TAX COLLECTOR | $19.39 | $19.39 | $0.00 | $0.00 |
| 1131 | BREVARD COUNTY TAX COLLECTOR | $33.11 | $33.11 | $0.00 | $0.00 |
| 1132 | BREVARD COUNTY TAX COLLECTOR | $27.78 | $27.78 | $0.00 | $0.00 |
| 1133 | BREVARD COUNTY TAX COLLECTOR | $310.39 | $310.39 | $0.00 | $0.00 |
| 1134 | BREVARD COUNTY TAX COLLECTOR | $633.01 | $633.01 | $0.00 | $0.00 |
| 1135 | BREVARD COUNTY TAX COLLECTOR | $675.53 | $675.53 | $0.00 | $0.00 |
| 1136 | BREVARD COUNTY TAX COLLECTOR | $284.06 | $284.06 | $0.00 | $0.00 |
| 1137 | BREVARD COUNTY TAX COLLECTOR | $298.42 | $298.42 | $0.00 | $0.00 |
| 1138 | BREVARD COUNTY TAX COLLECTOR | $64.87 | $64.87 | $0.00 | $0.00 |
| 1139 | BREVARD COUNTY COLLECTOR | $60.26 | $60.26 | $0.00 | $0.00 |
| 1140 | BREVARD | $36.32 | $36.32 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | COUNTY TAX COLLECTOR | | | | |
| 1141 | WASHINGTON COUNTY TAX COLLECTOR | $3,763.26 | $3,763.26 | $0.00 | $0.00 |
| 1179 | BEHZAD OLYAIE | $3,495.92 | $3,495.92 | $0.00 | $0.00 |
| 1209 | ANDREW FOREPAUGH (DECEASED) | $4,954.50 | $4,954.50 | $0.00 | $0.00 |
| 1326 | CITY OF DAVISON | $813.14 | $813.14 | $0.00 | $0.00 |
| 1440 | BARTHOLOMEW COUNTY TREASURER | $260.14 | $260.14 | $0.00 | $0.00 |
| 1477 | MORGAN COUNTY | $1,131.78 | $1,131.78 | $0.00 | $0.00 |
| 1483 | BAKER COUNTY | $0.00 | $0.00 | $0.00 | $0.00 |
| 1491 | KLAMATH COUNTY TAX COLLECTOR | $1,162.58 | $1,162.58 | $0.00 | $0.00 |
| 1583 | RICHMOND CITY | $46,061.06 | $46,061.06 | $0.00 | $0.00 |
| 1586 | BROADWAY-DESPLAINES CORP | $1,000,000.00 | $1,000,000.00 | $0.00 | $0.00 |
| 1588 | GRANT COUNTY | $1,010.51 | $1,010.51 | $0.00 | $0.00 |
| 1613 | YAMHILL COUNTY TAX COLLECTOR | $106.28 | $106.28 | $0.00 | $0.00 |
| 1619 | ACE TAXI SERVICE INC | $1,656.60 | $1,656.60 | $0.00 | $0.00 |
| 1627 | YOUNG K. SUN | $0.00 | $0.00 | $0.00 | $0.00 |
| 1680 | BALDWIN COUNTY | $3,428.42 | $3,428.42 | $0.00 | $0.00 |
| 1681 | BALDWIN COUNTY | $5,827.36 | $5,827.36 | $0.00 | $0.00 |

Total to be paid to secured creditors:          $0.00
Remaining balance:     $2,725,506.51

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total | Interim | Proposed |
|---|---|---|---|

| | Requested | Payments to Date | Payment |
|---|---|---|---|
| David P. Leibowitz, Trustee Fees | $857,931.61 | $745,000.00 | $112,931.61 |
| David P. Leibowitz, Trustee Expenses | $5,748.74 | $5,748.74 | $0.00 |
| Lakelaw, Attorney for Trustee Fees | $723,547.28 | $723,547.28 | $0.00 |
| Lakelaw, Attorney for Trustee Expenses | $2,396.83 | $2,396.83 | $0.00 |
| Blackman Kallick, Accountant for Trustee Fees | $195,011.60 | $195,011.60 | $0.00 |
| Blackman Kallick, Accountant for Trustee Expenses | $4,390.64 | $4,390.64 | $0.00 |
| Office of the Clerk United States Bankruptcy Court, Clerk of the Court Costs | $5,000.00 | $5,000.00 | $0.00 |
| Other: David P. Leibowitz, Trustee Expenses | $429.32 | $0.00 | $429.32 |
| Other: Lakelaw, Attorney for Trustee Fees | $75,936.50 | $0.00 | $75,936.50 |
| Other: Beermann Pritikin Mirabelli Swerdlove LLP, Attorney for Trustee Fees | $20,087.50 | $20,087.50 | $0.00 |
| Other: Howard Teplinsky, Attorney for Trustee Fees | $12,998.27 | $12,998.27 | $0.00 |
| Other: Johnson Legal Group, LLC, Attorney for Trustee Fees | $14,966.00 | $14,966.00 | $0.00 |
| Other: Lakelaw, Attorney for Trustee Fees | $30,166.00 | $30,166.00 | $0.00 |
| Other: Ronald Rosenblum & Associates, Attorney for Trustee Fees | $12,845.00 | $12,845.00 | $0.00 |
| Other: Shaw Fishman Glantz & Towbin LLC, Attorney for Trustee Fees | $473,687.73 | $473,687.73 | $0.00 |
| Other: SHAW GUSSIS, Attorney for Trustee Fees | $150,000.00 | $150,000.00 | $0.00 |
| Other: Shaw Gussis Fishman Glantz, Attorney for Trustee Fees | $514,412.55 | $514,412.55 | $0.00 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Tobin, Attorney for Trustee Fees | $861,532.00 | $861,532.00 | $0.00 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, Attorney for Trustee Fees | $1,029,617.18 | $1,029,617.18 | $0.00 |
| Other: Horwood Marcus & Berk Chartered, Special Counsel for Trustee Fees | $16,695.35 | $16,695.35 | $0.00 |
| Other: Shaw Fishman Glantz & Towbin LLC, Special Counsel for Trustee Fees | $141,745.50 | $141,745.50 | $0.00 |
| Other: Taft Stettinius & Hollister LLP, Special Counsel for Trustee Fees | $17,819.50 | $17,819.50 | $0.00 |
| Other: Shaw Gussis Fishman Glantz, Attorney for Trustee Expenses | $12,960.21 | $12,960.21 | $0.00 |
| Other: Shaw Gussis Fishman Glantz Wolfson & | $1,100.97 | $1,100.97 | $0.00 |

| | | | |
|---|---|---|---|
| Towbin LLC, Attorney for Trustee Expenses | | | |
| Other: Lakelaw, Attorney for Trustee Expenses | $98.57 | $98.00 | $0.57 |
| Other: Lakelaw, Attorney for Trustee Expenses | $619.23 | $0.00 | $619.23 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Tobin, Attorney for Trustee Expenses | $85,782.71 | $85,782.71 | $0.00 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, Attorney for Trustee Expenses | $100,121.25 | $100,121.25 | $0.00 |
| Other: Shaw Fishman Glantz & Towbin LLC, Attorney for Trustee Expenses | $969.74 | $969.47 | $0.27 |
| Other: Coston & Radenacher, Special Counsel for Trustee Expenses | $80,000.00 | $80,000.00 | $0.00 |
| Other: Plante & Moran, LLC, Special Counsel for Trustee Expenses | $65.44 | $65.44 | $0.00 |
| Other: Shaw Fishman Glantz & Towbin LLC, Special Counsel for Trustee Expenses | $20,496.15 | $20,496.15 | $0.00 |
| Other: Taft Stettinius & Hollister LLP, Special Counsel for Trustee Expenses | $56.40 | $56.40 | $0.00 |
| Other: Blackman Kallick, LLP, Accountant for Trustee Fees | $17,005.90 | $17,005.90 | $0.00 |
| Other: Horwood Marcus & Berk Chartered, Special Accountant for Trustee Fees | $76,871.30 | $76,871.30 | $0.00 |
| Other: Plante & Moran, PLLC, Special Accountant for Trustee Fees | $144,814.30 | $144,814.30 | $0.00 |
| Other: Blackman Kallick, LLP, Accountant for Trustee Expenses | $10.53 | $10.53 | $0.00 |
| Other: Plante & Moran, PLLC, Special Accountant for Trustee Expenses | $432.36 | $432.36 | $0.00 |
| Other: Charles W. Murdock, Consultant for Trustee Fees | $20,250.00 | $20,250.00 | $0.00 |
| Other: Lakelaw, Consultant for Trustee Fees | $4,000.00 | $4,000.00 | $0.00 |

Total to be paid for chapter 7 administrative expenses:  $189,917.50
Remaining balance:  $2,535,589.01

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses:  $0.00
Remaining balance:  $2,535,589.01

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,866,306.15 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | MARK A KELLY | $7,144.08 | $7,144.08 | $0.00 |
| 14 | DANA P KIRCHNER | $3,680.00 | $4,088.85 | $0.00 |
| 15 | ALAN J JUSTMAN | $6,326.93 | $6,326.93 | $0.00 |
| 17 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $1,041.53 | $0.00 | $1,041.53 |
| 18 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $1,030.53 | $0.00 | $1,030.53 |
| 19 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $95.79 | $0.00 | $95.79 |
| 20 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $84.79 | $0.00 | $84.79 |
| 21 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $600.29 | $0.00 | $600.29 |
| 22 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $589.29 | $0.00 | $589.29 |
| 24 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $689.42 | $0.00 | $689.42 |
| 26 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $685.24 | $0.00 | $685.24 |
| 27 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $591.47 | $0.00 | $591.47 |
| 28 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $164.86 | $0.00 | $164.86 |
| 29 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $580.47 | $0.00 | $580.47 |
| 30 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $224.78 | $0.00 | $224.78 |
| 31 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $135.07 | $0.00 | $135.07 |
| 33 | CARL BRETZMAN | $2,307.00 | $2,617.26 | $0.00 |
| 67 | IDAHO STATE TAX COMMISSION | $6,302.50 | $0.00 | $6,302.50 |
| 70 | Marion Gentile | $5,408.33 | $6,316.93 | $0.00 |

| 78 | JEFFERSON W PETERS | $4,153.84 | $4,153.84 | $0.00 |
|---|---|---|---|---|
| 79 | DOROTHY M WINANS | $4,430.83 | $4,430.83 | $0.00 |
| 83 | WISCONSIN DEPARTMENT OF REVENUE | $1,039.55 | $0.00 | $1,039.55 |
| 85a | CITY AND COUNTY OF DENVER / TREASURY | $15,133.55 | $0.00 | $15,133.55 |
| 102 | ANDERSON & ASSOCIATES | $3,338.35 | $0.00 | $3,338.35 |
| 108 | SHERIDAN COUNTY | $226.47 | $0.00 | $226.47 |
| 113 | ALPINEFRESH USA | $37.29 | $0.00 | $37.29 |
| 124 | JOHN BOTTIGHEIMER | $10,950.00 | $12,059.08 | $0.00 |
| 127 | BALDWIN COUNTY SALES & USE TAX DEPT | $867.68 | $0.00 | $867.68 |
| 132 | BRIAN F CASCARANO | $2,423.16 | $2,749.08 | $0.00 |
| 135 | FRANK H LOVEJOY | $5,681.79 | $5,681.79 | $0.00 |
| 137 | CYNTHIA REDMOND | $2,209.14 | $2,209.14 | $0.00 |
| 144 | COUNTY OF SANTA CLARA | $13,460.83 | $0.00 | $13,460.83 |
| 153 | CAROL J. DUMAS | $2,380.07 | $2,380.07 | $0.00 |
| 160 | DAVID STONE | $9,512.41 | $9,512.41 | $0.00 |
| 162 | PINELLAS COUNTY TAX COLLECTOR | $907.75 | $0.00 | $907.75 |
| 165 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | $148.85 | $0.00 | $148.85 |
| 178 | 39024 SUBS, INC. | $1,005.23 | $0.00 | $1,005.23 |
| 193a | CRITTENDEN COUNTY | $9,233.91 | $0.00 | $9,233.91 |
| 201 | STEVE MELNYK | $972.50 | $1,103.31 | $0.00 |
| 203 | NICK MOON, AN INDIVIDUAL | $14,082.30 | $0.00 | $14,082.30 |
| 204 | PASCO COUNTY | $106.16 | $0.00 | $106.16 |
| 205 | PASCO COUNTY | $49.58 | $0.00 | $49.58 |
| 206 | PASCO COUNTY | $2,339.06 | $0.00 | $2,339.06 |
| 207 | PASCO COUNTY | $367.17 | $0.00 | $367.17 |
| 208 | PASCO COUNTY | $211.26 | $0.00 | $211.26 |
| 209 | PASCO COUNTY | $72.62 | $0.00 | $72.62 |
| 210 | PASCO COUNTY | $78.11 | $0.00 | $78.11 |
| 211 | PASCO COUNTY | $525.97 | $0.00 | $525.97 |
| 212 | PASCO COUNTY | $84.63 | $0.00 | $84.63 |
| 213 | PASCO COUNTY | $339.59 | $0.00 | $339.59 |
| 214 | PASCO COUNTY | $770.41 | $0.00 | $770.41 |
| 215 | PASCO COUNTY | $100.10 | $0.00 | $100.10 |

| 216 | PASCO COUNTY | $1,105.52 | $0.00 | $1,105.52 |
| 218 | TEXAS OIL X CHANGE INC | $2,405.96 | $0.00 | $2,405.96 |
| 225 | KEN BURTON, JR., CFC | $25.25 | $0.00 | $25.25 |
| 226 | KEN BURTON, JR., CFC | $282.22 | $0.00 | $282.22 |
| 227 | KEN BURTON, JR., CFC | $1,363.34 | $0.00 | $1,363.34 |
| 228 | KEN BURTON, JR., CFC | $35.44 | $0.00 | $35.44 |
| 229 | KEN BURTON, JR., CFC | $1,501.03 | $0.00 | $1,501.03 |
| 230 | ALACHUA COUNTY TAX COLLECTOR | $463.95 | $0.00 | $463.95 |
| 231 | ALACHUA COUNTY TAX COLLECTOR | $533.18 | $0.00 | $533.18 |
| 232 | ALACHUA COUNTY TAX COLLECTOR | $23.31 | $0.00 | $23.31 |
| 233 | ALACHUA COUNTY TAX COLLECTOR | $3,158.06 | $0.00 | $3,158.06 |
| 234 | ALACHUA COUNTY TAX COLLECTOR | $471.13 | $0.00 | $471.13 |
| 235 | ALACHUA COUNTY TAX COLLECTOR | $416.33 | $0.00 | $416.33 |
| 236 | ALACHUA COUNTY TAX COLLECTOR | $73.19 | $0.00 | $73.19 |
| 237 | ALACHUA COUNTY TAX COLLECTOR | $808.56 | $0.00 | $808.56 |
| 238 | ALACHUA COUNTY TAX COLLECTOR | $131.28 | $0.00 | $131.28 |
| 239 | ALACHUA COUNTY TAX COLLECTOR | $136.77 | $0.00 | $136.77 |
| 240 | ALACHUA COUNTY TAX COLLECTOR | $457.89 | $0.00 | $457.89 |
| 241 | ALACHUA COUNTY TAX COLLECTOR | $839.83 | $0.00 | $839.83 |
| 242 | JAN ROGERS | $1,012.50 | $1,012.50 | $0.00 |
| 243 | DAVE FARBER | $7,738.00 | $8,764.00 | $0.00 |
| 249 | JINU MAMMEN | $4,361.54 | $4,948.17 | $0.00 |
| 250 | RENEE SLECHTA | $2,980.06 | $3,380.87 | $0.00 |
| 253 | JOANNE ENVALL | $2,812.02 | $3,190.24 | $0.00 |
| 254 | ROCKWALL CAD | $1,185.84 | $0.00 | $1,185.84 |
| 255 | COPPELL ISD | $2,118.89 | $0.00 | $2,118.89 |
| 256 | CITY OF COPPELL | $547.42 | $0.00 | $547.42 |
| 259 | HOOD CAD | $143.26 | $0.00 | $143.26 |

| 260 | CITY OF RICHARDSON | $1,027.12 | $0.00 | $1,027.12 |
|---|---|---|---|---|
| 261 | IRVING ISD | $1,320.69 | $0.00 | $1,320.69 |
| 267 | STEPHENVILLE ISD | $1,971.58 | $0.00 | $1,971.58 |
| 268 | CITY OF STEPHENVILLE | $762.33 | $0.00 | $762.33 |
| 274 | JOHN BECHTOLD | $4,705.90 | $5,338.85 | $0.00 |
| 275 | SUSAN HERNDON | $10,204.14 | $11,512.52 | $0.00 |
| 281 | RIC S. GARRISON | $6,000.00 | $0.00 | $6,000.00 |
| 281a | RIC S. GARRISON | $9,118.26 | $0.00 | $9,118.26 |
| 296 | BINCY MATHEW | $1,510.74 | $1,713.94 | $0.00 |
| 301 | CYPRESS - FAIRBANKS ISD | $5,468.35 | $0.00 | $5,468.35 |
| 302 | LIBERTY COUNTY | $1,487.05 | $0.00 | $1,487.05 |
| 304 | CONSOLIDATED TAX COLLECTIONS OF | $141.59 | $0.00 | $141.59 |
| 306 | KATY ISD | $691.52 | $0.00 | $691.52 |
| 317 | CITY OF DESOTO | $744.93 | $0.00 | $744.93 |
| 318 | CITY OF CORINTH | $45.59 | $0.00 | $45.59 |
| 319 | NORTHWEST ISD | $180.73 | $0.00 | $180.73 |
| 322 | GUS NICOLOPOULOS | $10,950.00 | $12,343.78 | $0.00 |
| 326 | KANSAS DEPARTMENT OF REVENUE | $2,392.83 | $0.00 | $2,392.83 |
| 327 | DESOTO ISD | $1,184.55 | $0.00 | $1,184.55 |
| 329 | NORTH CAROLINA DEPARTMENT OF REVENUE | $1,429.21 | $0.00 | $1,429.21 |
| 332 | BRENDA NAUT | $3,193.26 | $3,832.75 | $0.00 |
| 336 | Edward Santos | $4,423.60 | $5,166.76 | $0.00 |
| 338 | 365 MEDIA INC | $1,606.00 | $0.00 | $1,606.00 |
| 343 | UPSHUR COUNTY | $62.26 | $0.00 | $62.26 |
| 347 | WESTBRIDGE 74 | $7,218.60 | $0.00 | $7,218.60 |
| 348 | NEVADA DEPARTMENT OF TAXATION | $1,778.37 | $0.00 | $1,778.37 |
| 350 | WILLIAM PURCELL | $6,000.00 | $6,807.00 | $0.00 |
| 351 | REBECCA ELLI | $3,750.00 | $4,254.38 | $0.00 |
| 352 | KEVIN COLLINS | $3,076.92 | $3,490.77 | $0.00 |
| 355 | OHIO DEPARTMENT OF TAXATION | $1,205.71 | $0.00 | $1,205.71 |
| 359 | THOMAS M GBUR | $3,976.74 | $4,511.61 | $0.00 |
| 361 | ALEK MIKHALEVICH | $6,840.86 | $7,760.95 | $0.00 |
| 363 | STATE OF WYOMING DEPT OF | $999.64 | $0.00 | $999.64 |

| | REVENUE | | | |
|---|---|---|---|---|
| 364 | BETH ALCANTAR/OSBORN | $4,585.84 | $4,585.84 | $0.00 |
| 366 | DAVID KEENAN | $10,950.00 | $12,343.78 | $0.00 |
| 368 | COMMONWEALTH OF MASSACHUSETTS | $5.90 | $0.00 | $5.90 |
| 369 | COMMONWEALTH OF MASSACHUSETTS | $456.00 | $0.00 | $456.00 |
| 370 | OFFICE OF STATE TAX COMMISSIONER | $1,156.37 | $0.00 | $1,156.37 |
| 371 | KATHY  MALUCHNIK | $3,817.01 | $4,330.40 | $0.00 |
| 372 | JASON RILEY | $5,820.00 | $6,602.79 | $0.00 |
| 375 | LOREL W YUNGERMAN | $1,809.10 | $2,052.42 | $0.00 |
| 378 | SCOTT JARNAC | $4,205.77 | $4,205.77 | $0.00 |
| 380 | CITY OF POTH | $8.59 | $0.00 | $8.59 |
| 382 | LA VERNIA ISD | $54.23 | $0.00 | $54.23 |
| 389 | ARANSAS COUNTY | $222.86 | $0.00 | $222.86 |
| 390 | CITY OF SAN MARCOS (HAYS) | $214.95 | $0.00 | $214.95 |
| 391 | SAN MARCOS CISD (HAYS) | $555.42 | $0.00 | $555.42 |
| 392 | JIM WELLS CAD | $273.23 | $0.00 | $273.23 |
| 393 | LAVACA COUNTY | $25.37 | $0.00 | $25.37 |
| 394 | LAVACA COUNTY CAD | $50.99 | $0.00 | $50.99 |
| 395 | ROUND ROCK ISD | $2,300.62 | $0.00 | $2,300.62 |
| 396 | SAN PATRICIO COUNTY | $127.00 | $0.00 | $127.00 |
| 398 | GLEN MCRAE | $5,076.92 | $5,076.92 | $0.00 |
| 400 | CITY OF GOLDEN | $200.00 | $0.00 | $200.00 |
| 404 | MARINA KRIGER | $4,414.23 | $4,414.23 | $0.00 |
| 405 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $93.14 | $0.00 | $93.14 |
| 409 | EDINBURG CISD | $241.37 | $0.00 | $241.37 |
| 410 | CITY OF EDINBURG | $252.72 | $0.00 | $252.72 |
| 414 | TAX COLLECTOR MANATEE COUNTY | $704.29 | $0.00 | $704.29 |
| 416 | TAX COLLECTOR MANATEE COUNTY | $38.75 | $0.00 | $38.75 |
| 419 | HADDOCK, INC. | $1,858.14 | $0.00 | $1,858.14 |
| 420 | HADDOCK INC | $1,227.90 | $0.00 | $1,227.90 |
| 424 | GILLESPIE COUNTY FISD WCID HILL COUNTRY | $121.08 | $0.00 | $121.08 |

| 430 | MARY JO BERARD | $2,581.20 | $2,928.37 | $0.00 |
|---|---|---|---|---|
| 432 | RICH KOOB | $9,080.71 | $10,260.45 | $0.00 |
| 455 | DAVID L. HUSMAN | $18,000.00 | $0.00 | $18,000.00 |
| 456 | NALAN YALCIN | $4,435.09 | $4,435.09 | $0.00 |
| 458 | THOMAS E. LAURY | $4,500.00 | $5,105.25 | $0.00 |
| 459 | PAT KEATING | $1,344.00 | $1,664.00 | $0.00 |
| 462a | ONEIDA COUNTY | $58.90 | $0.00 | $58.90 |
| 463 | HASSAKIS & HASSAKIS, P.C. | $1,534.00 | $0.00 | $1,534.00 |
| 487 | MICHAEL A DISCH | $2,964.29 | $2,964.29 | $0.00 |
| 489 | STATE OF NEW JERSEY | $8,000.00 | $0.00 | $8,000.00 |
| 493 | STEVE CSAR | $10,950.00 | $12,343.78 | $0.00 |
| 516 | STATE BOARD OF EQUALIZATION | $29,856.00 | $0.00 | $29,856.00 |
| 517 | STATE BOARD OF EQUALIZATION | $2,343.00 | $0.00 | $2,343.00 |
| 518 | PALM BEACH COUNTY TAX COLLECTOR | $3,546.49 | $0.00 | $3,546.49 |
| 521 | MISSOURI DEPARTMENT OF REVENUE | $5,007.00 | $0.00 | $5,007.00 |
| 526 | HAYS CISD (HAYS) | $407.02 | $0.00 | $407.02 |
| 534 | CROMWELL TAX COLLECTOR | $402.63 | $0.00 | $402.63 |
| 535 | JOE BLASIUS | $8,820.92 | $9,970.92 | $0.00 |
| 536 | MAHONING COUNTY TREASURER | $1,293.72 | $0.00 | $1,293.72 |
| 539 | LORETTA  JOHNSON | $5,676.44 | $6,439.92 | $0.00 |
| 555 | ROBERT IRWIN | $3,795.35 | $4,305.82 | $0.00 |
| 593 | GARY TREBELS | $10,950.00 | $10,950.00 | $0.00 |
| 710 | GUILFORD COUNTY TAX DEPT | $101.76 | $0.00 | $0.00 |
| 712 | NICHOLAS SCHROEDER | $2,703.42 | $3,067.03 | $0.00 |
| 713 | FAULKNER COUNTY | $491.84 | $0.00 | $491.84 |
| 714 | DALE COUNTY | $394.10 | $0.00 | $0.00 |
| 715 | RICHARDSON INDEPENDENT SCHOOL DISTRICT | $11,020.59 | $0.00 | $0.00 |
| 718 | VICTORIA COUNTY | $3,617.06 | $0.00 | $0.00 |
| 721 | CITY OF MCALLEN | $182.23 | $0.00 | $0.00 |
| 722 | LAMPASAS CAD | $195.60 | $0.00 | $0.00 |
| 723 | MCCULLOCH CAD | $32.92 | $0.00 | $0.00 |
| 726 | TUSCALOOSA COUNTY | $475.62 | $0.00 | $475.62 |

| | | | | |
|---|---|---|---|---|
| 728 | WOODWARD COUNTY | $956.00 | $0.00 | $956.00 |
| 731 | SOUTH TEXAS ISD | $61.17 | $0.00 | $0.00 |
| 732 | SOUTH TEXAS COLLEGE | $185.44 | $0.00 | $0.00 |
| 733 | STARR COUNTY | $283.42 | $0.00 | $0.00 |
| 734 | CITY OF SAN JUAN | $161.60 | $0.00 | $0.00 |
| 735 | RIO GRANDE CITY CISD | $384.34 | $0.00 | $0.00 |
| 736 | MCLENNAN COUNTY | $554.56 | $0.00 | $0.00 |
| 737 | PHARR - SAN JUAN - ALAMO ISD | $1,041.16 | $0.00 | $0.00 |
| 738 | LIMESTONE COUNTY | $74.67 | $0.00 | $0.00 |
| 739 | CITY OF LA FERIA | $133.46 | $0.00 | $0.00 |
| 740 | CAMERON COUNTY | $333.33 | $0.00 | $0.00 |
| 741 | BEE COUNTY | $126.64 | $0.00 | $0.00 |
| 742 | VAL VERDE COUNTY | $1,015.43 | $0.00 | $0.00 |
| 743 | PLEASANTON ISD | $130.53 | $0.00 | $0.00 |
| 744 | ECTOR CAD | $505.60 | $0.00 | $0.00 |
| 745 | CITY OF EL PASO | $3,543.68 | $0.00 | $0.00 |
| 746 | BEXAR COUNTY | $16,911.56 | $0.00 | $0.00 |
| 747 | JUDSON ISD | $91.58 | $0.00 | $0.00 |
| 748 | OAKLAND COUNTY TREASURER | $2,353.06 | $0.00 | $0.00 |
| 755 | MATAGORDA COUNTY | $485.89 | $0.00 | $0.00 |
| 756 | SPRING INDEPENDENT SCHOOL DISTRICT | $1,309.90 | $0.00 | $0.00 |
| 757 | NEEDVILLE INDEPENDENT SCHOOL DISTRICT | $1,330.95 | $0.00 | $0.00 |
| 758 | CITY OF NEEDVILLE | $351.64 | $0.00 | $0.00 |
| 759 | LA PORTE INDEPENDENT SCHOOL DISTRICT | $2,554.86 | $0.00 | $0.00 |
| 760 | SPLENDORA INDEPENDENT SCHOOL DISTRICT | $300.43 | $0.00 | $0.00 |
| 761 | BRAZORIA COUNTY | $209.53 | $0.00 | $0.00 |
| 762 | TOMBALL INDEPENDENT SCHOOL DISTRICT | $345.18 | $0.00 | $0.00 |
| 763 | CITY OF TOMBALL | $63.82 | $0.00 | $0.00 |
| 764 | GALENA PARK INDEPENDENT SCHOOL DISTRICT | $82.11 | $0.00 | $0.00 |
| 765 | FORT BEND INDEPENDENT SCHOOL DISTRICT | $1,051.51 | $0.00 | $0.00 |

| 766 | HARRIS COUNTY MUNICIPAL UTILITY DIST 170 | $181.63 | $0.00 | $0.00 |
|---|---|---|---|---|
| 767 | CYPRESS CREEK UTILITY DISTRICT | $4.58 | $0.00 | $0.00 |
| 768 | SPRING WEST MUNICIPAL UTILITY DISTRICT | $109.81 | $0.00 | $0.00 |
| 769 | MEADOWHILL REGIONAL MUNICIPAL UTILITY | $224.36 | $0.00 | $0.00 |
| 770 | RENN ROAD MUNICIPAL UTILITY DISTRICT | $29.63 | $0.00 | $0.00 |
| 772 | HARRIS COUNTY FRESH WATER SUPPLY DIST 51 | $16.11 | $0.00 | $0.00 |
| 773 | KLEIN INDEPENDENT SCHOOL DISTRICT | $800.50 | $0.00 | $0.00 |
| 774 | HARRIS COUNTY WATER CONTROL AND | $265.48 | $0.00 | $0.00 |
| 776 | WESTON MUNICIPAL UTILITY DISTRICT | $191.71 | $0.00 | $0.00 |
| 777 | LEE COUNTY ALABAMA | $77.29 | $0.00 | $77.29 |
| 778 | LEE COUNTY ALABAMA | $314.86 | $0.00 | $314.86 |
| 783 | UVALDE COUNTY APPRAISAL DISTRICT | $119.75 | $0.00 | $0.00 |
| 784 | POPE COUNTY TAX COLLECTOR | $802.44 | $0.00 | $802.44 |
| 786 | VOLUSIA COUNTY FINANCE DEPARTMENT | $98.38 | $0.00 | $98.38 |
| 787 | VOLUSIA COUNTY FINANCE DEPARTMENT | $357.37 | $0.00 | $357.37 |
| 788 | VOLUSIA COUNTY FINANCE DEPARTMENT | $1,414.10 | $0.00 | $1,414.10 |
| 790 | VOLUSIA COUNTY FINANCE DEPARTMENT | $74.37 | $0.00 | $74.37 |
| 791 | VOLUSIA COUNTY FINANCE DEPARTMENT | $367.67 | $0.00 | $367.67 |
| 792 | VOLUSIA COUNTY FINANCE DEPARTMENT | $54.43 | $0.00 | $54.43 |
| 793 | VOLUSIA COUNTY FINANCE DEPARTMENT | $122.69 | $0.00 | $122.69 |
| 795 | BOULDER COUNTY TREASURER | $4,168.14 | $0.00 | $0.00 |
| 802 | REVENUE COMMISSIONER | $1,908.89 | $0.00 | $1,908.89 |
| 804 | GARLAND COUNTY TAX | $1,680.88 | $0.00 | $1,680.88 |

| | | | | |
|---|---|---|---|---|
| | COLLECTOR | | | |
| 805a | SHEBLY COUNTY PROPERTY TAX COMMISSIONER | $80.44 | $0.00 | $80.44 |
| 806a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $96.86 | $0.00 | $96.86 |
| 807a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $462.28 | $0.00 | $462.28 |
| 808a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $196.75 | $0.00 | $196.75 |
| 809a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $91.98 | $0.00 | $91.98 |
| 810a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $364.39 | $0.00 | $364.39 |
| 811 | BOARD OF COUNTY COMMISSIONERS OF | $257.23 | $0.00 | $257.23 |
| 812 | MARSHALL COUNTY TAX COLLECTOR | $165.98 | $0.00 | $165.98 |
| 813 | DESCHUTES COUNTY TAX COLLECTOR | $1,335.76 | $0.00 | $0.00 |
| 814 | CANADIAN COUNTY TREASURER | $579.54 | $0.00 | $0.00 |
| 817 | MARION COUNTY TAX COLLECTOR | $27.42 | $0.00 | $0.00 |
| 818 | MARION COUNTY TAX COLLECTOR | $17.25 | $0.00 | $0.00 |
| 819 | MARION COUNTY TAX COLLECTOR | $539.95 | $0.00 | $0.00 |
| 820 | MARION COUNTY TAX COLLECTOR | $79.29 | $0.00 | $0.00 |
| 822 | JONES COUNTY TAX OFFICE | $11.42 | $0.00 | $11.42 |
| 823 | REVENUE COMMISSION | $67.86 | $0.00 | $67.86 |
| 825 | CRAIGHEAD COUNTY | $4,198.55 | $0.00 | $4,198.55 |
| 826 | WASHOE COUNTY TREASURER | $469.46 | $0.00 | $469.46 |
| 827 | NEW HANOVER COUNTY TAX OFFICE | $946.04 | $0.00 | $946.04 |
| 828 | CLARK COUNTY SHERIFF & COLLECTOR | $202.29 | $0.00 | $202.29 |
| 829 | HARNETT COUNTY TAX COLLECTOR | $38.85 | $0.00 | $38.85 |
| 830 | TAX COMMISSIONER PAULDING CO | $401.42 | $0.00 | $401.42 |

| | | | | |
|---|---|---|---|---|
| 834 | POLK COUNTY TAX COLLECTOR | $233.41 | $0.00 | $0.00 |
| 838a | MCKINLEY COUNTY TREASURER | $2,198.33 | $0.00 | $2,198.33 |
| 839 | LAKE COUNTY TAX COLLECTOR | $172.64 | $0.00 | $0.00 |
| 841 | NEZ PERCE COUNTY TAX COLLECTOR | $88.10 | $0.00 | $0.00 |
| 842 | CREEK COUNTY TREASURER | $125.00 | $0.00 | $0.00 |
| 845a | UINTAH COUNTY GOVERNMENT ASSESSOR OFFICE | $839.04 | $0.00 | $839.04 |
| 848 | JASPER COUNTY | $216.05 | $0.00 | $216.05 |
| 850 | FAYETTE COUNTY TAX COMMISSIONER | $224.68 | $0.00 | $224.68 |
| 851 | EL DORADO COUNTY TAX COLLECTOR | $787.40 | $0.00 | $0.00 |
| 852 | HOWARD COUNTY TREASURER | $467.10 | $0.00 | $467.10 |
| 855 | DARE COUNTY | $35.47 | $0.00 | $0.00 |
| 860 | CITY OF ZEELAND | $379.28 | $0.00 | $0.00 |
| 861 | LIBERTY COUNTY | $1,254.03 | $0.00 | $1,254.03 |
| 867 | DOUGLAS COUNTY | $3,237.79 | $0.00 | $0.00 |
| 868 | JEFFERSON COUNTY TAX COLLECTOR | $156.44 | $0.00 | $156.44 |
| 869 | DOUGLAS COUNTY TAX COLLECTOR | $561.36 | $0.00 | $0.00 |
| 871 | CITY OF WEST BRANCH | $331.41 | $0.00 | $331.41 |
| 873 | VERMILION PARISH SHERIFF | $435.92 | $0.00 | $435.92 |
| 874 | ST MARY SHERIFF | $45.39 | $0.00 | $45.39 |
| 875 | GALLATIN COUNTY TREASURER | $304.20 | $0.00 | $0.00 |
| 877 | PRINCE WILLIAM COUNTY | $1,134.18 | $0.00 | $1,134.18 |
| 878 | COUNTY OF WILLIAMSON | $1,971.72 | $0.00 | $0.00 |
| 879 | CITY OF MANSFIELD | $83.74 | $0.00 | $0.00 |
| 880 | COUNTY OF MILAM | $57.83 | $0.00 | $0.00 |
| 882 | CITY OF WACO AND/OR WACO ISD | $1,938.31 | $0.00 | $0.00 |
| 883 | MEXIA ISD | $71.78 | $0.00 | $0.00 |
| 884 | KERRVILLE ISD | $472.76 | $0.00 | $0.00 |

| 885 | COUNTY OF HENDERSON | $128.73 | $0.00 | $0.00 |
|---|---|---|---|---|
| 886 | COUNTY OF HAYS | $649.04 | $0.00 | $0.00 |
| 888 | COUNTY OF ERATH | $696.15 | $0.00 | $0.00 |
| 889 | COUNTY OF DENTON | $1,865.68 | $0.00 | $0.00 |
| 891 | COUNTY OF COMAL | $3,425.13 | $0.00 | $0.00 |
| 892 | CELINA ISD | $912.60 | $0.00 | $0.00 |
| 893 | CALHOUN COUNTY APPRAISAL DISTRICT | $33.88 | $0.00 | $0.00 |
| 894 | BOWIE CENTRAL APPRAISAL DISTRICT | $1,564.41 | $0.00 | $0.00 |
| 895 | COUNTY OF BRAZOS | $1,856.04 | $0.00 | $0.00 |
| 896 | TAX APPRAISAL DISTRICT OF BELL COUNTY | $1,586.77 | $0.00 | $0.00 |
| 897 | CITY OF PLEASANTON | $54.18 | $0.00 | $0.00 |
| 898 | COUNTY OF ANDERSON | $167.32 | $0.00 | $0.00 |
| 900 | COPPERAS COVE INDEPENDENT SCHOOL DIST | $139.12 | $0.00 | $0.00 |
| 902 | NEW CANEY INDEPENDENT SCHOOL DISTRICT | $640.50 | $0.00 | $0.00 |
| 906 | PIERCE COUNTY BUDGET & FINANCE | $318.27 | $0.00 | $0.00 |
| 907 | PIERCE COUNTY BUDGET & FINANCE | $279.67 | $0.00 | $0.00 |
| 908 | SHERIFF OF MONONGALIA COUNTY | $254.82 | $0.00 | $254.82 |
| 909 | MALHEUR COUNTY TAX COLLECTOR | $475.94 | $0.00 | $0.00 |
| 910a | TAX COLLECTOR CITY OF DANBURY | $1,251.41 | $0.00 | $1,251.41 |
| 911 | VEVAY TOWNSHIP | $1,153.24 | $0.00 | $1,153.24 |
| 912 | BAY COUNTY | $240.32 | $0.00 | $240.32 |
| 913 | JACKSON COUNTY | $277.46 | $0.00 | $277.46 |
| 916 | TIPPECANOE COUNTY TREASURER | $1,248.50 | $0.00 | $1,248.50 |
| 919 | CITY OF HARTFORD CT | $252.96 | $0.00 | $252.96 |
| 921a | TOWN OF COVENTRY | $973.90 | $0.00 | $973.90 |
| 926 | CITY OF FREDERICKSBURG VIRGINIA | $7,012.20 | $0.00 | $7,012.20 |
| 927 | IMPERIAL COUNTY TAX COLLECTOR | $496.88 | $0.00 | $0.00 |

| 928 | LINCOLN COUNTY | $1,255.04 | $0.00 | $0.00 |
|---|---|---|---|---|
| 930 | CITY OF WARWICK | $260.18 | $0.00 | $260.18 |
| 932 | CAMDEN COUNTY | $807.09 | $0.00 | $807.09 |
| 933 | INDIAN RIVER COUNTY TAX COLLECTOR | $290.87 | $0.00 | $290.87 |
| 934 | JEFFERSON COUNTY | $1,390.81 | $0.00 | $0.00 |
| 935 | CHARTER TOWNSHIP OF MUNDY | $205.19 | $0.00 | $205.19 |
| 937 | MADISON COUNTY TAX COLLECTOR | $954.85 | $0.00 | $0.00 |
| 938 | TOWN OF NORTH HAVEN | $394.46 | $0.00 | $394.46 |
| 939 | WILKES COUNTY TAX OFFICE | $273.36 | $0.00 | $0.00 |
| 940 | HENRY COUNTY TAX COMMISSIONER | $349.62 | $0.00 | $349.62 |
| 944 | BARTHOLOMEW COUNTY TREASURER | $664.32 | $0.00 | $664.32 |
| 945 | CITY OF DEARBORN HEIGHTS TREASURER | $63.31 | $0.00 | $0.00 |
| 946 | TAX COLLECTOR | $205.42 | $0.00 | $0.00 |
| 947 | FRANKLIN COUNTY TREASURER | $39.25 | $0.00 | $0.00 |
| 948a | BROWN COUNTY TREASURER | $813.11 | $0.00 | $813.11 |
| 949 | JACKSON COUNTY TREASURER | $439.21 | $0.00 | $0.00 |
| 952 | VIGO COUNTY TREASURER | $441.06 | $0.00 | $441.06 |
| 954a | STONINGTON TAX COLLECTOR | $1,172.98 | $0.00 | $1,172.98 |
| 955 | BOONE COUNTY TAX COLLECTOR | $46.63 | $0.00 | $46.63 |
| 956 | BOSSIER SHERIFF'S OFFICE | $785.92 | $0.00 | $785.92 |
| 958 | HARDIN COUNTY CLERK'S OFFICE | $138.87 | $0.00 | $138.87 |
| 959 | BURLESON COUNTY | $108.18 | $0.00 | $0.00 |
| 960 | CITY OF PHARR | $395.28 | $0.00 | $0.00 |
| 962 | HIDALGO COUNTY | $823.87 | $0.00 | $0.00 |
| 964 | KENDALL COUNTY | $116.38 | $0.00 | $0.00 |
| 965 | KERR COUNTY | $410.53 | $0.00 | $0.00 |
| 966 | MCALLEN INDEPENDENT SCHOOL DISTRICT | $12.56 | $0.00 | $0.00 |
| 967 | MILANO INDEPENDENT SCHOOL DISTRICT | $116.60 | $0.00 | $0.00 |

| 968 | MARION COUNTY TAX COLLECTOR | $893.65 | $0.00 | $0.00 |
|---|---|---|---|---|
| 969 | SPOKANE COUNTY TREASURER | $581.48 | $0.00 | $0.00 |
| 971 | LANCASTER COUNTY TREASURER | $1,086.48 | $0.00 | $0.00 |
| 972 | SHERIFF | $856.00 | $0.00 | $856.00 |
| 973a | NACOGDOCHES COURNTY CAD | $3,024.44 | $0.00 | $3,024.44 |
| 974 | PUEBLO COUNTY TREASURER | $976.11 | $0.00 | $976.11 |
| 975 | PUEBLO COUNTY TREASURER | $1,578.79 | $0.00 | $1,578.79 |
| 976 | PUEBLO COUNTY TREASURER | $336.10 | $0.00 | $336.10 |
| 977 | TOM GREEN COUNTY APPRAISAL DISTRICT | $2,314.51 | $0.00 | $0.00 |
| 978 | LAFAYETTE PARISH TAX COLLECTOR | $1,127.78 | $0.00 | $1,127.78 |
| 979 | CLEVELAND COUNTY TAX COLLECTOR | $110.85 | $0.00 | $110.85 |
| 980 | GIBSON COUNTY COLLECTOR | $265.88 | $0.00 | $265.88 |
| 981 | HARRISON COUNTY MS TAX COLLECTOR | $725.50 | $0.00 | $725.50 |
| 984 | LUBBOCK CENTRAL APPRAISAL DISTRICT | $5,313.83 | $0.00 | $0.00 |
| 986 | BRYAN COUNTY TAX COMMISSIONER | $550.15 | $0.00 | $0.00 |
| 987a | PANOLA COUNTY TAX COLLECTOR | $382.17 | $0.00 | $382.17 |
| 988 | FRANKLIN COUNTY TREASURER | $398.00 | $0.00 | $398.00 |
| 989 | SCOTTS BLUFF COUNTY TREASURER | $281.54 | $0.00 | $0.00 |
| 990 | WAKE COUNTY REVENUE DEPARTMENT | $1,861.11 | $0.00 | $1,861.11 |
| 992 | YAVAPAI COUNTY TREASURER | $271.40 | $0.00 | $271.40 |
| 993 | CHATHAM COUNTY TAX COMMISSIONER | $150.64 | $0.00 | $150.64 |
| 994 | MIKE HOGAN TAX COLLECTOR | $11,972.12 | $0.00 | $0.00 |
| 995 | LEE COUNTY TAX COLLECTOR | $5,230.24 | $0.00 | $0.00 |
| 997 | KENAI PENINSULA BOROUGH | $90.36 | $0.00 | $0.00 |
| 998 | CONTRA COSTA COUNTY | $3,285.05 | $0.00 | $0.00 |

| 1000 | MIDLAND COUNTY TAX OFFICE | $1,637.62 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1001 | CONNECTICUT DEPT OF REVENUE SERVICES | $3,858.83 | $0.00 | $3,858.83 |
| 1002 | YAMHILL COUNTY TAX COLLECTOR | $79.47 | $0.00 | $0.00 |
| 1004 | MECKLENBURG COUNTY NC TAX COLLECTOR | $5,191.14 | $0.00 | $5,191.14 |
| 1005 | COUNTY OF FAIRFAX | $9,844.88 | $0.00 | $0.00 |
| 1009a | CACHE COUNTY TAX ASSESSOR | $735.66 | $0.00 | $735.66 |
| 1011 | ATASCOSA COUNTY | $83.07 | $0.00 | $0.00 |
| 1012 | VENTURA COUNTY TAX COLLECTOR | $3,764.98 | $0.00 | $3,764.98 |
| 1014 | OKLAHOMA COUNTY TREASURER | $1,938.34 | $0.00 | $0.00 |
| 1015 | ORANGE COUNTY | $507.28 | $0.00 | $507.28 |
| 1016 | PHELPS COUNTY COLLECTOR | $390.57 | $0.00 | $390.57 |
| 1017 | TOWNSHIP OF SOMERSET | $441.40 | $0.00 | $441.40 |
| 1020a | BOURBON COUNTY | $65.04 | $0.00 | $65.04 |
| 1022 | CITY OF GRANDVILLE | $262.95 | $0.00 | $0.00 |
| 1024 | GRANT COUNTY | $340.94 | $0.00 | $0.00 |
| 1025A | FINNEY COUNTY TREASURER | $259.01 | $0.00 | $259.01 |
| 1026 | TOWN OF WEST HARTFORD | $318.33 | $0.00 | $318.33 |
| 1027a | KLICKITAT COUNTY TREASURER | $25.29 | $0.00 | $25.29 |
| 1028 | LAWRENCE COUNTY TAX COLLECTOR | $61.90 | $0.00 | $61.90 |
| 1033a | MORRILL COUNTY TREASURER | $597.58 | $0.00 | $597.58 |
| 1035a | SPALDING COUNTY TAX COMMISSIONER | $1,183.76 | $0.00 | $1,183.76 |
| 1036a | TETON COUNTY TREASURER | $235.94 | $0.00 | $235.94 |
| 1038 | TULSA COUNTY TREASURER | $3,479.85 | $0.00 | $3,479.85 |
| 1039 | BOONE COUNTY COLLECTOR | $382.66 | $0.00 | $382.66 |
| 1040 | LANE COUNTY TAX ASSESSOR | $490.16 | $0.00 | $0.00 |
| 1041 | SAN JOAQUIN COUNTY TAX COLLECTOR | $3,270.83 | $0.00 | $0.00 |
| 1042 | LANE COUNTY TAX ASSESSOR | $227.40 | $0.00 | $0.00 |
| 1043 | LANE COUNTY TAX ASSESSOR | $181.40 | $0.00 | $0.00 |

| 1051a | GLENN COUNTY TAX COLLECTOR | $65.61 | $0.00 | $65.61 |
|---|---|---|---|---|
| 1053 | CLAYTON COUNTY TAX COMMISSIONER | $899.86 | $0.00 | $0.00 |
| 1054 | TOWN OF GREENWICH, CT | $589.69 | $0.00 | $589.69 |
| 1055 | CITY OF JEFFERSON | $10.73 | $0.00 | $10.73 |
| 1056 | JEFFERSON INDEPENDENT SCHOOL DISTRICT | $34.41 | $0.00 | $34.41 |
| 1057 | QUINLAN INDEPENDENT SCHOOL DISTRICT | $161.45 | $0.00 | $0.00 |
| 1058 | QUINLAN INDEPENDENT SCHOOL DISTRICT | $276.93 | $0.00 | $276.93 |
| 1059 | GREENVILLE INDEPENDENT SCHOOL DISTRICT | $76.28 | $0.00 | $0.00 |
| 1060 | GREENVILLE INDEPENDENT SCHOOL DISTRICT | $178.71 | $0.00 | $0.00 |
| 1061 | CITY OF GREENVILLE | $45.73 | $0.00 | $0.00 |
| 1062 | CITY OF GREENVILLE | $104.55 | $0.00 | $104.55 |
| 1064 | FRANKLIN COUNTY WATER DISTRICT | $14.53 | $0.00 | $0.00 |
| 1065 | HOUSTON COUNTY TAX OFFICE | $18.43 | $0.00 | $0.00 |
| 1066 | TRINITY/GROVETON CONSOLIDATED TAX OFFICE | $133.49 | $0.00 | $0.00 |
| 1068 | TRAVIS COUNTY | $11,387.94 | $0.00 | $0.00 |
| 1069 | CLARK COUNTY TREASURER | $14.08 | $0.00 | $0.00 |
| 1070 | CLARK COUNTY TREASURER | $66.55 | $0.00 | $0.00 |
| 1073 | HERNANDO COUNTY TAX COLLECTOR | $403.49 | $0.00 | $0.00 |
| 1074 | SAMPSON COUNTY TAX OFFICE | $196.14 | $0.00 | $196.14 |
| 1075 | BERNALILLO COUNTY TREASURER | $1,227.60 | $0.00 | $1,227.60 |
| 1076 | ADA COUNTY TREASURER | $465.94 | $0.00 | $465.94 |
| 1077 | ADA COUNTY TREASURER | $97.16 | $0.00 | $97.16 |
| 1078 | ADA COUNTY TREASURER | $36.34 | $0.00 | $36.34 |
| 1079 | ADA COUNTY TREASURER | $482.36 | $0.00 | $482.36 |
| 1080 | ADA COUNTY TREASURER | $530.18 | $0.00 | $530.18 |
| 1082 | COUNTY OF DOUGLAS | $442.23 | $0.00 | $442.23 |
| 1083 | WALLER COUNTY | $54.63 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 1088 | LINCOLN COUNTY COLLECTOR | $87.86 | $0.00 | $87.86 |
| 1089 | HUMBOLDT COUNTY TAX COLLECTOR | $403.15 | $0.00 | $0.00 |
| 1091 | CULLMAN COUNTY REVENUE COMMISSION | $270.24 | $0.00 | $270.24 |
| 1092 | HOWELL COUNTY COLLECTOR | $439.26 | $0.00 | $439.26 |
| 1094a | TUOLUMNE COUNTY TAX COLLECTOR | $415.26 | $0.00 | $415.26 |
| 1098 | CITY OF WALKER | $439.81 | $0.00 | $0.00 |
| 1101 | LARIMER COUNTY TREASURER | $1,620.05 | $0.00 | $0.00 |
| 1106 | GWINNETT COUNTY TAX COMMISSIONER | $3,710.42 | $0.00 | $3,710.42 |
| 1114a | WHITAKER AND LADD, INC. | $2,425.00 | $0.00 | $2,425.00 |
| 1116 | CLARK COUNTY ASSESSOR | $213.28 | $0.00 | $213.28 |
| 1117 | CATAWBA COUNTY TAX COLLECTOR | $45.12 | $0.00 | $45.12 |
| 1119 | FLOYD COUNTY TAX COMMISSIONER | $523.43 | $0.00 | $523.43 |
| 1143 | REVENUE COMMISSIONER | $2,106.21 | $0.00 | $0.00 |
| 1145 | DENTON INDEPENDENT SCHOOL DISTRICT | $1,878.85 | $0.00 | $0.00 |
| 1146 | CITY OF LEWISVILLE | $522.34 | $0.00 | $0.00 |
| 1149 | EL DORADO COUNTY TAX COLLECTOR | $1,541.40 | $0.00 | $0.00 |
| 1150 | TOWN OF ESSEX TAX COLLECTOR | $31.73 | $0.00 | $0.00 |
| 1152 | SANDOVAL COUNTY TREASURER | $146.07 | $0.00 | $0.00 |
| 1153 | SC DEPARTMENT OF REVENUE | $543.98 | $0.00 | $0.00 |
| 1153a | SC DEPARTMENT OF REVENUE | $58.48 | $0.00 | $58.48 |
| 1155 | NEWTON COUNTY TAX COMMISSIONER | $592.74 | $0.00 | $592.74 |
| 1156 | MONTGOMERY COUNTY SHERIFF | $147.59 | $0.00 | $147.59 |
| 1157 | MADISON PARISH SHERIFF'S DEPT | $78.81 | $0.00 | $0.00 |
| 1158 | TAX COMMISSIONER | $1,073.98 | $0.00 | $1,073.98 |
| 1159 | CITY OF FALLS CHURCH | $1,035.94 | $0.00 | $0.00 |
| 1160a | SNOHOMISH COUNTY TREASURER | $434.74 | $0.00 | $434.74 |

| 1161 | HALL COUNTY TAX COMMISSIONER | $354.04 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1164 | DURHAM COUNTY TAX OFFICE | $414.70 | $0.00 | $414.70 |
| 1166 | VAN BUREN TOWNSHIP | $61.54 | $0.00 | $0.00 |
| 1167a | PANOLA COUNTY TAX COLLECTOR | $388.99 | $0.00 | $388.99 |
| 1168a | TOWN OF BRATTLEBORO, VERMONT | $147.08 | $0.00 | $147.08 |
| 1169 | CULLMAN COUNTY REVENUE COMMISSION | $87.78 | $0.00 | $87.78 |
| 1171 | TOWN OF MONROE | $236.34 | $0.00 | $0.00 |
| 1173 | OSCEOLA COUNTY TREASURER | $254.94 | $0.00 | $254.94 |
| 1174 | BINGHAM TOWNSHIP | $96.80 | $0.00 | $96.80 |
| 1175 | COLLECTOR OF REVENUE | $14.26 | $0.00 | $14.26 |
| 1177 | REVENUE COMMISSIONER | $64.38 | $0.00 | $64.38 |
| 1180 | REVENUE COMMISSIONER LEE COUNTY | $305.40 | $0.00 | $305.40 |
| 1182 | REVENUE COMMISSIONER MORGAN CNTY ALABAMA | $100.00 | $0.00 | $0.00 |
| 1183 | REVENUE COMMISSIONER MORGAN CNTY ALABAMA | $90.06 | $0.00 | $0.00 |
| 1184 | TAX COLLECTOR | $777.61 | $0.00 | $0.00 |
| 1185 | CITY OF SMYRNA | $99.42 | $0.00 | $99.42 |
| 1186 | ESSEX TAX COLLECTOR | $24.41 | $0.00 | $0.00 |
| 1187a | CITY OF GAINESVILLE | $467.43 | $0.00 | $467.43 |
| 1191 | GUILFORD COUNTY TAX DEPARTMENT | $1,481.05 | $0.00 | $0.00 |
| 1193 | FULTON COUNTY COLLECTOR | $133.95 | $0.00 | $133.95 |
| 1194 | IREDELL COUNTY TAX COLLECTOR | $210.12 | $0.00 | $0.00 |
| 1194a | IREDELL COUNTY TAX COLLECTOR | $190.95 | $0.00 | $190.95 |
| 1196a | CITY OF VIDALIA | $86.68 | $0.00 | $86.68 |
| 1197 | RIVERSIDE COUNTY TAX COLLECTOR | $72,585.20 | $0.00 | $0.00 |
| 1198 | TAX COLLECTOR | $102.71 | $0.00 | $0.00 |
| 1200a | TOWN OF WILTON | $461.70 | $0.00 | $461.70 |
| 1201 | OSCEOLA COUNTY TREASURER | $220.36 | $0.00 | $220.36 |

| 1203 | CITY OF NORWALK | $1,253.72 | $0.00 | $1,253.72 |
|---|---|---|---|---|
| 1206 | HABERSHAM CO TAX COMMISSIONER | $326.64 | $0.00 | $326.64 |
| 1207 | CITY OF MIDDLETOWN | $89.67 | $0.00 | $89.67 |
| 1208 | REVENUE COMMISSIONER | $1,857.89 | $0.00 | $0.00 |
| 1210 | GREENVILLE COUNTY TAX COLLECTOR | $10,574.38 | $0.00 | $0.00 |
| 1213 | SHELBY CO TREASURER | $723.93 | $0.00 | $0.00 |
| 1214 | EL PASO COUNTY TREASURER | $592.08 | $0.00 | $0.00 |
| 1215 | MONO COUNTY TAX COLLECTOR | $77.29 | $0.00 | $77.29 |
| 1216 | CLEVELAND COUNTY TREASURER | $1,058.98 | $0.00 | $0.00 |
| 1218 | KILLINGLY TOWN | $25.59 | $0.00 | $0.00 |
| 1219 | UNITED INDEPENDENT SCHOOL DISTRICT | $1,660.97 | $0.00 | $1,660.97 |
| 1220 | WASHINGTON COUNTY TREASURER | $13.15 | $0.00 | $0.00 |
| 1222a | RANDOLPH COUNTY COLLECTOR | $460.06 | $0.00 | $460.06 |
| 1224 | MUSCOGEE COUNTY TAX COMMISSIONER | $1,482.57 | $0.00 | $1,482.57 |
| 1225 | HARNETT COUNTY TAX COLLECTOR | $70.83 | $0.00 | $70.83 |
| 1226 | JOHNSON COUNTY TREASURER | $99.84 | $0.00 | $0.00 |
| 1227 | VASSALLI ENTERPRISES INC | $1,433.22 | $0.00 | $0.00 |
| 1229 | BERI RESTAURANTS GROUP INC | $5,661.26 | $0.00 | $5,661.26 |
| 1231 | JASPER COUNTY TAX COLLECTOR | $130.03 | $0.00 | $0.00 |
| 1233a | SANTA FE COUNTY TREASURER | $485.62 | $0.00 | $485.62 |
| 1234 | SUMTER COUNTY TREASURER | $3,632.30 | $0.00 | $3,632.30 |
| 1235 | LAFAYETTE CONSOLIDATED GOVERNMENT | $120.38 | $0.00 | $120.38 |
| 1236 | LAREDO COMMUNITY COLLEGE | $678.29 | $0.00 | $0.00 |
| 1237 | ARLINGTON COUNTY TREASURER | $508.10 | $0.00 | $0.00 |
| 1238 | DOUGLAS COUNTY | $4,794.35 | $0.00 | $4,794.35 |

| | | | | |
|---|---|---|---|---|
| | TREASURER | | | |
| 1239 | GRANT COUNTY TREASURER | $92.78 | $0.00 | $92.78 |
| 1240 | LAKE COUNTY TAX COLLECTOR | $854.54 | $0.00 | $0.00 |
| 1241 | LAKE COUNTY TAX COLLECTOR | $39.66 | $0.00 | $0.00 |
| 1242 | LAKE COUNTY TAX COLLECTOR | $29.33 | $0.00 | $0.00 |
| 1243 | LAKE COUNTY TAX COLLECTOR | $811.96 | $0.00 | $0.00 |
| 1244 | LAKE COUNTY TAX COLLECTOR | $2,038.70 | $0.00 | $0.00 |
| 1245 | LAKE COUNTY TAX COLLECTOR | $754.86 | $0.00 | $0.00 |
| 1246 | LAKE COUNTY TAX COLLECTOR | $517.90 | $0.00 | $0.00 |
| 1247 | LAKE COUNTY TAX COLLECTOR | $36.64 | $0.00 | $0.00 |
| 1248 | LAKE COUNTY TAX COLLECTOR | $1,181.64 | $0.00 | $0.00 |
| 1249 | LAKE COUNTY TAX COLLECTOR | $654.22 | $0.00 | $0.00 |
| 1256 | BURLESON INDEPENDENT SCHOOL DISTRICT | $650.94 | $0.00 | $650.94 |
| 1257 | JOHNSON COUNTY | $185.77 | $0.00 | $0.00 |
| 1258 | TROPHY CLUB MUNICIPAL UTILITY DISTRICT 1 | $30.26 | $0.00 | $0.00 |
| 1259 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | $30.00 | $0.00 | $30.00 |
| 1260 | COLORADO DEPARTMENT OF REVENUE | $10,152.84 | $0.00 | $10,152.84 |
| 1262 | KENSINGTON FIRE DISTRICT | $65.59 | $0.00 | $65.59 |
| 1267 | MIAMI-DADE COUNTY TAX COLLECTOR | $90,797.05 | $0.00 | $0.00 |
| 1268 | HILLSBOROUGH COUNTY TAX COLLECTOR | $1,056.51 | $0.00 | $0.00 |
| 1269 | HILLSBOROUGH COUNTY TAX COLLECTOR | $953.04 | $0.00 | $0.00 |
| 1270 | HILLSBOROUGH COUNTY TAX COLLECTOR | $843.94 | $0.00 | $0.00 |
| 1273 | CHAVES COUNTY TREASURER | $12.00 | $0.00 | $12.00 |

| | | | | |
|---|---|---|---|---|
| 1299 | ASHLEY COUNTY TAX COLLECTOR | $824.81 | $0.00 | $824.81 |
| 1305a | MESA COUNTY TREASURER | $87.65 | $0.00 | $87.65 |
| 1306a | BROWN COUNTY TREASURER | $11.84 | $0.00 | $11.84 |
| 1307 | SPRING BRANCH INDEPENDENT SCHOOL | $3,572.16 | $0.00 | $0.00 |
| 1308 | GALVESTON COUNTY TAX OFFICE | $1,198.31 | $0.00 | $0.00 |
| 1309 | FRIENDSWOOD CONSOLIDATED TAX OFFICE | $499.14 | $0.00 | $0.00 |
| 1310 | FRANKLIN COUNTY TREASURER | $144.98 | $0.00 | $0.00 |
| 1311 | CITY OF MESQUITE &/OR | $518.52 | $0.00 | $0.00 |
| 1312 | CITY OF MESQUITE &/OR | $217.91 | $0.00 | $0.00 |
| 1313 | SANDOVAL COUNTY TREASURER | $155.29 | $0.00 | $0.00 |
| 1315 | NACOGDOCHES COUNTY CAD | $2,422.69 | $0.00 | $0.00 |
| 1316a | HAMILTON COUNTY | $2,375.16 | $0.00 | $2,375.16 |
| 1317a | HAMILTON COUNTY | $1,020.86 | $0.00 | $1,020.86 |
| 1318a | HAMILTON COUNTY | $398.08 | $0.00 | $398.08 |
| 1320 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | $1,797.35 | $0.00 | $0.00 |
| 1321 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | $481.91 | $0.00 | $0.00 |
| 1322 | CARROLLTON-FARMERS BRANCH INDEPENDENT | $1,275.90 | $0.00 | $0.00 |
| 1323 | CARROLLTON-FARMERS BRANCH INDEPENDENT | $3,463.73 | $0.00 | $3,463.73 |
| 1324 | LEE COUNTY TAX COLLECTOR | $4,536.56 | $0.00 | $4,536.56 |
| 1327a | WRIGHT COUNTY COLLECTOR OF REVENUE | $19.85 | $0.00 | $19.85 |
| 1328 | TOWN OF MIDDLETOWN RI | $598.40 | $0.00 | $598.40 |
| 1329 | CULLMAN COUNTY REVENUE COMMISSION | $71.22 | $0.00 | $71.22 |
| 1330 | CLARK COUNTY ASSESSOR | $1,293.92 | $0.00 | $1,293.92 |
| 1331 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | $344.71 | $0.00 | $0.00 |
| 1332 | FRISCO ISD TAX ASSESSOR/COLLECTOR | $1,396.57 | $0.00 | $0.00 |
| 1333 | TAXING DISTRICTS COLLECTED BY | $2,321.94 | $0.00 | $2,321.94 |

| 1334 | TAXING DISTRICTS COLLECTED BY | $582.46 | $0.00 | $582.46 |
| 1335 | DONLEY COUNTY APPRAISAL DISTRICT | $111.92 | $0.00 | $111.92 |
| 1337 | ST MARY SHERIFF | $76.94 | $0.00 | $76.94 |
| 1339 | CITY OF GARLAND | $380.84 | $0.00 | $0.00 |
| 1341 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $11,113.48 | $0.00 | $11,113.48 |
| 1342 | MASSACHUSETTS DEPARTMENT OF REVENUE | $594.37 | $0.00 | $594.37 |
| 1343 | ALDINE INDEPENDENT SCHOOL DISTRICT | $295.76 | $0.00 | $0.00 |
| 1346 | LAKE COUNTY TREASURER | $204.46 | $0.00 | $204.46 |
| 1347 | LAKE COUNTY TREASURER | $142.94 | $0.00 | $142.94 |
| 1349 | LAKE COUNTY TREASURER | $1,551.75 | $0.00 | $1,551.75 |
| 1350 | LAKE COUNTY TREASURER | $270.57 | $0.00 | $270.57 |
| 1351 | WEST VIRGINIA STATE TAX DIVISION | $138.97 | $0.00 | $138.97 |
| 1355 | GASTON COUNTY TAX COLLECTOR | $1,246.87 | $0.00 | $1,246.87 |
| 1356 | CITY OF CHARLOTTESVILLE | $63.44 | $0.00 | $63.44 |
| 1357 | ARIZONA DEPARTMENT OF REVENUE | $3,588.28 | $0.00 | $3,588.28 |
| 1359 | CITY OF BAYTOWN TEXAS | $357.29 | $0.00 | $0.00 |
| 1360 | CITY OF BAYTOWN TEXAS | $266.90 | $0.00 | $0.00 |
| 1364 | TOWN OF WEST POINT | $152.53 | $0.00 | $152.53 |
| 1365 | TOWN OF COEBURN | $12.65 | $0.00 | $0.00 |
| 1366 | TAXING DISTRICTS COLLECTED BY | $885.26 | $0.00 | $885.26 |
| 1374 | ARIZONA DEPARTMENT OF REVENUE | $11,512.75 | $0.00 | $11,512.75 |
| 1375 | CITY OF LOUISVILLE MISSISSIPPI | $170.49 | $0.00 | $170.49 |
| 1376 | DUBOIS COUNTY TREASURER | $578.70 | $0.00 | $578.70 |
| 1377 | CLARK COUNTY TREASURER | $323.44 | $0.00 | $323.44 |
| 1382 | SHELBY COUNTY TREASURER | $424.56 | $0.00 | $424.56 |
| 1387 | TREASURER OF WASHINGTON COUNTY | $6.01 | $0.00 | $6.01 |
| 1390 | CHARTER TOWNSHIP OF CANTON | $223.89 | $0.00 | $0.00 |

| 1392 | ILLINOIS DEPARTMENT OF REVENUE | $59,676.34 | $0.00 | $59,676.34 |
|---|---|---|---|---|
| 1397 | ARKANSAS DEPARTMENT OF FINANCE & | $3,258.34 | $0.00 | $3,258.34 |
| 1400 | CITY OF HIGHLAND PARK | $503.94 | $0.00 | $503.94 |
| 1404 | PRINCE GEORGE'S COUNTY MARYLAND | $1,665.83 | $0.00 | $1,665.83 |
| 1405 | PRINCE GEORGE'S COUNTY MARYLAND | $356.10 | $0.00 | $0.00 |
| 1406 | CARTERET COUNTY | $31.34 | $0.00 | $31.34 |
| 1407 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | $704.76 | $0.00 | $704.76 |
| 1408 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | $521.08 | $0.00 | $521.08 |
| 1409 | TENNESSEE DEPARTMENT OF REVENUE | $962.28 | $0.00 | $962.28 |
| 1411 | TENNESSEE DEPARTMENT OF REVENUE | $16,635.73 | $0.00 | $16,635.73 |
| 1415 | CALCASIEU PARISH SHERIFF & TAX COLLECTOR | $18,879.61 | $0.00 | $18,879.61 |
| 1416 | TOWN OF WESTPORT | $850.83 | $0.00 | $850.83 |
| 1417 | TOWN OF WESTPORT | $129.23 | $0.00 | $129.23 |
| 1418 | CITY OF MOREHEAD CITY | $20.83 | $0.00 | $20.83 |
| 1420 | JONES COUNTY | $13.56 | $0.00 | $13.56 |
| 1422 | HARRIS COUNTY ET AL | $20,262.14 | $0.00 | $0.00 |
| 1424 | MONTGOMERY COUNTY | $2,579.21 | $0.00 | $0.00 |
| 1425 | DALLAS COUNTY | $8,500.38 | $0.00 | $0.00 |
| 1429 | HUNT COUNTY | $57.35 | $0.00 | $0.00 |
| 1430 | MT VERNON ISD | $992.48 | $0.00 | $0.00 |
| 1431 | CAMP CAD | $28.89 | $0.00 | $0.00 |
| 1435 | WISE COUNTY | $59.93 | $0.00 | $0.00 |
| 1437 | STONINGTON TOWN | $542.30 | $0.00 | $542.30 |
| 1438 | SOUTH WINDSOR TOWN | $194.60 | $0.00 | $194.60 |
| 1439 | BETHANY TOWN | $597.78 | $0.00 | $597.78 |
| 1441 | JACKSON COUNTY PAYMENT CENTER | $463.54 | $0.00 | $463.54 |
| 1442 | MARSHALL COUNTY | $68.53 | $0.00 | $68.53 |
| 1444a | BARTHOLOMEW COUNTY | $450.98 | $0.00 | $450.98 |
| 1446 | OSCEOLA COUNTY | $3,470.88 | $0.00 | $3,470.88 |

| 1447 | MISSOURI DEPARTMENT OF REVENUE | $1,299.73 | $0.00 | $1,299.73 |
| 1448 | MISSOURI DEPARTMENT OF REVENUE | $2,088.84 | $0.00 | $2,088.84 |
| 1450a | CLARK COUNTY | $18.48 | $0.00 | $18.48 |
| 1451a | CLARK COUNTY | $87.33 | $0.00 | $87.33 |
| 1454 | EAST HAVEN TOWN | $1,542.96 | $0.00 | $1,542.96 |
| 1455 | CARTERET COUNTY | $31.52 | $0.00 | $31.52 |
| 1458 | PUTNAM TOWN | $96.13 | $0.00 | $96.13 |
| 1461 | JACKSON COUNTY | $56.21 | $0.00 | $56.21 |
| 1462 | BOROUGH OF DANIELSON | $6.70 | $0.00 | $6.70 |
| 1464 | LAUDERDALE COUNTY | $467.89 | $0.00 | $467.89 |
| 1465 | GLENN COUNTY | $120.58 | $0.00 | $0.00 |
| 1466 | HABERSHAM COUNTY | $335.64 | $0.00 | $0.00 |
| 1467 | MARTIN COUNTY | $30.15 | $0.00 | $0.00 |
| 1468 | CITY OF SACO | $1,122.59 | $0.00 | $1,122.59 |
| 1469 | SHERIDAN COUNTY | $442.11 | $0.00 | $442.11 |
| 1470 | DREW COUNTY | $83.04 | $0.00 | $83.04 |
| 1471a | LARIMER COUNTY | $2,242.98 | $0.00 | $2,242.98 |
| 1473a | TOWN OF WATERFORD | $48.39 | $0.00 | $48.39 |
| 1474 | UTAH STATE TAX COMMISSION | $903.62 | $0.00 | $903.62 |
| 1475 | BOONE COUNTY | $50.16 | $0.00 | $50.16 |
| 1476 | LABETTE COUNTY | $226.78 | $0.00 | $226.78 |
| 1478a | CHAHAL CORPORATION | $5,076.70 | $0.00 | $5,076.70 |
| 1479 | ROCKDALE COUNTY | $2,136.72 | $0.00 | $2,136.72 |
| 1480 | PORTSMOUTH TOWN | $354.85 | $0.00 | $354.85 |
| 1481 | BENTLEY TOWNSHIP | $355.60 | $0.00 | $355.60 |
| 1482a | WILTON TOWN | $654.91 | $0.00 | $654.91 |
| 1484 | COVENTRY TOWN | $1,543.00 | $0.00 | $1,543.00 |
| 1485 | TOWN OF COEBURN | $15.81 | $0.00 | $15.81 |
| 1489 | BROWARD CTY RECORDS TAXES & TREASURY DIV | $20,386.90 | $0.00 | $0.00 |
| 1490 | WRIGHT COUNTY COLLECTOR OF REVENUE | $19.85 | $0.00 | $19.85 |
| 1492 | CRANSTON CITY | $1,502.18 | $0.00 | $0.00 |
| 1494 | FARMINGTON TOWN | $184.16 | $0.00 | $0.00 |
| 1495 | BENTON COUNTY TREASURER | $440.68 | $0.00 | $0.00 |

| 1496 | BENTON COUNTY TREASURER | $972.78 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1497 | CONWAY COUNTY | $307.19 | $0.00 | $307.19 |
| 1498 | LONOKE COUNTY | $2,924.84 | $0.00 | $2,924.84 |
| 1500 | WASHINGTON STATE DEPARTMENT OF REVENUE | $659.70 | $0.00 | $659.70 |
| 1501 | WASHINGTON STATE DEPARTMENT OF REVENUE | $498.83 | $0.00 | $498.83 |
| 1502 | SARASOTA COUNTY | $2,283.88 | $0.00 | $2,283.88 |
| 1503 | LANCASTER COUNTY | $1,466.54 | $0.00 | $0.00 |
| 1505 | ALLEN COUNTY | $4,442.20 | $0.00 | $4,442.20 |
| 1507 | WILSON COUNTY | $23.63 | $0.00 | $0.00 |
| 1508 | POTH ISD | $32.92 | $0.00 | $0.00 |
| 1509 | MULTNOMAH COUNTY - DART | $21,534.32 | $0.00 | $0.00 |
| 1510 | TOWN OF SOUTHINGTON | $1,473.94 | $0.00 | $1,473.94 |
| 1511 | MARICOPA COUNTY | $296.63 | $0.00 | $0.00 |
| 1512 | MARICOPA COUNTY | $9,554.15 | $0.00 | $0.00 |
| 1514 | HAMDEN TOWN | $504.38 | $0.00 | $504.38 |
| 1515 | NEVADA COUNTY | $765.33 | $0.00 | $0.00 |
| 1516 | GILLESPIE COUNTY CITY OF FREDERICKSBURG | $304.01 | $0.00 | $304.01 |
| 1517 | HOWARD COUNTY | $19.66 | $0.00 | $19.66 |
| 1522 | TAX COLLECTOR SAN LUIS OBISPO COUNTY | $538.42 | $0.00 | $0.00 |
| 1522a | TAX COLLECTOR SAN LUIS OBISPO COUNTY | $769.67 | $0.00 | $769.67 |
| 1524 | BENTON COUNTY TREASURER | $440.68 | $0.00 | $0.00 |
| 1525 | SAN MATEO COUNTY TAX COLLECTOR | $2,693.90 | $0.00 | $2,693.90 |
| 1526a | BUNCOMBE COUNTY | $365.20 | $0.00 | $365.20 |
| 1527a | BUNCOMBE COUNTY | $378.16 | $0.00 | $378.16 |
| 1528 | OGEMAW TOWNSHIP | $1,064.36 | $0.00 | $1,064.36 |
| 1529 | SAN DIEGO COUNTY TREASURER TAX COLLECTOR | $45,086.81 | $0.00 | $45,086.81 |
| 1530 | MESA COUNTY TREASURER | $501.91 | $0.00 | $0.00 |
| 1532a | ADAMS COUNTY TREASURER | $11,715.16 | $0.00 | $11,715.16 |
| 1533 | PUTNAM COUNTY | $38.15 | $0.00 | $38.15 |
| 1534 | MARION COUNTY TAX COLLECTOR | $23.06 | $0.00 | $0.00 |
| 1535 | MARION COUNTY TAX | $105.10 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | COLLECTOR | | | |
| 1536 | MARION COUNTY TAX COLLECTOR | $36.66 | $0.00 | $0.00 |
| 1537 | WATERTOWN TOWN | $104.35 | $0.00 | $104.35 |
| 1538 | CITY OF ALPHARETTA | $308.78 | $0.00 | $308.78 |
| 1545 | STATE OF LOUISIANA | $766.95 | $0.00 | $766.95 |
| 1547 | STATE OF LOUISIANA | $202.90 | $0.00 | $202.90 |
| 1550 | HOT SPRINGS COUNTY | $867.06 | $0.00 | $867.06 |
| 1551a | CITY OF PERRY | $58.61 | $0.00 | $58.61 |
| 1552 | LINCOLN COUNTY | $154.48 | $0.00 | $154.48 |
| 1556 | DAVIS COUNTY | $2,963.41 | $0.00 | $2,963.41 |
| 1557a | JAMES CITY COLLECTOR TREASURER | $2,397.22 | $0.00 | $2,397.22 |
| 1561 | SOUTH DAKOTA DEPARTMENT OF REVENUE | $1,271.35 | $0.00 | $1,271.35 |
| 1562 | SOUTH DAKOTA DEPARTMENT OF REVENUE | $291.12 | $0.00 | $291.12 |
| 1563 | CITY OF SPRING VALLEY | $331.12 | $0.00 | $0.00 |
| 1564 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | $319.79 | $0.00 | $0.00 |
| 1565 | FORT BEND COUNTY LEVEE IMPROVEMENT | $41.47 | $0.00 | $0.00 |
| 1566 | THE WOODLANDS ROAD UTILITY DISTRICT # 1 | $188.90 | $0.00 | $0.00 |
| 1567 | MONTGOMERY COUNTY MUNICIPAL UTILITY | $75.88 | $0.00 | $0.00 |
| 1568 | THE WOODLANDS METRO CENTER MUD | $29.33 | $0.00 | $0.00 |
| 1569 | HUMBLE INDEPENDENT SCHOOL DISTRICT | $191.00 | $0.00 | $0.00 |
| 1570 | BLUE RIDGE WEST MUNICIPAL UTILITY DIST | $30.79 | $0.00 | $0.00 |
| 1571 | FIRST COLONY MUNICIPAL UTILITY DIST # 10 | $131.10 | $0.00 | $0.00 |
| 1573 | WEST HARTFORD TOWN | $321.05 | $0.00 | $321.05 |
| 1574 | DORCHESTER COUNTY | $258.43 | $0.00 | $258.43 |
| 1576 | PULASKI COUNTY TREASURER | $7,430.88 | $0.00 | $7,430.88 |
| 1578 | SECRETARY OF STATE, STATE OF ILLINOIS | $1,374.99 | $0.00 | $1,374.99 |
| 1579 | CREEK COUNTY | $145.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 1582 | CITRUS COUNTY TAX COLLECTOR | $479.34 | $0.00 | $0.00 |
| 1583a | RICHMOND CITY | $46,061.06 | $0.00 | $46,061.06 |
| 1584 | BERLIN TOWN | $1,370.25 | $0.00 | $1,370.25 |
| 1585 | SANDOVAL COUNTY | $178.08 | $0.00 | $178.08 |
| 1587 | CITY OF NEWTON MA | $7,509.35 | $0.00 | $7,509.35 |
| 1590 | OKALOOSA COUNTY | $4,241.68 | $0.00 | $4,241.68 |
| 1595 | PLACER COUNTY TAX COLLECTOR | $1,485.90 | $0.00 | $0.00 |
| 1596 | PLACER COUNTY TAX COLLECTOR | $5,395.08 | $0.00 | $0.00 |
| 1599 | HORRY COUNTY | $693.24 | $0.00 | $693.24 |
| 1601 | MADISON COUNTY | $4,336.82 | $0.00 | $4,336.82 |
| 1605a | WEST HAVEN CITY | $3,990.47 | $0.00 | $3,990.47 |
| 1606 | VERNON TOWN | $2,047.38 | $0.00 | $2,047.38 |
| 1607 | VERNON TOWN | $397.88 | $0.00 | $397.88 |
| 1608 | OLDHAM COUNTY APPRAISAL DISTRICT | $217.62 | $0.00 | $0.00 |
| 1609 | CHILDRESS COUNTY APPRAISAL DISTRICT | $2,880.93 | $0.00 | $0.00 |
| 1612 | POINSETT COUNTY | $236.24 | $0.00 | $236.24 |
| 1617 | ORANGE COUNTY TREASURER-TAX COLLECTOR | $14,326.67 | $0.00 | $14,326.67 |
| 1618 | TUSCALOOSA COUNTY | $366.18 | $0.00 | $0.00 |
| 1619a | ACE TAXI SERVICE INC | $2,518.71 | $0.00 | $2,518.71 |
| 1620 | ORANGE COUNTY TREASURER-TAX COLLECTOR | $5,872.67 | $0.00 | $5,872.67 |
| 1621 | CLAY COUNTY COLLECTOR | $1,507.82 | $0.00 | $1,507.82 |
| 1622 | FRESNO COUNTY TAX COLLECTOR | $10,225.26 | $0.00 | $0.00 |
| 1623 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $60,500.43 | $0.00 | $60,500.43 |
| 1624 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $10,308.62 | $0.00 | $10,308.62 |
| 1625 | MADISON COUNTY TAX COLLECTOR | $1,628.25 | $0.00 | $0.00 |
| 1626 | CHATHAM COUNTY TAX COMMISSIONER | $221.57 | $0.00 | $221.57 |
| 1628 | AHMAD NAJERA | $3,755.29 | $3,775.29 | $0.00 |
| 1629 | TOWN OF WEST POINT | $152.53 | $0.00 | $152.53 |

| 1630 | GEORGIA DEPARTMENT OF REVENUE | $1,452.82 | $0.00 | $1,452.82 |
| 1631 | LAWRENCE COUNTY TAX COLLECTOR | $61.90 | $0.00 | $61.90 |
| 1632 | CITY OF UNIVERSITY PARK | $17.18 | $0.00 | $0.00 |
| 1633 | PALO PINTO COUNTY | $62.99 | $0.00 | $0.00 |
| 1634 | VALWOOD IMPROVEMENT AUTHORITY | $172.42 | $0.00 | $0.00 |
| 1635 | DALLAS COUNTY UTILITY & RECLAMATION DIST | $88.50 | $0.00 | $0.00 |
| 1636 | HIGHLAND PARK INDEPENDENT SCHOOL DIST | $467.42 | $0.00 | $0.00 |
| 1637 | MINERAL WELLS INDEPENDENT SCHOOL DIST | $170.09 | $0.00 | $0.00 |
| 1638 | CITY OF BENBROOK | $91.93 | $0.00 | $0.00 |
| 1640 | TROPHY CLUB MUNICIPAL UTILITY DIST #1 | $26.54 | $0.00 | $0.00 |
| 1641 | GRAPEVINE-COLLEYVILLE INDEPENDENT | $713.87 | $0.00 | $0.00 |
| 1642 | CITY OF GRAPEVINE | $170.57 | $0.00 | $0.00 |
| 1643 | CITY OF COLLEYVILLE | $23.51 | $0.00 | $0.00 |
| 1644 | MANSFIELD INDEPENDENT SCHOOL DISTRICT | $1,649.30 | $0.00 | $0.00 |
| 1645 | NEW YORK STATE DEPT OF | $3,293.52 | $0.00 | $3,293.52 |
| 1646 | CITY OF MINERAL WELLS | $62.90 | $0.00 | $0.00 |
| 1651 | FRANCHISE TAX BOARD | $3,868.99 | $0.00 | $3,868.99 |
| 1652 | FRANCHISE TAX BOARD | $1,699.35 | $0.00 | $1,699.35 |
| 1653 | FRANCHISE TAX BOARD | $617.88 | $0.00 | $0.00 |
| 1654 | FRANCHISE TAX BOARD | $2,808.81 | $0.00 | $2,808.81 |
| 1655 | FRANCHISE TAX BOARD | $3,874.00 | $0.00 | $3,874.00 |
| 1656 | FRANCHISE TAX BOARD | $3,943.25 | $0.00 | $3,943.25 |
| 1657 | FRANCHISE TAX BOARD | $3,627.65 | $0.00 | $3,627.65 |
| 1658 | FRANCHISE TAX BOARD | $4,677.46 | $0.00 | $4,677.46 |
| 1659 | FRANCHISE TAX BOARD | $2,896.40 | $0.00 | $2,896.40 |
| 1661 | RICHARDSON INDEPENDENT SCHOOL DISTRICT | $5,775.21 | $0.00 | $0.00 |
| 1663 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT | $1,712.05 | $0.00 | $0.00 |
| 1666 | STATE BOARD OF EQUALIZATION | $37,436.21 | $0.00 | $37,436.21 |

| 1667 | SOLANO COUNTY TAX COLLECTOR | $2,118.86 | $0.00 | $0.00 |
|------|------|------|------|------|
| 1670 | CITY OF ALEXANDRIA, VIRGINIA | $423.41 | $0.00 | $0.00 |
| 1671 | NEW HAMPSHIRE DEPARTMENT OF REVENUE | $163.27 | $0.00 | $163.27 |
| 1672 | SHELDON INDEPENDENT SCHOOL DISTRICT | $348.79 | $0.00 | $0.00 |
| 1673 | MARIN COUNTY TAX COLLECTOR | $823.27 | $0.00 | $823.27 |
| 1676 | ILLINOIS DEPARTMENT OF REVENUE | $104,974.71 | $0.00 | $104,974.71 |
| 1677 | NEW YORK STATE DEPARTMENT OF TAXATION | $5,573.21 | $0.00 | $5,573.21 |
| 1678 | ILLINOIS DEPARTMENT OF REVENUE | $2,602.39 | $0.00 | $2,602.39 |
| 1679 | ILLINOIS DEPARTMENT OF REVENUE | $64,965.16 | $0.00 | $64,965.16 |
| 1682 | COMMONWEALTH OF MASSACHUSETTS | $10,005.65 | $0.00 | $10,005.65 |
| 1683 | CITY OF RICHMOND | $18,751.42 | $0.00 | $0.00 |
| 1684 | NEW HAMPSHIRE DEPARTMENT OF | $476.05 | $0.00 | $476.05 |
| 1687 | NEW YORK STATE DEPT OF | $6,382.91 | $0.00 | $6,382.91 |
| 1688 | FRANCHISE TAX BOARD | $6,100.15 | $0.00 | $6,100.15 |
| 1689 | FRANCHISE TAX BOARD | $6,100.15 | $0.00 | $6,100.15 |
| 1690 | FRANCHISE TAX BOARD | $6,100.15 | $0.00 | $6,100.15 |
| 1691 | FRANCHISE TAX BOARD | $2,834.72 | $0.00 | $2,834.72 |
| 1692 | FRANCHISE TAX BOARD | $4,100.68 | $0.00 | $4,100.68 |

Total to be paid to priority claims: $1,082,742.23
Remaining balance: $1,452,846.78

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $59,180,810.29 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 2.5 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2 | DUN & BRADSTREET | $384,659.00 | $0.00 | $9,797.95 |
| 3 | XTS SOFTWARE CORPORATION DBA AXIUM | $84,446.07 | $0.00 | $2,150.99 |
| 4 | CHAFFEE COUNTY TREASURER | $492.35 | $0.00 | $12.54 |
| 5a | IBM CREDIT LLC | $10,576.75 | $0.00 | $269.41 |
| 6 | KEISER CORPORATION | $55,137.74 | $0.00 | $1,404.46 |
| 7 | CIT TECHNOLOGY FINANCING SERVICES, INC | $20,237.61 | $0.00 | $515.49 |
| 8 | CIT TECHNOLOGY FINANCING SERVICES INC | $19,710.33 | $0.00 | $502.06 |
| 9 | CIT TECHNOLOGY FINANCING SERVICES INC | $14,401.85 | $0.00 | $366.84 |
| 10 | CIT TECHNOLOGY FINANCING SERVICES INC | $5,675.73 | $0.00 | $144.57 |
| 11 | CIT TECHNOLOGY FINANCING SERVICES INC | $239,989.57 | $0.00 | $6,112.96 |
| 13 | WELTMAN WEINBERG & REIS CO LPA | $56,160.00 | $0.00 | $1,430.50 |
| 16 | GAMACHE & MYERS PC | $1,250.00 | $0.00 | $31.84 |
| 32 | VISION FINANCIAL GROUP INC | $74,230.36 | $0.00 | $1,890.78 |
| 34 | WINSTON & STRAWN LLP | $513,670.16 | $0.00 | $13,084.10 |
| 35 | CT LIEN SOLUTIONS | $1,024.50 | $0.00 | $26.10 |
| 58 | AFFILIATED INVESTMENT GROUP INC | $155,307.05 | $0.00 | $3,955.95 |
| 64 | TD EQUIPMENT FINANCE INC AS SUCCESSOR IN | $576,329.96 | $0.00 | $14,680.16 |
| 65 | HOSHIZAKI AMERICA INC | $23,780.88 | $0.00 | $605.74 |
| 66 | STATE OF ALABAMA DEPARTMENT OF REVENUE | $50.00 | $0.00 | $1.27 |
| 67a | IDAHO STATE TAX COMMISSION | $903.36 | $0.00 | $23.01 |
| 69 | TAYLOR FREEZERS OF CALIFORNIA | $447,189.00 | $0.00 | $11,390.70 |
| 72 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | $16,323.39 | $0.00 | $415.79 |
| 76 | PITNEY BOWES GLOBAL | $4,862.02 | $0.00 | $123.84 |

|     | FINANCIAL SERVICES |           |       |           |
| --- | --- | --- | --- | --- |
| 77  | FEDEX CUSTOMER INFORMATION SERVICE AS | $6,534.22 | $0.00 | $166.44 |
| 80  | ARCTIC GLACIER INC | $11,493.00 | $0.00 | $292.75 |
| 81  | BORST & COLLINS LLC | $78,170.28 | $0.00 | $1,991.14 |
| 82  | INLAND COMPUTER SERVICES, INC. | $1,640.64 | $0.00 | $41.79 |
| 83a | WISCONSIN DEPARTMENT OF REVENUE | $99.71 | $0.00 | $2.54 |
| 84  | LLOYD'S REFRIGERATION INC | $121,280.52 | $0.00 | $3,089.23 |
| 86  | STRUCTURED EQUITY LLC | $282,838.90 | $0.00 | $7,204.41 |
| 87  | KRUEGER INTERNATIONAL INC | $84,959.07 | $0.00 | $2,164.06 |
| 90  | GUARANTEED SUBPOENA SERVICES, INC. | $2,828.21 | $0.00 | $72.04 |
| 91  | TREGONING & ASSOCIATES, INC | $7,419.43 | $0.00 | $188.99 |
| 94  | CAMBRIDGE CLASSIC FORD, LTD. | $2,789.00 | $0.00 | $71.04 |
| 95  | OTTAWA COUNTY | $0.00 | $0.00 | $0.00 |
| 96  | 34TH STREET PARTNERSHIP INC | $25,792.90 | $0.00 | $656.99 |
| 97  | INTERNATIONAL GEMOLOGICAL INSTITUTE | $2,315.13 | $0.00 | $58.97 |
| 99  | RALPH E. PAGE | $1,000.00 | $0.00 | $25.48 |
| 100 | PAR-KUT INTERNATIONAL, INC. | $9,445.30 | $0.00 | $240.59 |
| 101 | SCHOETTLER TIRE, INC. | $2,454.00 | $0.00 | $62.51 |
| 104 | TRUE FITNESS TECHNOLOGY | $14,448.00 | $0.00 | $368.02 |
| 105 | ACTIVE WAVE, INC. | $4,442.17 | $0.00 | $113.15 |
| 107 | PROSCIENCE ANALYTICAL SERVICES | $16,987.00 | $0.00 | $432.69 |
| 109 | AMERICAN MEGACOM | $1,607.02 | $0.00 | $40.93 |
| 110 | EDMO DISTRIBUTORS | $32,923.95 | $0.00 | $838.63 |
| 111 | PACIFIC AIR COMPRESSORS (PACIFIC SALES | $54,025.32 | $0.00 | $1,376.12 |
| 112 | AKW MANAGEMENT SERVICES, INC | $23,681.00 | $0.00 | $603.20 |
| 114 | THE SMOOTHIE LIFE, LLC | $511.50 | $0.00 | $13.03 |
| 116a | BARCODE TRADING POST | $3,939.00 | $0.00 | $100.33 |

| 117 | WALDROP AND ASSOCIATES, P.C. | $90.00 | $0.00 | $2.29 |
|---|---|---|---|---|
| 119 | TROY DILKA | $842.65 | $0.00 | $21.46 |
| 122 | GTMS FITNESS CORPORATION | $1,677.05 | $0.00 | $42.72 |
| 123 | PLANET AID INC | $0.00 | $0.00 | $0.00 |
| 124a | JOHN BOTTIGHEIMER | $12,692.31 | $0.00 | $323.30 |
| 125 | TERATECH CORPORATION DBA | $78,350.00 | $0.00 | $1,995.71 |
| 128 | LIFE FITNESS A DIVISION OF BRUNSWICK | $28,241.17 | $0.00 | $719.35 |
| 129 | ESTATE OF CENTRAL ILLINOIS ENERGY LLC | $180,888.65 | $0.00 | $4,607.56 |
| 130 | EQUITY INTERNATIONAL INC | $130,177.89 | $0.00 | $3,315.86 |
| 133 | HOOPER ENGLUND & WEIL LLP | $2,743.06 | $0.00 | $69.87 |
| 134 | CENTRAL ILLINOIS ENERGY COOPERATIVE | $2,026.05 | $0.00 | $51.61 |
| 138 | TRAVELERS CASUALTY AND SURETY COMPANY | $93,147.99 | $0.00 | $2,372.65 |
| 140a | Parkway Bank and Trust Company | $128,444.64 | $0.00 | $3,271.71 |
| 142a | GILLISPIE, KEVIN | $0.00 | $0.00 | $0.00 |
| 145 | CREATIVE EQUIPMENT FUNDING, LLC | $39,303.50 | $0.00 | $1,001.13 |
| 147 | JAMES F WHITE | $0.00 | $0.00 | $0.00 |
| 148 | CHRISTOPHER GREATER AREA RURAL HEALTH | $0.00 | $0.00 | $0.00 |
| 149 | CHRISTOPHER GREATER AREA RURAL HEALTH | $0.00 | $0.00 | $0.00 |
| 151 | PITNEY BOWES INC | $6,842.32 | $0.00 | $174.29 |
| 152 | NORTH FLORIDA PAIN SPECIALISTS | $1,027.44 | $0.00 | $26.17 |
| 154 | JAMES F WHITE | $0.00 | $0.00 | $0.00 |
| 155 | JAMES W KILEY | $0.00 | $0.00 | $0.00 |
| 157 | HOBOKEN HOTEL LLC | $930.00 | $0.00 | $23.69 |
| 158 | BRYAN CARLSTROM, AN INDIVIDUAL | $12,154.60 | $0.00 | $309.60 |
| 159 | PALADIN LAW OFFICES | $1,479.48 | $0.00 | $37.69 |
| 162a | PINELLAS COUNTY TAX COLLECTOR | $8,286.98 | $0.00 | $211.08 |
| 163 | JEFFERSON BUSINESS INTERIORS | $24,790.50 | $0.00 | $631.46 |
| 164 | JESUS PAZ BENITEZ, | $47,841.00 | $0.00 | $1,218.60 |

| | | | | |
|---|---|---|---|---|
| | INDIVIDUAL DBA JESS A | | | |
| 179 | FULL COMPASS SYSTEMS | $14,898.00 | $0.00 | $379.48 |
| 180 | RGD & ASSOCIATES, INC. | $10,103.60 | $0.00 | $257.36 |
| 181 | PARADISE ENTERPRISE LLC | $5,340.60 | $0.00 | $136.03 |
| 182 | DELTA EQUIPMENT CO., INC. | $5,000.00 | $0.00 | $127.36 |
| 182a | DELTA EQUIPMENT CO., INC. | $255.40 | $0.00 | $6.51 |
| 183 | SPIRAL BINDING COMPANY, INC. | $148,604.00 | $0.00 | $3,785.21 |
| 184 | MAR-LIN ENTERPRISES LLC | $4,345.00 | $0.00 | $110.67 |
| 186 | AMERICAN MEDICAL SERVICES LLC | $10,139.61 | $0.00 | $258.27 |
| 187 | SOUTH BAY DOG & CAT HOSPITAL I | $0.00 | $0.00 | $0.00 |
| 188 | FLAHERTY-LEROY INC. | $8,037.32 | $0.00 | $204.72 |
| 190 | TAYLOR | $16,250.00 | $0.00 | $413.92 |
| 192 | OUTDOOR PROMOTIONS, INC. | $3,446.00 | $0.00 | $87.78 |
| 194 | LASALLE PROCESS SERVERS L.P. | $1,230.00 | $0.00 | $31.33 |
| 195 | METROWEST WORSHIP CENTER, INC. | $3,461.36 | $0.00 | $88.17 |
| 196 | CALINVEST CAPITAL, LLC | $2,000.00 | $0.00 | $50.94 |
| 200 | BERNSTEIN & BERNSTEIN, P.A. | $1,332.50 | $0.00 | $33.94 |
| 202 | STARGIOTTI & BEATLEY, P.C. | $8,022.98 | $0.00 | $204.36 |
| 219 | LEASEINSEPCTION.COM | $1,330.00 | $0.00 | $33.88 |
| 220 | NTM INC | $24,119.00 | $0.00 | $614.35 |
| 222 | SANDWICH ARTISTS' INC. | $379.40 | $0.00 | $9.66 |
| 223 | COTTAGE PHARMACY INC | $6,891.28 | $0.00 | $175.53 |
| 245a | LANE & MCCLAIN DISTRIBUTORS, I | $6,685.48 | $0.00 | $170.29 |
| 245b | LANE & MCCLAIN DISTRIBUTORS, I | $50,000.00 | $0.00 | $1,273.59 |
| 246 | QUICKBITES, INC. | $1,748.84 | $0.00 | $44.55 |
| 247 | SP US V5 COLONNADE, LP | $97,666.37 | $0.00 | $2,487.74 |
| 248 | SUMANTRAI PATEL & RITESCHKUMA | $5,671.90 | $0.00 | $144.47 |
| 272 | ST. BENEDICT THE ABBOT PARISH | $10,400.00 | $0.00 | $264.91 |
| 273 | TEST EQUITY LLC | $109,267.51 | $0.00 | $2,783.24 |
| 278 | CURTIS-TOLEDO | $22,401.08 | $0.00 | $570.60 |

| 280 | FIRST CHICAGO BANK & TRUST | $3,995,723.30 | $0.00 | $101,778.22 |
| 283 | FIRST CHICAGO BANK AND TRUST | $200,000.00 | $0.00 | $5,094.36 |
| 286 | LUSTRE COMMUNICATIONS | $4,744.13 | $0.00 | $120.84 |
| 287 | ASKOUNIS & DARCY PC | $160,173.73 | $0.00 | $4,079.91 |
| 288 | TRI STATE PUMP INC ON BEHALF OF ITSELF | $892,090.96 | $0.00 | $22,723.15 |
| 290 | TAK BYUN | $1,000,000.00 | $0.00 | $25,471.79 |
| 290a | TAK BYUN | $27,882.16 | $0.00 | $710.21 |
| 291a | DEEB PETRAKIS BLUM & MURPHY | $5,059,922.02 | $0.00 | $128,885.27 |
| 307 | BLUEDOT FINANCIAL | $610,061.00 | $0.00 | $15,539.35 |
| 308 | MARCUS DAVIN | $691,250.00 | $0.00 | $17,607.37 |
| 310 | LLOYD W TAUSCH | $2,829.98 | $0.00 | $72.08 |
| 311 | MAMIYA AMERICA CORPORATION | $83,700.00 | $0.00 | $2,131.99 |
| 313 | CATARACT & LASER CENTER | $9,211.04 | $0.00 | $234.62 |
| 315 | Dos Santos, Inc. | $13,500.00 | $0.00 | $343.87 |
| 323 | MOUNT HERMON MISSIONARY BAPTIS | $20,425.95 | $0.00 | $520.29 |
| 324 | JESUS PAZ BENITEZ INDIVIDUAL DBA JESS A | $47,841.00 | $0.00 | $1,218.60 |
| 325 | M.C. TIRES LLC | $881.03 | $0.00 | $22.44 |
| 326a | KANSAS DEPARTMENT OF REVENUE | $89.18 | $0.00 | $2.27 |
| 329a | NORTH CAROLINA DEPARTMENT OF REVENUE | $212.64 | $0.00 | $5.42 |
| 330 | GUS NICOLOPOULOS | $55,713.60 | $0.00 | $1,419.13 |
| 331 | ADVENTNET | $995.00 | $0.00 | $25.34 |
| 335 | U.S. PET IMAGING LLC DBA IMAGING FOR | $45,923.00 | $0.00 | $1,169.74 |
| 337 | QWEST CORPORATION | $525.89 | $0.00 | $13.40 |
| 341 | TAYLOR | $95,339.05 | $0.00 | $2,428.46 |
| 344 | BAJ AHB, LLC | $1,165.54 | $0.00 | $29.69 |
| 345 | OREGANO, INC. | $5,618.86 | $0.00 | $143.12 |
| 346 | AXIOM DESIGN INC | $232.73 | $0.00 | $5.93 |
| 348a | NEVADA DEPARTMENT OF TAXATION | $100.00 | $0.00 | $2.55 |

| 349 | O & S U.S.A. INC. | $6,572.00 | $0.00 | $167.40 |
|-----|------------------|-----------|-------|---------|
| 354 | TAYLOR FREEZER OF NEW ENGLAND INC | $17,221.00 | $0.00 | $438.65 |
| 358 | LAWRENCE BECKER, INDIVIDUAL | $0.00 | $0.00 | $0.00 |
| 362 | KUTNER MILLER BRINEN PC | $50,920.31 | $0.00 | $1,297.03 |
| 366a | DAVID KEENAN | $0.00 | $0.00 | $0.00 |
| 368a | COMMONWEALTH OF MASSACHUSETTS | $2,908.69 | $0.00 | $74.09 |
| 379 | SWEET JUSTINE LLC | $320.81 | $0.00 | $8.17 |
| 379a | SWEET JUSTINE LLC | $526.66 | $0.00 | $13.41 |
| 384 | INTRA WEST SALES, INC. | $10,086.49 | $0.00 | $256.92 |
| 385 | VASANTBHAI PATEL | $2,598.84 | $0.00 | $66.20 |
| 386 | SKYLINK HOSPITALITY, LLC | $3,061.86 | $0.00 | $77.99 |
| 387 | STEWART SYSTEMS, INC. | $1,209.31 | $0.00 | $30.80 |
| 401 | MOC PRODUCTS COMPANY, INC | $82,129.32 | $0.00 | $2,091.98 |
| 402 | DOMINO AMJET INC | $389,119.37 | $0.00 | $9,911.57 |
| 404a | MARINA KRIGER | $671.72 | $0.00 | $17.11 |
| 406 | SARCOM INC | $16,481.65 | $0.00 | $419.82 |
| 411 | STEVENS & LEE | $9,627.29 | $0.00 | $245.22 |
| 413 | TRANSCORE COMMERCIAL SERVICES LLC | $120,595.15 | $0.00 | $3,071.77 |
| 417 | NATIONAL CAREER COLLEGE | $806.86 | $0.00 | $20.55 |
| 418 | GLOBAL BUSINESS SCHOOL INC | $7,075.31 | $0.00 | $180.22 |
| 422 | NORTH AMERICAN VIDEO CORPORATION | $42,883.20 | $0.00 | $1,092.31 |
| 423 | 119 ELM STREET ASSOCIATES LLC | $3,149.80 | $0.00 | $80.23 |
| 426 | CIT COMMUNICATIONS FINANCE CORPORATION | $24,463.09 | $0.00 | $623.12 |
| 427 | LAKESIDE BANK | $339,506.10 | $0.00 | $8,647.83 |
| 428 | LAKESIDE BANK | $144,237.17 | $0.00 | $3,673.98 |
| 429 | NUMARK OFFICE INTERIORS | $15,850.00 | $0.00 | $403.73 |
| 433 | EVERGREEN-GATEWAY CHRISTIAN CHURCH | $9,189.41 | $0.00 | $234.07 |
| 435 | KENNETH PAPPENFUSS, INDIVIDUAL | $5,139.37 | $0.00 | $130.91 |

| | | | | |
|---|---|---|---|---|
| 436 | SIMMONS COMPANY | $12,892.50 | $0.00 | $328.40 |
| 437 | INFORMATION SYSTEMS AND SUPPLIES INC | $6,622.48 | $0.00 | $168.69 |
| 438 | FREEMAN, FREEMAN & SMILEY LLP | $3,223.80 | $0.00 | $82.12 |
| 439 | GRANITE MEMORIALS, INC. | $5,385.30 | $0.00 | $137.17 |
| 440 | SUBWAY - SAMUEL GISH (LEASE #22389901) | $4,806.94 | $0.00 | $122.44 |
| 441 | LATITUDE 38 INVESTMENTS INC | $6,202.88 | $0.00 | $158.00 |
| 442 | DODWAY ENTERPRISES, LLC | $3,357.22 | $0.00 | $85.51 |
| 443 | DODWAY ENTERPRISES LLC | $7,358.28 | $0.00 | $187.43 |
| 444 | DODWAY ENTERPRISES LLC | $3,623.18 | $0.00 | $92.29 |
| 445 | LATITUDE 38 INVESTMENT INC | $2,301.56 | $0.00 | $58.62 |
| 446a | Devon Bank | $135,686.33 | $0.00 | $3,456.17 |
| 446b | DEVON BANK | $186,569.75 | $0.00 | $4,752.27 |
| 447 | TAK BYUN | $1,027,882.66 | $0.00 | $26,182.01 |
| 450a | SHORENSTEIN REALTY SERVICES LP | $1,717.42 | $0.00 | $43.75 |
| 451 | SLS SALES CONSULTANTS | $240,000.00 | $0.00 | $6,113.23 |
| 453 | CDW | $566,023.48 | $0.00 | $14,417.63 |
| 454 | SOURCEONE | $628,365.00 | $0.00 | $16,005.58 |
| 455a | DAVID L. HUSMAN | $50,000.00 | $0.00 | $1,273.59 |
| 457 | VENCORE SOLUTIONS LLC | $67,041.44 | $0.00 | $1,707.67 |
| 460 | GAFFAR ENTERPRISES, INC. DBA | $649.92 | $0.00 | $16.55 |
| 461 | GAFFAR ENTERPRISES INC #2 | $558.30 | $0.00 | $14.22 |
| 463a | HASSAKIS & HASSAKIS, P.C. | $3,198.00 | $0.00 | $81.46 |
| 464 | ALEX NICHOLS & SALLY NICHOLS | $1,157,500.00 | $0.00 | $29,483.60 |
| 465 | JIM BUCKLEY OFFSETTING & SERVI | $8,287.50 | $0.00 | $211.10 |
| 469 | FIRST CHICAGO BANK AND TRUST | $9,856,392.80 | $0.00 | $251,059.97 |
| 470 | P.J. ACTS, LTD | $17,829.37 | $0.00 | $0.00 |
| 471 | PJ ACTS LTD | $84,622.65 | $0.00 | $0.00 |
| 472 | PJ ACTS LTD | $45,589.40 | $0.00 | $0.00 |
| 473 | PJ ACTS LTD | $93,948.21 | $0.00 | $0.00 |
| 474 | PJ ACTS LTD | $20,000.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 475 | PJ ACTS, LTD | $134,387.09 | $0.00 | $0.00 |
| 476 | PJ ACTS LTD | $40,650.88 | $0.00 | $0.00 |
| 478 | PAMELA A. GRECO | $41,990.39 | $0.00 | $1,069.57 |
| 479 | PAMELA A GRECO | $38,297.80 | $0.00 | $975.51 |
| 480 | PAMELA A GRECO | $51,241.21 | $0.00 | $1,305.21 |
| 481 | PAMELA A GRECO | $74,112.58 | $0.00 | $1,887.78 |
| 482 | PAMELA A. GRECO | $12,672.09 | $0.00 | $322.78 |
| 485 | JAMES JENSEN, INDIVIDUAL DBA S | $9,864.36 | $0.00 | $251.26 |
| 486 | BYTEC TECHNOLOGIES, INC. | $14,223.00 | $0.00 | $362.29 |
| 487a | MICHAEL A DISCH | $2,158.00 | $0.00 | $54.97 |
| 488 | STATE OF NEW JERSEY | $2,000.00 | $0.00 | $50.94 |
| 491 | FIRST BANK & TRUST | $0.00 | $0.00 | $0.00 |
| 492 | WORLDWIDE EXPORT SERVICES INC | $0.00 | $0.00 | $0.00 |
| 493a | STEVE CSAR | $0.00 | $0.00 | $0.00 |
| 495 | WELLQUEST MEDICAL & WELLNES CT | $3,200.46 | $0.00 | $81.52 |
| 496 | MERRY X-RAY | $49,820.00 | $0.00 | $1,269.00 |
| 497 | KYONG DONG INDUSTRY CO | $1,049,012.64 | $0.00 | $26,720.23 |
| 498 | DONGYOUL LEE AND NI & D INC | $1,000,000.00 | $0.00 | $25,471.79 |
| 499 | VANTAGE METAL COMPANY INCORPOR | $920.39 | $0.00 | $23.44 |
| 500 | BECKENS, LLC | $0.00 | $0.00 | $0.00 |
| 501 | PAUL FRITZ DBA TCOA, INC. | $0.00 | $0.00 | $0.00 |
| 502 | PAUL FRITZ DBA TCOA INC | $47,610.00 | $0.00 | $0.00 |
| 503 | PAUL FRITZ DBA TCOA INC | $10,927.00 | $0.00 | $0.00 |
| 504 | PAUL FRITZ DBA TCOA INC | $22,480.00 | $0.00 | $0.00 |
| 505 | PAUL FRITZ DBA TCOA INC | $51,704.00 | $0.00 | $0.00 |
| 506 | PAUL FRITZ DBA TCOA INC | $23,042.00 | $0.00 | $0.00 |
| 507 | PAUL FRITZ DBA TCOA INC | $89,000.00 | $0.00 | $0.00 |
| 508 | PAUL FRITZ DBA TCOA INC | $17,792.00 | $0.00 | $0.00 |
| 510 | PAUL FRITZ DBA TCOA INC | $31,164.00 | $0.00 | $0.00 |
| 511 | PAUL FRITZ DBA TCOA INC | $0.00 | $0.00 | $0.00 |
| 512 | MANUFACTURERS & TRADERS TR CO, SUCCESSOR | $609,218.14 | $0.00 | $15,517.88 |
| 513 | FIRST PORTLAND | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | CORPORATION | | | |
| 514 | FP HOLDINGS INC | $0.00 | $0.00 | $0.00 |
| 516a | STATE BOARD OF EQUALIZATION | $7,121.47 | $0.00 | $181.40 |
| 517a | STATE BOARD OF EQUALIZATION | $387.23 | $0.00 | $9.86 |
| 519 | CITIZENS FIRST NATIONAL BANK | $974,480.46 | $0.00 | $24,821.76 |
| 520 | J & S COMMERCIAL CONCRETE CONTRACTORS | $2,888.44 | $0.00 | $73.57 |
| 522 | ALMCOE REFRIGERATION COMPANY | $81,259.58 | $0.00 | $2,069.83 |
| 523 | PROCOMM COMMUNICATIONS | $12,660.00 | $0.00 | $322.47 |
| 524 | SEALING SPECIALISTS INC | $0.00 | $0.00 | $0.00 |
| 525 | TOOL SPORT & SIGN COMPANY, INC | $9,721.37 | $0.00 | $247.62 |
| 527 | FIRST BANK OF HIGHLAND PARK | $0.00 | $0.00 | $0.00 |
| 529 | FPC FUNDING II LLC | $0.00 | $0.00 | $0.00 |
| 530 | JOHN A. BUCK, II | $823,442.45 | $0.00 | $20,974.55 |
| 531 | US BANCORP BUSINESS EQUIPMENT FINANCE | $11,193.69 | $0.00 | $285.12 |
| 532 | LYON FINANCIAL SERVICES INC DBA | $68,524.18 | $0.00 | $1,745.43 |
| 533 | J.C. COLLINS, INC. | $9,924.66 | $0.00 | $252.80 |
| 537 | PET STATION PC | $0.00 | $0.00 | $0.00 |
| 538 | JENNY L WEBSTER | $0.00 | $0.00 | $0.00 |
| 540 | DZ BANK AG DEUTSCHE ZENTRAL- | $0.00 | $0.00 | $0.00 |
| 541 | HISTRIA INC | $7,000.00 | $0.00 | $178.30 |
| 545 | R & L LEASING INC | $100,000.00 | $0.00 | $2,547.18 |
| 547 | AUTOBAHN FUNDING COMPANY LLC | $0.00 | $0.00 | $0.00 |
| 548 | THE IRVINE COMPANY | $97,262.12 | $0.00 | $2,477.44 |
| 549 | TROUTMAN SANDERS LLP | $14,890.94 | $0.00 | $379.30 |
| 551 | TECHNOCOM INC | $11,915.96 | $0.00 | $303.52 |
| 552 | AMERICAN BANK AND TRUST COMPANY NA | $259,682.22 | $0.00 | $6,614.57 |
| 554 | ELEVEN WIRELESS INC | $61,817.08 | $0.00 | $1,574.59 |
| 556 | KOU CHEUH LIN | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 557 | FIRST CABLE LINE INC | $0.00 | $0.00 | $0.00 |
| 558 | JAMES GATTO | $0.00 | $0.00 | $0.00 |
| 559 | ELITE BODY WORKS INC | $0.00 | $0.00 | $0.00 |
| 560 | EL NOPALITO INC | $0.00 | $0.00 | $0.00 |
| 561 | DETWEILER'S PROPANE GAS SERVICE, LC | $0.00 | $0.00 | $0.00 |
| 562 | ROBERT EDGLEY | $0.00 | $0.00 | $0.00 |
| 563 | EDGLEY CONSTRUCTION GROUP INC | $0.00 | $0.00 | $0.00 |
| 564 | DALE CANNON D/B/A DALE CANNON AGENCY | $0.00 | $0.00 | $0.00 |
| 565 | JOHN MICHAEL BETTY DBA JOHN M BETTY | $0.00 | $0.00 | $0.00 |
| 566 | TIM ISAAK | $0.00 | $0.00 | $0.00 |
| 567 | CAMBRIDGE TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 568 | CAROL A BRODEUR | $0.00 | $0.00 | $0.00 |
| 569 | C&B SIGNS INC | $0.00 | $0.00 | $0.00 |
| 570 | RHONDA ERLICH | $0.00 | $0.00 | $0.00 |
| 571 | BRAC PROPERTIES LLC | $0.00 | $0.00 | $0.00 |
| 572 | ROBERT E PFAHNL | $0.00 | $0.00 | $0.00 |
| 573 | ACCOUNTING SOFTWARE PLUS LLC | $0.00 | $0.00 | $0.00 |
| 574 | DAVID SCOTT | $0.00 | $0.00 | $0.00 |
| 575 | APARTMENT RENTAL EXPERTS INC | $0.00 | $0.00 | $0.00 |
| 576 | MICROPHOTO INCORPORATED | $0.00 | $0.00 | $0.00 |
| 577 | MAGNETIC TECHNOLOGIES LTD | $0.00 | $0.00 | $0.00 |
| 578 | ANTONIO MOULTON | $0.00 | $0.00 | $0.00 |
| 579 | MARIELA'S TRAVEL CORP | $0.00 | $0.00 | $0.00 |
| 580 | LINDA JOY SHOUP | $0.00 | $0.00 | $0.00 |
| 581 | MAIN STREET MORTGAGE OF | $0.00 | $0.00 | $0.00 |
| 582 | LUIS A AGUIRRE | $0.00 | $0.00 | $0.00 |
| 583 | LASFELI EXPORT INC | $0.00 | $0.00 | $0.00 |
| 584 | MICHAEL D KEVIL | $0.00 | $0.00 | $0.00 |
| 585 | KEVIL CHEVROLET INC | $0.00 | $0.00 | $0.00 |
| 586 | MASUDA FUNAI EIFERT & MITCHELL LTD | $296,181.57 | $0.00 | $7,544.27 |

| | | | | |
|---|---|---|---|---|
| 587 | GARY ROGALINER | $1,042,084.00 | $0.00 | $0.00 |
| 587a | GARY ROGALINER | $10.00 | $0.00 | $0.00 |
| 588 | NORTHSIDE COMMUNITY BANK | $0.00 | $0.00 | $0.00 |
| 589 | NORTHSIDE COMMUNITY BANK | $0.00 | $0.00 | $0.00 |
| 590 | VV VENTURES LLC & VV VENTURES OPERATIONS | $2,449,651.40 | $0.00 | $62,397.01 |
| 591 | COLUMBUS BASEBALL TEAM INC AND | $0.00 | $0.00 | $0.00 |
| 592 | PLATZER, SWERGOLD, KARLIN, LEVINE | $23,843.52 | $0.00 | $607.34 |
| 593a | GARY TREBELS | $18,819.10 | $0.00 | $479.36 |
| 594 | MEDICAL MANAGEMENT GROUP, LLC | $0.00 | $0.00 | $0.00 |
| 595 | NANCY JONES | $0.00 | $0.00 | $0.00 |
| 596 | J&W CYCLES INC | $0.00 | $0.00 | $0.00 |
| 597 | CHRISTIAN JOUAULT | $0.00 | $0.00 | $0.00 |
| 598 | JOUAULT'S CREPE MACHINE INC | $0.00 | $0.00 | $0.00 |
| 599 | PRESTON D JOSWIAK | $0.00 | $0.00 | $0.00 |
| 600 | INDEPENDENT ASSOC OF PENNSYLVANIA INC | $0.00 | $0.00 | $0.00 |
| 601 | BARRY KATZ | $0.00 | $0.00 | $0.00 |
| 602 | KATZ & ASSOCIATES CPAS PC | $0.00 | $0.00 | $0.00 |
| 603 | HEMANT THAKER | $0.00 | $0.00 | $0.00 |
| 604 | LALJI INVESTORS LLC | $0.00 | $0.00 | $0.00 |
| 605 | STUART PERLITSH | $0.00 | $0.00 | $0.00 |
| 606 | GLENDALE AREA SCHOOLS | $0.00 | $0.00 | $0.00 |
| 607 | AMY L LEVAK | $0.00 | $0.00 | $0.00 |
| 608 | NORTH COAST SALON SYSTEMS INC | $0.00 | $0.00 | $0.00 |
| 609 | KRISTIAAN LUYKX | $0.00 | $0.00 | $0.00 |
| 610 | OCEANE MARINE SHIPPING INC | $0.00 | $0.00 | $0.00 |
| 611 | GERMAN AUTO WORLD INC | $0.00 | $0.00 | $0.00 |
| 612 | THE JOHN GALT INSURANCE AGENCY CORP | $0.00 | $0.00 | $0.00 |
| 613 | L KIMBERLY KARL | $0.00 | $0.00 | $0.00 |

| 614 | GIRL SCOUTS OF NORTHEAST TEXAS | $0.00 | $0.00 | $0.00 |
|-----|--------------------------------|-------|-------|-------|
| 615 | CASSANDRA G NELSON | $0.00 | $0.00 | $0.00 |
| 616 | NEW HORIZONS CHILD DEVELOPMENT | $0.00 | $0.00 | $0.00 |
| 617 | MOORE CONSTRUCTION MANAGEMENT INC | $0.00 | $0.00 | $0.00 |
| 618 | WILLIAM S MOORE | $0.00 | $0.00 | $0.00 |
| 619 | BONNIE B FURGESON | $0.00 | $0.00 | $0.00 |
| 620 | MARTIN C. BEISNER COMPANY INC | $0.00 | $0.00 | $0.00 |
| 621 | CHERIE A HUDSON | $0.00 | $0.00 | $0.00 |
| 622 | B&G INDUSTRIAL RENTALS INC | $0.00 | $0.00 | $0.00 |
| 623 | WILLIAM G DAVIS | $0.00 | $0.00 | $0.00 |
| 624 | AUTO TRIM DESIGN OF SUNCOAST INC | $0.00 | $0.00 | $0.00 |
| 625 | MARIO NATIVIDAD | $0.00 | $0.00 | $0.00 |
| 626 | APPLIED METERING TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 627 | DEBRA FRENZEL | $0.00 | $0.00 | $0.00 |
| 628 | FLORIDA TROPICAL PLUMBING CORPORATION | $0.00 | $0.00 | $0.00 |
| 629 | RICHARD W BOTTONI | $0.00 | $0.00 | $0.00 |
| 630 | PEERLESS COATINGS LLC DBA PEERLESS | $0.00 | $0.00 | $0.00 |
| 631 | ELIZABETH PHILLIPS | $0.00 | $0.00 | $0.00 |
| 632 | NEFCO CORPORATION | $0.00 | $0.00 | $0.00 |
| 633 | FABIO RAMIREZ | $0.00 | $0.00 | $0.00 |
| 634 | QUALITY PRINTING GROUP CORP | $0.00 | $0.00 | $0.00 |
| 635 | DANIEL M MORAN | $0.00 | $0.00 | $0.00 |
| 636 | RED RIBBON BAKESHOP INC | $0.00 | $0.00 | $0.00 |
| 637 | GARY D HEIEN JR | $0.00 | $0.00 | $0.00 |
| 638 | FORD TOOL STEELS INC | $0.00 | $0.00 | $0.00 |
| 639 | GALAXY ELECTRONICS ASSOCIATES INC | $0.00 | $0.00 | $0.00 |
| 640 | FASHION CLEANERS INC | $0.00 | $0.00 | $0.00 |
| 641 | UNIFIED BARCODE & RFID INC | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 642 | AARON M RATKOVICH | $0.00 | $0.00 | $0.00 |
| 643 | VANGUARD CONTROLS INC | $0.00 | $0.00 | $0.00 |
| 644 | PETER MARCUS | $0.00 | $0.00 | $0.00 |
| 645 | VEHICLE EQUIPMENT COMPANY | $0.00 | $0.00 | $0.00 |
| 646 | DANIEL R DAVIS | $0.00 | $0.00 | $0.00 |
| 647 | VILLAGE RESTAURANTS LLC | $0.00 | $0.00 | $0.00 |
| 648 | JAMES W VERFURTH | $0.00 | $0.00 | $0.00 |
| 649 | VIP MANUFACTURING & ENGINEERING CORP | $0.00 | $0.00 | $0.00 |
| 650 | EMMA VARGO | $0.00 | $0.00 | $0.00 |
| 651 | RICHARD E WYNN | $0.00 | $0.00 | $0.00 |
| 652 | RESTAURANT GRAPHICS, INC. | $0.00 | $0.00 | $0.00 |
| 653 | JOSEPH ZAHARA | $0.00 | $0.00 | $0.00 |
| 654 | JESSE HENRY D/B/A SUPERIOR AUTOMOTIVE | $0.00 | $0.00 | $0.00 |
| 655 | RANDALL D SPICHER | $0.00 | $0.00 | $0.00 |
| 656 | STOP AND GO INC | $0.00 | $0.00 | $0.00 |
| 657 | RICHARD R HALE II | $0.00 | $0.00 | $0.00 |
| 658 | R D SPICHER ENTERPRISES INC | $0.00 | $0.00 | $0.00 |
| 659 | VISION SAVERS INC | $0.00 | $0.00 | $0.00 |
| 660 | TECHNOSOFT CORPORATION | $0.00 | $0.00 | $0.00 |
| 661 | THUNDERHORSE SALOON INC | $0.00 | $0.00 | $0.00 |
| 662 | CHRISTINA ANTEE | $0.00 | $0.00 | $0.00 |
| 663 | JAMES M WILSON | $0.00 | $0.00 | $0.00 |
| 664 | WYNN PONTIAC OLDSMOBILE-BUICK-GMC | $0.00 | $0.00 | $0.00 |
| 665 | GUY SHMUEL | $0.00 | $0.00 | $0.00 |
| 666 | WILSON POWER INC | $0.00 | $0.00 | $0.00 |
| 667 | WALNUT HILL PAINT COMPANY INC | $0.00 | $0.00 | $0.00 |
| 668 | WEATHERGUARD MARBLEOID LTD | $0.00 | $0.00 | $0.00 |
| 669 | W&S HUBBELL INC | $0.00 | $0.00 | $0.00 |
| 670 | WILLIAM R HUBBELL | $0.00 | $0.00 | $0.00 |
| 671 | Ben Franklin Bank of Illinois | $370,487.54 | $330,125.68 | $0.00 |
| 673 | SWJATOSLAW PECH | $0.00 | $0.00 | $0.00 |
| 674 | PECH LIMOUSINE & DELIVERY | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | INC | | | |
| 675 | THOMAS STAVRAKIS | $0.00 | $0.00 | $0.00 |
| 676 | SMITH BROTHERS ELECTRIC COMPANY | $0.00 | $0.00 | $0.00 |
| 677 | SOUTH COAST DENTAL LABORATORY INC | $0.00 | $0.00 | $0.00 |
| 678 | ROOS-MOHAN INC DBA EDELSTIN MOHAN | $0.00 | $0.00 | $0.00 |
| 679 | JAMES F MOHAN JR | $0.00 | $0.00 | $0.00 |
| 680 | JORGE SAAVEDRA INC | $0.00 | $0.00 | $0.00 |
| 681 | RAYMOND W SMITH | $0.00 | $0.00 | $0.00 |
| 682 | EDWARD W ROBINSON | $0.00 | $0.00 | $0.00 |
| 683 | THE ROBINSON GROUP INC | $0.00 | $0.00 | $0.00 |
| 684 | RGH ENTERPRISES INC | $0.00 | $0.00 | $0.00 |
| 685 | ROBERT HUME | $0.00 | $0.00 | $0.00 |
| 688 | FIRST MAC TRUCKS II | $241,700.00 | $0.00 | $6,156.53 |
| 689 | FIRST MAC TRUCKS II | $2,091,740.00 | $0.00 | $53,280.36 |
| 690 | FIRST MAC TRUCKS II (SALIZAR PORTFOLIO) | $679,932.12 | $0.00 | $17,319.09 |
| 691 | FIRST MAC TRUCK II | $814,980.00 | $0.00 | $20,759.00 |
| 692 | FIRST MAC TRUCKS II | $1,022,739.00 | $0.00 | $26,050.99 |
| 693 | FIRST MAC TRUCKS II | $1,381,064.00 | $0.00 | $35,178.17 |
| 694 | FIRST MAC TRUCKS II | $212,184.00 | $0.00 | $5,404.71 |
| 695 | FIRST MAC TRUCKS II | $874,164.00 | $0.00 | $22,266.52 |
| 696 | FIRST MAC TRUCKS II | $836,525.00 | $0.00 | $21,307.79 |
| 701 | CHARLES M FORMAN CHAPTER 7 TRUSTEE OF | $571,739.69 | $0.00 | $14,563.23 |
| 702 | COLUMBUS BASEBALL TEAM INC & | $0.00 | $0.00 | $0.00 |
| 703 | SUSQUEHANNA COMMERCIAL FINANCE/PATRIOT | $0.00 | $0.00 | $0.00 |
| 706 | LAKELAND BANK | $896,160.40 | $0.00 | $22,826.81 |
| 1025B | FINNEY COUNTY TREASURER | $259.01 | $0.00 | $6.60 |
| 1158B | TAX COMMISSIONER | $1,073.98 | $0.00 | $27.36 |
| 1251 | LEONARD LUDWIG | $2,876,632.42 | $0.00 | $73,272.98 |
| 1443 | HASKELL COUNTY | $542.77 | $0.00 | $13.83 |
| 1457 | MIDDLETOWN TAX COLLECTOR | $1,150.48 | $0.00 | $29.30 |
| 1459 | AKJ INDUSTRIES, INC. | $5,116.32 | $0.00 | $130.32 |

| 1472 | CLOSETS BY DESIGN OF NORTH TEX | $3,225.22 | $0.00 | $82.15 |
|---|---|---|---|---|
| 1488 | KNOX COUNTY TREASURER | $105.50 | $0.00 | $2.69 |
| 1493 | CITY OF LOUISVILLE | $300.16 | $0.00 | $7.66 |
| 1505a | ALLEN COUNTY | $372.64 | $0.00 | $9.49 |
| 1510a | TOWN OF SOUTHINGTON | $1,473.94 | $0.00 | $37.54 |
| 1531a | FRANKLIN COUNTY | $45.71 | $0.00 | $1.16 |
| 1541 | DOÑA ANA COUNTY | $1,555.70 | $0.00 | $39.63 |
| 1545a | STATE OF LOUISIANA | $39.25 | $0.00 | $1.00 |
| 1547a | STATE OF LOUISIANA | $59.75 | $0.00 | $1.52 |
| 1580 | THE WORCESTER CENTER FOR CRAFT | $993.68 | $0.00 | $25.31 |
| 1584a | BERLIN TOWN | $1,370.25 | $0.00 | $34.90 |
| 1589 | NEWPORT CITY | $490.92 | $0.00 | $12.50 |
| 1604 | MONO COUNTY | $86.22 | $0.00 | $2.20 |
| 1616 | NORTH HAVEN TOWN | $596.64 | $0.00 | $15.20 |
| 1675 | WEST SUBURBAN BANK | $3,018,478.11 | $0.00 | $76,886.04 |

Total to be paid to timely general unsecured claims:    $1,452,846.78
Remaining balance:    $0.00

Tardily filed claims of general (unsecured) creditors totaling $3,375,904.72 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 47.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 687 | TITLEBOY FILMS INC | $780.00 | $0.00 | $0.00 |
| 698 | MURRAY PLASTICS INC | $10,054.42 | $0.00 | $0.00 |
| 699 | ARNET PHARMACEUTICAL CORPORATION | $2,077.82 | $0.00 | $0.00 |
| 704 | CULINART, INC | $13,414.20 | $0.00 | $0.00 |
| 705 | NEW ROOMS ENTERPRISE | $3,688.84 | $0.00 | $0.00 |
| 707 | ROOT TRUCK SERVICES LLC | $216.35 | $0.00 | $0.00 |
| 709 | OREGANO INC | $1,713.00 | $0.00 | $0.00 |
| 710a | GUILFORD COUNTY TAX DEPT | $101.76 | $0.00 | $0.00 |

UST Form 101-7-NFR (10/1/2010)

| | | | | |
|---|---|---|---|---|
| 711 | JENNINGS HAUG & CUNNINGHAM LLP | $22,625.31 | $0.00 | $0.00 |
| 780 | M. RAKIC, INC. | $5,023.00 | $0.00 | $0.00 |
| 782 | GLOBAL FITNESS INC. | $11,419.86 | $0.00 | $0.00 |
| 800 | HVAC SUPPLY INC | $3,398.84 | $0.00 | $0.00 |
| 825a | CRAIGHEAD COUNTY | $4,198.55 | $0.00 | $0.00 |
| 827a | NEW HANOVER COUNTY TAX OFFICE | $52.73 | $0.00 | $0.00 |
| 844 | PERRY CO TAX COLLECTOR | $160.29 | $0.00 | $0.00 |
| 855a | DARE COUNTY | $2.00 | $0.00 | $0.00 |
| 859 | CALDWELL COUNTY | $117.30 | $0.00 | $0.00 |
| 870 | TAX ASSESSOR COLLECTOR JEFFERSON | $170.10 | $0.00 | $0.00 |
| 919a | CITY OF HARTFORD CT | $4,101.63 | $0.00 | $0.00 |
| 920 | EAGLE COUNTY TREASURER | $1,051.28 | $0.00 | $0.00 |
| 935a | CHARTER TOWNSHIP OF MUNDY | $205.19 | $0.00 | $0.00 |
| 946a | TAX COLLECTOR | $205.42 | $0.00 | $0.00 |
| 953 | JASPER COUNTY TAX OFFICE | $492.59 | $0.00 | $0.00 |
| 956a | BOSSIER SHERIFF'S OFFICE | $785.92 | $0.00 | $0.00 |
| 957 | FORSYTH COUNTY TAX COLLECTOR | $210.78 | $0.00 | $0.00 |
| 988a | FRANKLIN COUNTY TREASURER | $94.09 | $0.00 | $0.00 |
| 990a | WAKE COUNTY REVENUE DEPARTMENT | $194.32 | $0.00 | $0.00 |
| 1001a | CONNECTICUT DEPT OF REVENUE SERVICES | $939.00 | $0.00 | $0.00 |
| 1004a | MECKLENBURG COUNTY NC TAX COLLECTOR | $1,476.32 | $0.00 | $0.00 |
| 1010 | TEAM SMITH | $1,908.78 | $0.00 | $0.00 |
| 1048 | FRESCO SQUARE DEVELOPMENT LTD | $4,500.00 | $0.00 | $0.00 |
| 1067 | ASKOUNIS & DARCY PC | $10,000.00 | $0.00 | $0.00 |
| 1075a | BERNALILLO COUNTY TREASURER | $1,227.60 | $0.00 | $0.00 |
| 1092a | HOWELL COUNTY COLLECTOR | $439.26 | $0.00 | $0.00 |
| 1100 | WELD COUNTY TREASURER | $3,204.08 | $0.00 | $0.00 |
| 1102 | CARBON COUNTY TREASURER | $36.26 | $0.00 | $0.00 |

| 1153b | SC DEPARTMENT OF REVENUE | $16.15 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1154 | SHAWNEE COUNTY TREASURER | $445.43 | $0.00 | $0.00 |
| 1171a | TOWN OF MONROE | $236.34 | $0.00 | $0.00 |
| 1185a | CITY OF SMYRNA | $126.26 | $0.00 | $0.00 |
| 1228 | AJAY BERI CORPORATION | $2,468.94 | $0.00 | $0.00 |
| 1229a | BERI RESTAURANTS GROUP INC | $5,661.26 | $0.00 | $0.00 |
| 1230 | BERI RESTAURANTS GROUP INC | $2,605.68 | $0.00 | $0.00 |
| 1250 | ARTHUR LEVINSON | $2,876,632.42 | $0.00 | $0.00 |
| 1254 | SANTA CRUZ COUNTY TREASURER | $4,861.79 | $0.00 | $0.00 |
| 1259a | STATE OF FLORIDA - DEPARTMENT OF REVENUE | $300.00 | $0.00 | $0.00 |
| 1260a | COLORADO DEPARTMENT OF REVENUE | $1,980.98 | $0.00 | $0.00 |
| 1296 | BON JER FRANK INC | $5,754.82 | $0.00 | $0.00 |
| 1325 | VIC & VIC SYSTEMS INC DBA MIDAS | $1,840.00 | $0.00 | $0.00 |
| 1342a | MASSACHUSETTS DEPARTMENT OF REVENUE | $668.91 | $0.00 | $0.00 |
| 1344 | INTEGRATED MARKETING TECHNOLOGY INC | $1,112.00 | $0.00 | $0.00 |
| 1351a | WEST VIRGINIA STATE TAX DIVISION | $13.38 | $0.00 | $0.00 |
| 1354 | STATEN ISLAND PHYSICIANS PRACTICE P C | $100,000.00 | $0.00 | $0.00 |
| 1356a | CITY OF CHARLOTTESVILLE | $35.85 | $0.00 | $0.00 |
| 1372 | BARTHOLOMEW CO TREAS | $425.24 | $0.00 | $0.00 |
| 1373 | DARDEN RESTAURANTS INC | $3,900.00 | $0.00 | $0.00 |
| 1374a | ARIZONA DEPARTMENT OF REVENUE | $988.18 | $0.00 | $0.00 |
| 1376a | DUBOIS COUNTY TREASURER | $578.70 | $0.00 | $0.00 |
| 1377a | CLARK COUNTY TREASURER | $16.17 | $0.00 | $0.00 |
| 1384 | TAX COLLECTOR TOWN OF NEWTOWN | $199.40 | $0.00 | $0.00 |
| 1392a | ILLINOIS DEPARTMENT OF REVENUE | $4,999.00 | $0.00 | $0.00 |
| 1397a | ARKANSAS DEPARTMENT OF FINANCE & | $886.20 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 1401 | SUBLIME ENTERPRISES INC | $1,193.66 | $0.00 | $0.00 |
| 1440a | BARTHOLOMEW COUNTY TREASURER | $260.14 | $0.00 | $0.00 |
| 1445 | TONYS JEWELERS TRADE SHOP INC. | $1,271.82 | $0.00 | $0.00 |
| 1449 | MISSOURI DEPARTMENT OF REVENUE | $744.29 | $0.00 | $0.00 |
| 1474a | UTAH STATE TAX COMMISSION | $20.00 | $0.00 | $0.00 |
| 1521 | PRIME CARE MEDICAL SUPPLIES, INC | $4,654.55 | $0.00 | $0.00 |
| 1523 | ERIC MOEHNKE & DALE MOEHNKE | $9,488.34 | $0.00 | $0.00 |
| 1534a | MARION COUNTY TAX COLLECTOR | $23.06 | $0.00 | $0.00 |
| 1535a | MARION COUNTY TAX COLLECTOR | $105.10 | $0.00 | $0.00 |
| 1536a | MARION COUNTY TAX COLLECTOR | $36.66 | $0.00 | $0.00 |
| 1554 | FIRST BANK OF HIGHLAND PARK | $30,444.00 | $0.00 | $0.00 |
| 1555 | US BANK NATIONAL ASSOCIATION | $22,553.73 | $0.00 | $0.00 |
| 1560 | VAL'S PIZZA & RESTAURANT, INC. | $5,487.44 | $0.00 | $0.00 |
| 1581 | RBS ASSET FINANCE INC | $125,000.00 | $0.00 | $0.00 |
| 1592 | MCCLAIN COUNTY | $1,071.40 | $0.00 | $0.00 |
| 1610 | HUNTINGTON COUNTY TREASURER | $133.77 | $0.00 | $0.00 |
| 1619b | ACE TAXI SERVICE INC | $862.11 | $0.00 | $0.00 |
| 1625a | MADISON COUNTY TAX COLLECTOR | $1,628.25 | $0.00 | $0.00 |
| 1629a | TOWN OF WEST POINT | $152.53 | $0.00 | $0.00 |
| 1630a | GEORGIA DEPARTMENT OF REVENUE | $462.33 | $0.00 | $0.00 |
| 1660 | FIRST NATIONAL BANK OF MCHENRY | $15,000.00 | $0.00 | $0.00 |
| 1673a | MARIN COUNTY TAX COLLECTOR | $823.27 | $0.00 | $0.00 |
| 1676a | ILLINOIS DEPARTMENT OF REVENUE | $20,692.79 | $0.00 | $0.00 |

| 1679a | ILLINOIS DEPARTMENT OF REVENUE | $94.95 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1685 | AMIT PATEL DBA SUBWAY | $6,660.54 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:      $0.00
Remaining balance:      $0.00

       Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

       Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims:      $0.00
Remaining balance:      $0.00

Prepared By:   /s/ David P. Leibowitz
                   Trustee

David P. Leibowitz
420 West Clayton St
Waukegan, IL, 60085

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**

United States Bankruptcy Court
Northern District of Illinois

In re:                                                              Case No. 09-27094-JPC
IFC Credit Corporation                                             Chapter 7
                Debtor

## CERTIFICATE OF NOTICE

District/off: 0752-1            User: arodarte          Page 1 of 10           Date Rcvd: Nov 24, 2015
                               Form ID: pdf006         Total Noticed: 123


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 26, 2015.
db          +IFC Credit Corporation,   8700 Waukegan Road,   Suite 100,   Morton Grove, IL 60053-2104
aty         +David B Goodman,   Shaw Gussis et al.,   321 N. Clark St.,   Ste. 800,   Chicago, IL 60654-4766
aty         +James Coston,   Coston and Rademacher,   105 W Adams Ste 1400,   Chicago, IL 60603-6206
aty         +Michael P O'Neil,   Taft Stettinius & Hollister LLP,   111 East Wacker Drive,   Suite 2800,
              Chicago, IL 60601-4277
14505022     ARTHUR LEVINSON,   RE RUDOLPH D TREBELS,   14 DERECH HAACHAYOT,   EIN KAREM #36,
              JERUSALEM ISRAEL
14735219    +Alachua County Tax Collector,   12 SE 1st Street,   Gainesville, FL 32601-6882
14381213    +Alan J Justman,   6629 Castle Pines Drive,   Plano, TX 75093-6380
14215695    +Albany Bank,   3400 West Lawrence Avenue,   Chicago IL 60625-5188
14215696    +American Bank & Trust Co,   4301 E 53rd Street,   Davenport Ia 52807-3040
14271521    +American Express Travel Related Services,   c/o Becket and Lee,   Po Box 3001,
              Malvern, PA 19355-0701
14535722     American Express Travel Related Services Co Inc,   Corp Card,   c/o Becket and Lee LLP,
              POB 3001,   Malvern PA 19355-0701
14527213    +American Hotel Furnishings Co,   100 S Milwaukee Ave,   Vernon Hills, IL 60061-4321
22009613    +Anderson County, et al.,   Lee Gordon,   P O Box 1269,   Round Rock, TX 78680-1269
14543284    +Arctic Glacier Inc,   Weinstein Kaplan & Cohen PC,   1325 Franklin Ave Suite 210,
              Garden City, NY 11530-1631
14334412    +Arthur Levinson & Leonard Ludwig,   c/o Gregory E Ostfeld,   77 W Wacker Dr  Ste 3100,
              Chicago, IL 60601-4904
14696645    +Baldwin County Sales & Use Tax Dept,   c/o Legal Department,   312 Courthouse Square Suite 12,
              Bay Minette, AL 36507-4809
14215688    +Ben Franklin Bank of Illinois,   14 N Dryden Place,   Arlington Heights IL 60004-6304
14797919    +Bluedot Financial,   17 Boardwalk,   Newport Beach, CA 92660-9101
14546015    +Borst & Collins, LLC,   Vincent T Borst,   180 N. Stetson Ave Suite 3050,
              Chicago, Illinois 60601-6718
14692242    +Brian F Cascarano,   2126 Spruce Drive,   Glenview, IL 60025-2876
14279579    +CIT TECHNOLOGY FINANCING SERVICES, INC.,   WELTMAN, WEINBERG & REIS, CO.,
              175 S. THIRD ST., SUITE 900,   COLUMBUS, OHIO 43215-5166
14505019    +COACTIVE CAPITAL PARTNERS INC,   RE RUDOLPH D TREBELS,   650 BUSINESS CENTER DR,
              HORSHAM PA 19044
14427647    +CT Lien Solutions,   PO Box 200824,   Houston, TX 77216-0824
14429129    #+Carl Bretzman,   28787 SW Crestwood Dr,   Wilsonville, OR 97070-8754
14529392    +Carol J Dumas,   1720 Lyons Street,   Evanston, IL 60201-3444
17993269    +Carrollton-Farmes Branch ISD and Lewisville ISD,   Law Offices of Robert E. Luna, P.C.,
              c/o Andrea Sheehan,   4411 North Central Expressway,   Dallas, Texas 75205-4210
14688950    +Central Illinois Energy Cooperative,   Richard B Barber Trustee,
              co/ Riordan Fulkerson Hupert & Coleman,   30 N LaSalle S Suite 2630,   Chicago, IL 60602-3358
14355183    +Chaffee County Treasurer,   PO Box 249,   Salida, CO 81201-0249
20166734    +Chatham County Tax Commissioner,   Attn:  Daniel T. Powers,   P.O. Box 8324,
              Savannah, GA 31412-8324
14703599    +Christopher Greater Area Rural,   Health Planning Corp,   Attn David Helms Esq. Lewis etal,
              500 N Broadway Suite 2000,   St Louis MO 63102-2110
14578011     City & County of Denver/Treasury,   McNichols Civic Center Building,
              144 W Colfax Avenue Room 384,   Denver, CO 80202-5391,   Attn: Karen Katros Bk Analyst
14796031    +CoActiv Capital Partners, Inc.,   c/o Deeb, Petrakis, Blum & Murphy, P.C.,
              1601 Market Street, Suite 2600,   Philadelphia, PA 19103-2349,   Attn:,
              Inez M. Markovich, Esquire
14481589     Consolidated Tax Collections of,   Washington County,   John P Dillman,
              Linebarger Googan Blair & Sampson LLP,   PO Box 3064,   Houston, TX 77253-3064
14752509     Cottage Pharmacy Inc,   8223 Jericho Turnpike,   Woodbury, NY 11797-1810
17481343    +County of Anderson, et al,   Michael Reed,   P O Box 1269,   Round Rock, TX 78680-1269
14696658    +Creative Equipment Funding LLC,   Kathleen I Andrews , Manager,
              5670 Greenwood Plaza Blvd Suite 575,   Denver, CO 80111-2472
14681265    +Cynthia Redmond,   6934 SE 48th Ave,   Portland, OR 97206-7622
14215691    +DZ Bank AG,   609 Fifth Avenue,   New york Ny 10017-1013
14381212    +Dana P Kirchner,   16823 Thomas Chapel Dr,   Dallas, TX 75248-1534
14543315    +Dorothy Winans,   177 Linden Ave #2,   Oak Park, IL 60302-2687
14357656    #+Dun & Bradstreet,   c/o Receivables Management Services,   PO Box 5126,
              Timonium, MD 21094-5126
14693557    +Equity International, Inc.,   c/o Thomas C. Wolford,   Neal, Gerber & Eisenberg LLP,
              2 N. LaSalle St.,   Chicago, IL 60602-3882
14695658    +Estate of Central Illinois Energy LLC,   c/o Sumner A. Bourne,   411 Hamilton, Suite 1600,
              Peoria, IL 61602-1198
14547503    +FEDEX CUSTOMER INFORMATION SERVICE,   ATTN: Revenue Recovery/Bankruptcy,
              3965 Airways Blvd Module G 3rd Floor,   Memphis, TN 38116-5017
14505024    +FIRST CHICAGO BANK & TRUST,   4343 N ELSTON AVE 2ND FLOOR,   CHICAGO IL 60641-2145
14215693    +First Chicago Bank & Trust,   Katten Muchin Rosenman LLP,   c/o Paige E Barr,
              525 W Monroe Street,   Chicago, IL 60661-3693
14687588    +Frank H Lovejoy,   2828 W 92nd Street,   Evergreen Park, IL 60805-1701
14798058    +Frank L Freitas,   County Tax Collector,   Room D-290, County Government Center,
              San Luis Obispo, CA 93408-0001
14505023    +GEORGE WASHINGTON SAVINGS BANK,   10240 S CICERO AVE,   OAK LAWN IL 60453-4094

District/off: 0752-1          User: arodarte          Page 2 of 10          Date Rcvd: Nov 24, 2015
                              Form ID: pdf006          Total Noticed: 123

```
14403608    +Gamache & Myers PC,   1000 Camera Ave  Ste A,   Saint Louis, MO 63126-1037
14215694    +George Washington Savings Bank,   14701 S LaGrange Rd,   Orland park IL 60462-3226
14478702    +Hillsborough County Tax Collector,   ATTN: Doug Belden,   PO Box 172920,
             301 E Kennedy Blvd 14th Fl,   Tampa, FL 33672-0920
14457341    +Hoshizaki America Inc,   CISCO Inc,   1702 Townhurst,   Houston, TX 77043-2811
14340360    +IBM Credit LLC,   BH Shideler,   Two Lincoln Centre,   Oakbrook Terrace, IL 60181-4295
14582372    +Inland Computer Services, Inc.,   Attn: Elliot Kamenear,   The Inland Real Estate Group, Inc.,
             2901 Butterfield Road,   Oak Brook, IL 60523-1190
14712032     JESUS PAZ BENITEZ IND,   DBA JESS A,   C/O STARR WARSON ATTY,   23100 AVENUE 208,
             LINDSAY CA 93247-9694
14706696     James F White,   Shumaker Loop & Kendrick,   1000 Jackson Avenue,   Toledo, OH 43604-5573
14706667    +James F White,   Stephen J Senderowitz,   Matthew R Carter,   Winston & Strawn LLP,
             35 W Wacker Dr,   Chicago IL 60601-1695
14706796    +James W. Kiley,   c/o Stephen J. Senderowitz,   Matthew R. Carter,   Winston & Strawn LLP,
             35 W. Wacker Drive,   Chicago, IL 60601-1695
14700936    +Jefferson Business Interiors,   DAVID O YUEN TRESSLER LLP,   233 SOUTH WACKER DR 22ND FL,
             CHICAGO IL 60606-6399
14543339    +Jefferson Peters,   2625 Coeur d'Alene Dr,   West Linn, OR 97068-8222
14316643     Keiser Corporation,   Portlinn Pangburn,   2470 S Cherry Avenue,   Fresno, CA 93706-5004
14630761    +Krueger International Inc,   1330 Bellevue St,   Green Bay WI 54302-2197
14795098     Kyong Dong Industry Co,   Attn: Jang Sup Song Manager,   1001 Jungang Bldg 44-26,
             Yeouido-Dong, Yeong Deungpo-GU,   Seoul, Korea
14505021    +LEONARD LUDWIG,   RE RUDOLPH D TREBELS,   4500 SW KRUSE WA STE 350,   LAKE OSWEGO IL 97035-2578
14215698    +Lakeside Bank,   55 West Wacker Drive,   Chicago IL 60601-1699
14696644    +Life Fitness,   Attn: Alicia Cecconi,   5100 N River Road,   Schiller Park, IL 60176-1075
14666404    +Lorel W Yungerman,   1721 N 76TH Court,   Elmwood Park, IL 60707-4104
14682358    +Lyon Financial Services, Inc.,   dba US Bank Portfolio Services,   1310 Madrid Street,
             Marshall, MN 56258-4099
14403462    +MARK A KELLY,   2 PEMBERLY,   MISSION VIEJO CA 92692-5112
14797918    +Marcus Davin,   17 Boardwalk,   Newport Beach, CA 92660-9101
14490660    +Marion C Gentile,   7657 Golf Drive,   Palos Heights, IL 60463-1955
14726770    +MetroWest Worship Center Inc,   280 Pleasant Street,   Ashland, MA 01721-1189
14490636     New York State,   Department of Taxation and Finance,   Bankruptcy Unit,   PO Box 5300,
             Albany, NY 12205-0300
14215692    +Northside Community Bank,   8060 Oakton St,   Niles Il 60714-2747
14215689    +PFF Bank & Trust,   Now Us Bank,   9467 Miliken Avenue,   Rancho Cucamonga Ca 91730-6004
14215699    +Parkway Bank,   4800 N Harlem Avenue,   Harwood Heights, Il 60706-3577
14666528    +Parkway Bank and Trust Company,   Sonha S Kinra,   Scott & Kraus LLC,
             150 South Wacker Dr Suite 2900,   Chicago, IL 60606-4206
16530613    +Pima County, Arizona,   c/o Pima County Attorney's Office,   32 N. Stone Ave., Ste. 2100,
             Tucson, AZ 85701-1458
14505018    +RUDOLPH D TREBELS,   343 COUNTRY LANE,   GLENVIEW IL 60025-5104
14215700    +Signature Bank,   6400 N Northwest Highway,   Chicago IL 60631-1793
14632010    +Structured Equity LLC,   Joseph Lorusso,   30 Avon Meadow Lane,   Avon, CT 06001-3745
14457542    +TD Equipment Finance, Inc.,   c/o Rudolph J Di Massa Jr,   Duane Morris LLP,   30 S 17th Street,
             Philadelphia, PA 19103-4196
14795097     Tak Byun,   Lotte Castle Apt C802,   Bangbae-Dong 888-34,   Seocho-GU,   Seoul, Korea
14486300    +Taylor Freezers of California,   c/o Thonas E Capalbo,   6825 East Washington Blvd,
             Commerce, CA 90040-1905
19774719    +Tennessee Department of Labor &,   Workforce Dev-Unemployment Insurance,
             c/o TN Attorney General's Office,,   Bankruptcy Division PO Box 20207,
             Nashville, Tennessee 37202-4015
14798057     Texas Comptroller of Public Accounts,   Attorney General,   Bankruptcy-Collection Division,
             PO Box 12548,   Austin, TX 78711-2548
17316618    +The Garden City Group, Inc,   1985 Marcus Ave, Ste 200,,   Lake Success, New York 11042-2029
14613038    +Thomas M Gbur,   21 W 59th St Apt 209,   Westmont, IL 60559-2500
14677342    +Travelers Casualty & Surety,   Company of America,   Stephen D Oppenheim,
             One Tower Square S102A,   Hartford, CT 06183-0001
14766619     Tri-State Pump Inc,   c/o Cohn Lifland,   Pearlman Herrmann & Knopf LLP,
             Park 80 Plaza West One,   Saddle Brook, NJ 07663
14505020     US BANK NATIONAL ASSOCIATION,   RE RUDOLPH D TREBELS,   PO BOX 068,   BUFFALO NY 14240-0068
14713348    +US Bancorp Business Equipment Finanace Group,   Att'n Corporate Attny,   1310 Madrid St.,
             Marshall, MN 56258-4099
14409646    +Vision Financial Group Inc,   615 Iron City Drive,   Pittsburg, PA 15205-4321
14215687   +++WEST SUBURBAN BANK,   701 WESTMORE MEYERS RD,   LOMBARD IL 60148-3712
             (address filed with court: West Suburban Bank,   717 S Westmore Bank,   Lombard IL 60148)
14516324    +West Suburban Bank,   c/o William J. Barrett,   Barack Ferrazzano Kirschbaum & Nagelberg,
             200 West Madison Street, Suite 3900,   Chicago, Illinois 60606-3459
14481590     Wharton County,   John P Dillman,   Linebarger Googan Blair & Sampson LLP,   PO Box 3064,
             Houston, TX 77253-3064
14428106    +Winston & Strawn LLP,   c/o Stephen C. Schulte,   35 West Wacker Drive,
             Chicago, IL 60601-1695
14580293     Wisconsin Department of Revenue,   Special Procedures Unit,   PO Box 8901,
             Madison, WI 53708-8901
14355198     XTS Software Corporation,   dba Axium,   c/o Frank J Godfrey III,   PO Box 1609,
             Beaverton, OR 97075-1609
```

District/off: 0752-1          User: arodarte          Page 3 of 10          Date Rcvd: Nov 24, 2015
                             Form ID: pdf006          Total Noticed: 123

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
17481011       +E-mail/Text: KMORRIS@mvbalaw.com Nov 25 2015 01:50:13      Anderson County, et al,
                c/o Michael Reed,   P O Box 1269,   Round Rock, TX 78680-1269
14481588        E-mail/Text: houston_bankruptcy@LGBS.com Nov 25 2015 01:50:44      Angelina County,
                John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   PO Box 3064,
                Houston, TX 77253-3064
17481302       +E-mail/Text: KMORRIS@mvbalaw.com Nov 25 2015 01:50:14      County of Anderson, et al,
                c/o Michael Reed,   P O Box 1269,   Round Rock, TX 78680-1269
14481587        E-mail/Text: houston_bankruptcy@LGBS.com Nov 25 2015 01:50:44      Cypress-Fairbanks-ISD,
                John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   PO Box 3064,
                Houston, TX 77253-3064
14215697       +E-mail/Text: dnelson@devonbank.com Nov 25 2015 01:49:11      Devon Bank,
                6445 North Western Avenue,   Chicago IL 60645-5494
14215690       +E-mail/Text: sjd@firstmchenry.com Nov 25 2015 01:49:54      First National Bank McHenry,
                9705 Prairie Ridge Rd,   Richmond Il 60071-9112
14481595        E-mail/Text: houston_bankruptcy@LGBS.com Nov 25 2015 01:50:44      Fort Ben County,
                John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   PO Box 3064,
                Houston, TX 77253-3064
14481592        E-mail/Text: houston_bankruptcy@LGBS.com Nov 25 2015 01:50:44      Galveston County,
                John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   PO Box 3064,
                Houston, TX 77253-3064
14481591        E-mail/Text: houston_bankruptcy@LGBS.com Nov 25 2015 01:50:44      Harris County et al,
                John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   PO Box 3064,
                Houston, TX 77253-3064
14510133       +E-mail/Text: bankruptcynotices@tax.idaho.gov Nov 25 2015 01:50:01
                Idaho State Tax Commission,   Bankruptcy Unit,   P O Box 36,   Boise, ID 83722-0036
14481631        E-mail/Text: houston_bankruptcy@LGBS.com Nov 25 2015 01:50:44      Jasper County,
                John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   PO Box 3064,
                Houston, TX 77253-3064
14481594        E-mail/Text: houston_bankruptcy@LGBS.com Nov 25 2015 01:50:44      Katy ISD,   John P Dillman,
                Linebarger Goggan Blair & Sampson LLP,   PO Box 3064,   Houston, TX 77253-3064
14481586        E-mail/Text: houston_bankruptcy@LGBS.com Nov 25 2015 01:50:44      Liberty County,
                John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   PO Box 3064,
                Houston, TX 77253-3064
17481062        E-mail/Text: KMORRIS@mvbalaw.com Nov 25 2015 01:50:13      Michael Reed,   P O Box 1269,
                Round Rock, TX 78680
14740949        E-mail/Text: legal@taxcollector.com Nov 25 2015 01:50:43      Manatee County Tax Collector,
                Ken Burton Jr CFC,   PO Box 25300,   Bradenton, FL 34206-5300
14481593        E-mail/Text: houston_bankruptcy@LGBS.com Nov 25 2015 01:50:44      Montgomery County,
                John P Dillman,   Linebarger Goggan Blair & Sampson LLP,   PO Box 3064,
                Houston, TX 77253-3064
14692316       +E-mail/Text: bankruptcy@okaloosatax.com Nov 25 2015 01:51:20      Okaloosa County Tax Collector,
                73 Elgin Pkwy NE Ste 111,   Attn J Gordon,   Fort Walton Beach,FL 32548-4939
14713597        E-mail/Text: pctcebn@taxcollect.com Nov 25 2015 01:50:51      Pinellas County Tax Collector,
                Attn Robin Ferguson CFCA Tax Manager,   P O Box 10834,   Clearwater, FL 33757
14564877       +E-mail/Text: bankruptcy@pb.com Nov 25 2015 01:52:35      Pitney Bowes Inc,   27 Waterview Drive,
                Shelton, CT 06484-4361
14421719       +E-mail/Text: jramos@seminoletax.org Nov 25 2015 01:50:08      Seminole County Tax Collector,
                1101 East First Street,   PO Box 630,   Sanford, FL 32772-0630
14457354        E-mail/Text: bankruptcy@revenue.alabama.gov Nov 25 2015 01:52:50      State of Alabama,
                Dept of Revenue,   Legal Division,   PO Box 320001,   Montgomery, AL 36132-0001
14712060       +E-mail/Text: kkeith@tuscco.com Nov 25 2015 01:50:45      TUSCALOOSA COUNTY SPECIAL TAX BOARD,
                PO BOX 20738,   TUSCALOOSA AL 35402-0738
14296863       +E-mail/Text: BKRMailOps@weltman.com Nov 25 2015 01:50:48
                Weltman, Weinberg & Reis Co., L.P.A.,   175 South Third Street, #900,
                Columbus, OH 43215-5166
                                                                                      TOTAL: 23

             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty             Ronald Rosenblum
aty             Shaw Gussis Fishman Glantz Wolfson & Towbin Llc
22187498*      +Anderson County, et al,   Lee Gordon,   P O Box 1269,   Round Rock, TX 78680-1269
14706790*      +James F. White,   Shumaker Loop & Kendrick,   1000 Jackson Avenue,   Toledo, OH 43604-5573
aty           ##+Levitt & Slafkes, PC,   76 South Orange Avenue,   Suite 305,   South Orange, NJ 07079-1923
14478849      ##+Affiliated Investment Group Inc,   201 S Lakeline Blvd Suite 104,   Cedar Park, TX 78613-2719
19912621      ##Arlington Independent School District,   c/o Eboney Cobb,
                Perdue, Brandon,Fielder,Collins & Mott,   P.O. Box 13430,   Arlington, TX 76094-0430
14788137      ##+Askounis & Darcy, PC,   Attn: Thomas V. Askounis,   401 North Michigan Avenue, Suite 550,
                Chicago, IL 60611-5523
18912824      ##+First Bank of Highland Park,   Askounis & Darcy, PC,   C Randall Wooley,
                401 N Michigan Ave Suite 550,   Chicago, IL 60611-5523
18916850      ##+First Evanston Bankcorp, Inc,   Askounis & Darcy, PC,   C Randall Woolley,
                401 NOrth Michigan Avenue Suite 550,   Chicago, IL 60611-5523
14692185      ##+Hooper Englund & Weil LLP,   John W Weil,   1001 SW 5th Ave Suite 2150,
                Portland, OR 97204-2150
14578016      ##+Lloyds Refrigeration Inc,   5701 West Sunset Road,   Las Vegas, NV 89118-3451
                                                                              TOTALS: 2, * 2, ## 8

```
District/off: 0752-1          User: arodarte          Page 4 of 10          Date Rcvd: Nov 24, 2015
                              Form ID: pdf006         Total Noticed: 123
```

***** BYPASSED RECIPIENTS (continued) *****

```
Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 26, 2015                          Signature:   /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 23, 2015 at the address(es) listed below:
              Adam B Goodman    on behalf of Creditor    Blue Dot Financial adam@thegoodmanlawoffices.com
              Adam B Goodman    on behalf of Creditor    Tak  Byun adam@thegoodmanlawoffices.com
              Adam B Goodman    on behalf of Creditor    Kyong Dong Industry Co. adam@thegoodmanlawoffices.com
              Adam B Goodman    on behalf of Creditor    P. Marcus Davin adam@thegoodmanlawoffices.com
              Adam B Goodman    on behalf of Creditor    Tri-State Pump, Inc. adam@thegoodmanlawoffices.com
              Alex  Darcy   on behalf of Defendant    U.S. Bancorp Business Equipment Finance Group, a division
               of Lyon Financial Services, Inc. adarcy@askounisdarcy.com
              Alex  Darcy   on behalf of Creditor    First Evanston Bancorp, Inc. dba First Bank & Trust
               adarcy@askounisdarcy.com
              Alex  Darcy   on behalf of Defendant    Askounis & Darcy, PC adarcy@askounisdarcy.com
              Alex  Darcy   on behalf of Defendant    First Bank Of Highland Park adarcy@askounisdarcy.com
              Alex  Darcy   on behalf of Creditor    Askounis & Darcy, PC adarcy@askounisdarcy.com
              Alex  Darcy   on behalf of 3rd Party Plaintiff    First Bank Of Highland Park
               adarcy@askounisdarcy.com
              Alex  Darcy   on behalf of Creditor    Park National Bank adarcy@askounisdarcy.com
              Alex  Darcy   on behalf of Creditor    First Pank of Highland Park adarcy@askounisdarcy.com
              Alex  Darcy   on behalf of Creditor    Lyon Financial Services, Inc. d/b/a US Bancorp Manifest
               Funding Services adarcy@askounisdarcy.com
              Allen J Guon    on behalf of Defendant David P Liebowitz aguon@shawfishman.com,
               cowens@shawfishman.com
              Allen J Guon    on behalf of Plaintiff David P. Leibowitz aguon@shawfishman.com,
               cowens@shawfishman.com
              Allen J Guon    on behalf of Plaintiff David P Leibowitz aguon@shawfishman.com,
               cowens@shawfishman.com
              Allen J Guon    on behalf of Trustee David P. Leibowitz aguon@shawfishman.com,
               cowens@shawfishman.com
              Allen J Guon    on behalf of Defendant David  Leibowitz aguon@shawfishman.com,
               cowens@shawfishman.com
              Allen J Guon    on behalf of Plaintiff    David P. Leibowitz, the Chapter 7 Trustee of the Estate
               of IFC Credit Corporation aguon@shawfishman.com,   cowens@shawfishman.com
              Allen J Guon    on behalf of Trustee David P Leibowitz, ESQ aguon@shawfishman.com,
               cowens@shawfishman.com
              Andrea  Johnson Frost    on behalf of Creditor    Frankfurt Am Main and Autobahn Funding Company
               LLC andrea.frost@kayescholer.com
              Andrea  Johnson Frost    on behalf of Creditor    AG Deutsche Zentral-Genossenschaftsbank
               andrea.frost@kayescholer.com
              Andrea  Johnson Frost    on behalf of Interested Party    DZ Bank AG Deutsche
               Zentral-Genossenschaftsbank, Frankfurt Am Main andrea.frost@kayescholer.com
              Andrea  Johnson Frost    on behalf of Interested Party    Autobahn Funding Company LLC
               andrea.frost@kayescholer.com
              Andrea  Johnson Frost    on behalf of Creditor    DZ Bank andrea.frost@kayescholer.com
              Ann E Pille   on behalf of 3rd Pty Defendant    Union Hospital, Inc. ann.pille@dlapiper.com,
               apille@reedsmith.com
              Ann E Pille   on behalf of Defendant    George Washington Savings Bank ann.pille@dlapiper.com,
               apille@reedsmith.com
```

District/off: 0752-1          User: arodarte          Page 5 of 10          Date Rcvd: Nov 24, 2015
                             Form ID: pdf006          Total Noticed: 123

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Ann E Pille    on behalf of Creditor    George Washington Savings Bank ann.pille@dlapiper.com,
          apille@reedsmith.com
          Barbara J Dutton    on behalf of Creditor    BARCLAYS CAPITAL REAL ESTATE INC. DBA HOMEQ SERVICING
          AS SERVICER FOR WELLS FARGO BANK duttonlaw@aol.com, ecfdesk@duttonlaw.com
          Ben T Caughey    on behalf of Creditor    Great Lakes Dredge & Dock Company
          ben.caughey@icemiller.com
          Ben T Caughey    on behalf of Defendant    Great Lakes Dredge & Dock Company
          ben.caughey@icemiller.com
          Bradley P Nelson    on behalf of Defendant John A. Buck nelson@sw.com,
          central@sw.com;riley@sw.com;swcourts@yahoo.com
          Brett S Field    on behalf of Creditor    Almcoe Refrigeration Company brett@strombergstock.com
          Bruce E de'Medici    on behalf of Defendant    American Express Travel Related Services Company
          Inc. bdemedici@gmail.com
          Bruce L Wald    on behalf of Creditor    Cisco Systems, Inc. bwald@tishlerandwald.com
          Cameron W Kinvig    on behalf of Defendant    Capital One Bank (USA), N.A. ckinvig@hunton.com,
          creeves@hunton.com;telgie@hunton.com
          Cameron W Kinvig    on behalf of Defendant    Capital One Financial Corporation ckinvig@hunton.com,
          creeves@hunton.com;telgie@hunton.com
          Carly  Berard    on behalf of Creditor    Ben Franklin Bank of Illinois cberard@rockfuscollc.com
          Carly  Berard    on behalf of Creditor    Ben Franklin Bank of Illinois cberard@rockfuscollc.com
          Carrie A Zuniga    on behalf of Trustee David P Leibowitz, ESQ czuniga@lakelaw.com
          Carrie E Davenport    on behalf of Counter-Defendant David P Leibowitz cdavenport@shawgussis.com,
          kbobb@shawfishman.com
          Carrie E Davenport    on behalf of Defendant David P Leibowitz cdavenport@shawfishman.com,
          kbobb@shawfishman.com
          Carrie E Davenport    on behalf of Counter-Claimant David P Leibowitz cdavenport@shawfishman.com,
          kbobb@shawfishman.com
          Carrie E Davenport    on behalf of Defendant David  Leibowitz cdavenport@shawfishman.com,
          kbobb@shawfishman.com
          Carrie E Davenport    on behalf of Defendant David P Liebowitz cdavenport@shawgussis.com,
          kbobb@shawfishman.com
          Carrie E Davenport    on behalf of Plaintiff David P Leibowitz cdavenport@shawgussis.com,
          kbobb@shawfishman.com
          Celine E Jackson    on behalf of Creditor    Massachusetts Department of Revenue
          delafoscac@dor.state.ma.us
          Charles R Woolley    on behalf of Defendant    First Bank Of Highland Park
          rwoolley@askounisdarcy.com
          Charles R Woolley    on behalf of Creditor    First Evanston Bancorp, Inc. dba First Bank & Trust
          rwoolley@askounisdarcy.com
          Charles R Woolley    on behalf of Creditor    Askounis & Darcy, PC rwoolley@askounisdarcy.com
          Charles R Woolley    on behalf of Defendant    Askounis & Darcy, PC rwoolley@askounisdarcy.com
          Charles R Woolley    on behalf of Defendant    U.S. Bancorp Business Equipment Finance Group, a
          division of Lyon Financial Services, Inc. rwoolley@askounisdarcy.com
          Charles R Woolley    on behalf of Creditor    First Bank of Highland Park rwoolley@askounisdarcy.com
          Christine L Childers    on behalf of Defendant Rudolph D Trebels cchilders@jenner.com,
          docketing@jenner.com;aallen@jenner.com
          Christopher H White    on behalf of Defendant    Greenwich Insurance Company
          christopher.white@troutmansanders.com,  audrey.minglin@troutmansanders.com
          Christopher H White    on behalf of Plaintiff    Greenwich Insurance Company
          christopher.white@troutmansanders.com,  audrey.minglin@troutmansanders.com
          Cindy M. Johnson    on behalf of Attorney    Johnson Legal Group, LLC cjohnson@jnlegal.net,
          KLindsey@jnlegal.net
          Cindy M. Johnson    on behalf of Debtor    IFC Credit Corporation cjohnson@jnlegal.net,
          KLindsey@jnlegal.net
          Collin B Williams    on behalf of Defendant John  Kuhlman williamsco@gtlaw.com,
          ChiBkyDocket@gtlaw.com
          Collin B Williams    on behalf of Defendant Peter A. Ferro Jr. williamsco@gtlaw.com,
          ChiBkyDocket@gtlaw.com
          Collin B Williams    on behalf of Defendant Ann  Kuhlman williamsco@gtlaw.com,
          ChiBkyDocket@gtlaw.com
          Collin B Williams    on behalf of Defendant Charles P. Hammersmith Jr williamsco@gtlaw.com,
          ChiBkyDocket@gtlaw.com
          Corey S Berman    on behalf of 3rd Pty Defendant    Lowis & Gellen LLP cwcsbl@sbcglobal.net
          Corey S Berman    on behalf of 3rd Pty Defendant Robert D Leavitt cwcsbl@sbcglobal.net
          Daniel  Collins    on behalf of Defendant Vincent  Borst dcollins@dresslerpeters.com
          Daniel  Collins    on behalf of Defendant    Borst & Collins, LLC dcollins@dresslerpeters.com
          Daniel  Collins    on behalf of Defendant Daniel  Collins dcollins@dresslerpeters.com
          Daniel T. Graham    on behalf of Creditor    Worldwide Export, Inc. dgraham@clarkhill.com,
          jwoyan@clarkhill.com
          David Mazzuchelli    on behalf of Creditor    Massachusetts Department of Revenue
          mazzucheld@dor.state.ma.us
          David J Novotny    on behalf of Defendant    Aviva Life and Annuity Company dnovotny@cmn-law.com,
          lmickolayck@cmn-law.com
          David O. Yuen    on behalf of Creditor    Jefferson Business Interiors dyuen@tresslerllp.com,
          jborcia@tresslerllp.com;tresslerdocket@tresslerllp.com
          David P Leibowitz, ESQ    on behalf of Accountant    Plante & Moran, PLLC dleibowitz@lakelaw.com,
          i164@ecfcbis.com;ECF@lakelaw.com;dl@trustesolutions.com;dl@trustesolutions.net

District/off: 0752-1          User: arodarte          Page 6 of 10          Date Rcvd: Nov 24, 2015
                             Form ID: pdf006          Total Noticed: 123

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              David P Leibowitz, ESQ    dleibowitz@lakelaw.com,
              il64@ecfcbis.com;ECF@lakelaw.com;dl@trustesolutions.com;dl@trustesolutions.net
              David P Leibowitz, ESQ    on behalf of Accountant    Blackman Kallick dleibowitz@lakelaw.com,
              il64@ecfcbis.com;ECF@lakelaw.com;dl@trustesolutions.com;dl@trustesolutions.net
              David P Leibowitz, ESQ    on behalf of Trustee David P. Leibowitz dleibowitz@lakelaw.com,
              il64@ecfcbis.com;ECF@lakelaw.com;dl@trustesolutions.com;dl@trustesolutions.net
              David P Leibowitz, ESQ    on behalf of Trustee David P Leibowitz, ESQ dleibowitz@lakelaw.com,
              il64@ecfcbis.com;ECF@lakelaw.com;dl@trustesolutions.com;dl@trustesolutions.net
              David P Leibowitz, ESQ    on behalf of Attorney    Lakelaw dleibowitz@lakelaw.com,
              czuniga@lakelaw.com;jstcorex@lakelaw.com;ECF@lakelaw.com
              David P Leibowitz, ESQ    on behalf of Plaintiff David P Leibowitz dleibowitz@lakelaw.com,
              il64@ecfcbis.com;ECF@lakelaw.com;dl@trustesolutions.com;dl@trustesolutions.net
              David P. Vallas    on behalf of Intervenor    Coactiv Capital Partners, Inc. dvallas@polsinelli.com
              David P. Vallas    on behalf of Defendant    Coactive Capital Partners, Inc. dvallas@polsinelli.com
              David P. Vallas    on behalf of Creditor    Coactiv Capital Partners, Inc. dvallas@polsinelli.com
              David R Doyle    on behalf of Plaintiff David P Leibowitz ddoyle@shawfishman.com,
              kjanecki@shawfishman.com
              David R Doyle    on behalf of Trustee David P. Leibowitz ddoyle@shawfishman.com,
              kjanecki@shawfishman.com
              Deborah S Ashen    on behalf of Defendant    First Personal Bank dsa@ashenlaw.com
              Deborah S Ashen    on behalf of Creditor    First Personal Bank dsa@ashenlaw.com
              Douglas C. Giese    on behalf of Defendant    First National Bank of McHenry dgiese@querrey.com,
              dcgiese@hotmail.com
              Elizabeth A Neary    on behalf of Creditor    Manchester Mortgage Company, LLC ean@ghnlawyers.com
              Emily S. Gottlieb    on behalf of Creditor    The Garden City Group, Inc
              emily_gottlieb@gardencitygroup.com,
              paul.kinealy@gardencitygroup.com;PACERTeam@gardencitygroup.com
              Ernest D Simon    on behalf of Creditor    Devon Bank esimon@erniesimon.com
              Ethan  Ostrow    on behalf of Creditor    Arthur Levinson and Leonard Ludwig ostrowe@gtlaw.com
              Francis X Buckley, Jr.    on behalf of Creditor    U.S. BANK NATIONAL ASSOCIATION
              fxbuckleyjr@thompsoncoburn.com, aversis@thompsoncoburn.com
              Francisco  Connell    on behalf of Creditor Joe  Blasius fconnell@chuhak.com, hcummins@chuhak.com
              George  Rosenberg    on behalf of Creditor    Treasurer of Arapahoe County Colorado
              grosenberg@co.arapahoe.co.us
              George J. Spathis    on behalf of Spec. Counsel    Horwwod Marcus & Berk Chartered
              gspathis@hmblaw.com, lvalenti@hmblaw.com,lmalone@hmblaw.com
              George J. Spathis    on behalf of Trustee David P Leibowitz, ESQ gspathis@hmblaw.com,
              lvalenti@hmblaw.com,lmalone@hmblaw.com
              Georgia L. Joyce    on behalf of Defendant    Aviva Life and Annuity Company gjoyce@cmn-law.com,
              jpalm@cmn-law.com
              Georgia L. Joyce    on behalf of Cross-Claimant    Guardian Life Insurance Company of America
              gjoyce@cmn-law.com, jpalm@cmn-law.com
              Georgia L. Joyce    on behalf of Defendant    Guardian Insurance & Annuity Company, Inc.
              gjoyce@cmn-law.com, jpalm@cmn-law.com
              Georgia L. Joyce    on behalf of Cross-Claimant    Guardian Insurance & Annuity Company, Inc.
              gjoyce@cmn-law.com, jpalm@cmn-law.com
              Georgia L. Joyce    on behalf of Defendant    West Coast Life Insurance Company gjoyce@cmn-law.com,
              jpalm@cmn-law.com
              Georgia L. Joyce    on behalf of Defendant    Guardian Life Insurance Company of America
              gjoyce@cmn-law.com, jpalm@cmn-law.com
              Gina B Krol, ESQ    on behalf of Defendant    Christopher Greater Area Rural Health Planning
              Corporation gkrol@cohenandkrol.com,
              gkrol@cohenandkrol.com;trottman@cohenandkrol.com;jneiman@cohenandkrol.com
              Gini S. Marziani    on behalf of Creditor Alex and Sally  Nichols gsmarziani@davismcgrath.com,
              mjoseph@davismcgrath.com,lmiller@davismcgrath.com
              Gordon E. Gouveia    on behalf of Trustee David P Leibowitz, ESQ ggouveia@shawfishman.com,
              kjanecki@shawfishman.com
              Gregory E Ostfeld    on behalf of Creditor    First Bank & Trust ostfeldg@gtlaw.com
              Gregory E Ostfeld    on behalf of Plaintiff    First Bank & Trust ostfeldg@gtlaw.com
              Howard  Teplinsky    on behalf of Trustee David P. Leibowitz hteplinsky@beermannlaw.com
              Inez M Markovich    on behalf of Creditor    Coactiv Capital Partners, Inc.
              imarkovich@dpattorneys.com, climbach@dpattorneys.com;afederer@dpattorneys.com
              Inez M Markovich    on behalf of Defendant    Coactive Capital Partners, Inc.
              imarkovich@dpattorneys.com, climbach@dpattorneys.com;afederer@dpattorneys.com
              Ira  Bodenstein    on behalf of Defendant David P Liebowitz ibodenstein@shawfishman.com,
              cowens@shawfishman.com
              Ira  Bodenstein    on behalf of Plaintiff David P Leibowitz ibodenstein@shawfishman.com,
              cowens@shawfishman.com
              Ira  Bodenstein    on behalf of Trustee David P. Leibowitz ibodenstein@shawfishman.com,
              cowens@shawfishman.com
              Ira  Bodenstein    on behalf of Trustee David P Leibowitz, ESQ ibodenstein@shawfishman.com,
              cowens@shawfishman.com
              Ira  Bodenstein    on behalf of blank    IFC Credit Corporation ibodenstein@shawfishman.com,
              cowens@shawfishman.com
              Ira  Bodenstein    on behalf of Attorney Ira  Bodenstein ibodenstein@shawfishman.com,
              cowens@shawfishman.com
              James L Simon    on behalf of Trustee David P. Leibowitz jsimon@lakelaw.com
              James L Simon    on behalf of Plaintiff David P Leibowitz  Trustee jsimon@lakelaw.com

District/off: 0752-1        User: arodarte        Page 7 of 10        Date Rcvd: Nov 24, 2015
                           Form ID: pdf006        Total Noticed: 123

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          James L Simon   on behalf of Plaintiff David P  Leibowitz, Trustee jsimon@lakelaw.com
          Janice A Alwin   on behalf of Defendant    West Suburban Bank janice@oakpointpartners.com,
          jake@oakpointpartners.com;david@oakpointpartners.com
          Janice A Alwin   on behalf of Creditor    West Suburban Bank janice@oakpointpartners.com,
          jake@oakpointpartners.com;david@oakpointpartners.com
          Janice A Alwin   on behalf of Cross-Claimant    West Suburban Bank janice@oakpointpartners.com,
          jake@oakpointpartners.com;david@oakpointpartners.com
          Jason J Ben   on behalf of Interested Party    DZ Bank AG Deutsche Zentral-Genossenschaftsbank,
          Frankfurt Am Main  jben@kayescholer.com
          Jason J Ben   on behalf of Interested Party    Autobahn Funding Company LLC jben@kayescholer.com
          Jeffrey  Spector   on behalf of Defendant    Manufacturers and Traders Trust Company
          jeff.spector@clientservices.com
          Jeffrey B Rose   on behalf of Creditor    Cisco Systems, Inc. jrose@tishlerandwald.com,
          bmurzanski@tishlerandwald.com
          Jeffrey D Ganz   on behalf of Creditor    RBS Asset Finance, Inc. jganz@riemerlaw.com,
          saguado@riemerlaw.com
          Jeffrey W Finke   on behalf of Defendant Marc  Langs jwfinke@mindspring.com
          Jenny R McGovern   on behalf of Defendant    SourceOne Healthcare Technologies Inc
          jmcgovern@mcdonaldhopkins.com,  smcdonald@mcdonaldhopkins.com;lburrell@mcdonaldhopkins.com
          Jerry L Switzer   on behalf of Creditor    Almcoe Refrigeration Company jswitzer@polsinelli.com,
          chicagodocketing@polsinelli.com
          Jessica  Tovrov   on behalf of Creditor    Blue Dot Financial jessica@tovrovlaw.com
          Jessica  Tovrov   on behalf of Creditor P. Marcus Davin jessica@tovrovlaw.com
          Jessica  Tovrov   on behalf of Creditor Tak  Byun jessica@tovrovlaw.com
          Jessica  Tovrov   on behalf of Creditor    Kyong Dong Industry Co. jessica@tovrovlaw.com
          Jessica  Tovrov   on behalf of Creditor    Tri-State Pump, Inc. jessica@tovrovlaw.com
          John  Collen   on behalf of 3rd Party Plaintiff Paul  Fritz jcollen@salawus.com,
          jadams@salawus.com;rneace@salawus.com;celliott@salawus.com
          John  Collen   on behalf of 3rd Party Plaintiff    TCOA, Inc. jcollen@salawus.com,
          jadams@salawus.com;rneace@salawus.com;celliott@salawus.com
          John  Collen   on behalf of Interested Party Paul  Fritz jcollen@salawus.com,
          jadams@salawus.com;rneace@salawus.com;celliott@salawus.com
          John  Collen   on behalf of Defendant    TCOA, Inc. jcollen@salawus.com,
          jadams@salawus.com;rneace@salawus.com;celliott@salawus.com
          John  Collen   on behalf of Defendant Paul  Fritz jcollen@salawus.com,
          jadams@salawus.com;rneace@salawus.com;celliott@salawus.com
          John  Eggum   on behalf of Plaintiff David P Leibowitz jeggum@fgppr.com
          John J Turner   on behalf of Creditor    Lakeside Bank jturner@lovjc.com
          John M Holowach   on behalf of Debtor    IFC Credit Corporation jholowach@jmhlegalgroup.com,
          bankruptcy@rjlegalgroup.com
          John N Hourihane, Jr   on behalf of Respondent David  Keenan jhourihane@mhlitigation.com,
          jbyczek@mhlitigation.com;jscheid@mhlitigation.com
          John P Sieger   on behalf of Defendant    First Chicago Bank and Trust Company
          john.sieger@kattenlaw.com
          John P Sieger   on behalf of Creditor    First Chicago Bank and Trust Company
          john.sieger@kattenlaw.com
          John P Sieger   on behalf of Defendant    Chicago Bank and Trust john.sieger@kattenlaw.com
          John W Guzzardo   on behalf of Creditor    Askounis & Darcy, PC jguzzardo@shawfishman.com,
          mlites@shawfishman.com
          John W Guzzardo   on behalf of Trustee David P. Leibowitz jguzzardo@shawfishman.com,
          mlites@shawfishman.com
          John W Guzzardo   on behalf of Trustee David P Leibowitz, ESQ jguzzardo@shawfishman.com,
          mlites@shawfishman.com
          John W Guzzardo   on behalf of Plaintiff David  Leibowitz jguzzardo@shawfishman.com,
          mlites@shawfishman.com
          John W Guzzardo   on behalf of Attorney    Shaw Gussis Fishman Glantz Wolfson & Towbin LLC
          jguzzardo@shawfishman.com,  mlites@shawfishman.com
          John W Guzzardo   on behalf of blank    IFC Credit Corporation jguzzardo@shawfishman.com,
          mlites@shawfishman.com
          John W Guzzardo   on behalf of Plaintiff David P Leibowitz jguzzardo@shawfishman.com,
          mlites@shawfishman.com
          John W Guzzardo   on behalf of Plaintiff David P. Leibowitz jguzzardo@shawfishman.com,
          mlites@shawfishman.com
          John W Guzzardo   on behalf of Plaintiff    David P. Leibowitz, the Chapter 7 Trustee of the
          Estate of IFC Credit Corporation jguzzardo@shawfishman.com,  mlites@shawfishman.com
          Jonathan T Brand   on behalf of Attorney    Johnson Legal Group, LLC JonathanBrand2014@gmail.com,
          ECF@lakelaw.com
          Jonathan T Brand   on behalf of Financial Advisor Morris  Anderson JonathanBrand2014@gmail.com,
          ECF@lakelaw.com
          Jonathan T Brand   on behalf of Debtor    IFC Credit Corporation JonathanBrand2014@gmail.com,
          ECF@lakelaw.com
          Jonathan T Brand   on behalf of Plaintiff    Lakeland Bank JonathanBrand2014@gmail.com,
          ECF@lakelaw.com
          Jonathan T Brand   on behalf of Trustee David P Leibowitz, ESQ JonathanBrand2014@gmail.com,
          ECF@lakelaw.com
          Jonathan T Brand   on behalf of Plaintiff David P Leibowitz  Trustee JonathanBrand2014@gmail.com,
          ECF@lakelaw.com

District/off: 0752-1          User: arodarte          Page 8 of 10          Date Rcvd: Nov 24, 2015
                             Form ID: pdf006          Total Noticed: 123

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          Jonathan T Brand    on behalf of Accountant   Blackman Kallick JonathanBrand2014@gmail.com,
               ECF@lakelaw.com
          Jonathan T Brand    on behalf of Plaintiff David P Leibowitz JonathanBrand2014@gmail.com,
               ECF@lakelaw.com
          Jonathan T Brand    on behalf of Defendant David P Leibowitz JonathanBrand2014@gmail.com,
               ECF@lakelaw.com
          Jonathan T Brand    on behalf of Plaintiff David P. Leibowitz JonathanBrand2014@gmail.com,
               ECF@lakelaw.com
          Jonathan T Brand    on behalf of Accountant   Plante & Moran, PLLC JonathanBrand2014@gmail.com,
               ECF@lakelaw.com
          Jonathan T Brand    on behalf of Accountant   Blackman Kallick, LLP now known as Plante & Moran,
               PLLC JonathanBrand2014@gmail.com,  ECF@lakelaw.com
          Joy L Monahan    on behalf of Intervenor   Coactiv Capital Partners, Inc.
               jmonahan@edwardswildman.com,  ksoto@edwardswildman.com
          Joy L Monahan    on behalf of Creditor   Coactiv Capital Partners, Inc.
               jmonahan@edwardswildman.com,  ksoto@edwardswildman.com
          Karen Newbury    on behalf of Attorney   Coston & Rademacher, P.C. knewbury@schiffhardin.com,
               edocket@schiffhardin.com;rkaferly@schiffhardin.com
          Karen Newbury    on behalf of Interested Party James E. Coston knewbury@schiffhardin.com,
               edocket@schiffhardin.com;rkaferly@schiffhardin.com
          Karen R Goodman, ESQ    on behalf of Spec. Counsel   Taft Stettinius & Hollister LLP
               kgoodman@taftlaw.com,  nbeagan@taftlaw.com
          Karen R Goodman, ESQ    on behalf of Trustee David P. Leibowitz kgoodman@taftlaw.com,
               nbeagan@taftlaw.com
          Kay D Brock    on behalf of Creditor   Travis County kay.brock@co.travis.tx.us
          Kelly J McClintic    on behalf of Interested Party   HomeBank of Arkansas
               kmcclintic@keatingshure.com,  smcclintic@keatingshure.com
          Kevin G Schneider    on behalf of Creditor   TCG Packaging Services, Inc. kschneider@ngelaw.com,
               ecfdocket@ngelaw.com/mmirkovic@ngelaw.com
          Kevin G Schneider    on behalf of Counter-Defendant   TCG Packaging Services, Inc.
               kschneider@ngelaw.com,  ecfdocket@ngelaw.com/mmirkovic@ngelaw.com
          Kevin H Morse    on behalf of Attorney   Coston & Rademacher, P.C. khmorse@arnstein.com
          Kristin T Mihelic    on behalf of Plaintiff   Lakeland Bank kmihelic@formanlaw.com
          L. Judson Todhunter    on behalf of Creditor   citizens first national bank
               JTodhunter@howardandhoward.com
          L. Judson Todhunter    on behalf of Defendant   First National Bank of McHenry
               JTodhunter@howardandhoward.com
          Lauren N. Beslow    on behalf of Creditor   Northside Community Bank Lauren.Beslow@quarles.com,
               Faye.Feinstein@quarles.com
          Lauren N. Nachinson    on behalf of Defendant   Northside Community Bank
               Lauren.Nachinson@quarles.com,  Faye.Feinstein@quarles.com
          Lauren N. Nachinson    on behalf of Creditor   Northside Community Bank
               Lauren.Nachinson@quarles.com,  Faye.Feinstein@quarles.com
          Lisa D. Johnson    on behalf of Creditor   Wheeling Hotel Owner, LLC ljohnson740@gmail.com
          Lovejoie E McInnis    on behalf of Creditor   Manufacturer & Traders Trust Company successor by
               merger to Court Square Leasing Corp lovejoie.mcinnis@gmail.com
          Marc Ira Fenton    on behalf of Creditor   TCG Packaging Services, Inc. mfenton@bupdlaw.com
          Maria A Diakoumakis    on behalf of Defendant   Citibank, N.A., successor in interest to Citibank
               (South Dakota), N.A. mdiakoumakis@dykema.com,  DocketCH@dykema.com
          Maria A Diakoumakis    on behalf of Creditor   FirstMerit Bank, N.A. mdiakoumakis@dykema.com,
               DocketCH@dykema.com
          Mark A Berkoff    on behalf of Plaintiff   TCG Packaging Services, Inc. mberkoff@ngelaw.com,
               cdennis@ngelaw.com,ecfdocket@ngelaw.com,mmirkovic@ngelaw.com
          Mark A Berkoff    on behalf of Creditor   TCG Packaging Services, Inc. mberkoff@ngelaw.com,
               cdennis@ngelaw.com,ecfdocket@ngelaw.com,mmirkovic@ngelaw.com
          Mark D Conzelmann    on behalf of Interested Party Paul  Fritz mconzelmann@tresslerllp.com,
               chicagodocket@tresslerllp.com
          Mark D Conzelmann    on behalf of Defendant   TCOA, Inc. mconzelmann@tresslerllp.com,
               chicagodocket@tresslerllp.com
          Mark D Conzelmann    on behalf of Defendant Paul  Fritz mconzelmann@tresslerllp.com,
               chicagodocket@tresslerllp.com
          Mark E Leipold    on behalf of Plaintiff   Lakeland Bank mleipold@gouldratner.com,
               srodriguez@gouldratner.com;lgray@gouldratner.com
          Mark E Leipold    on behalf of Counter-Defendant   Lakeland Bank mleipold@gouldratner.com,
               srodriguez@gouldratner.com;lgray@gouldratner.com
          Mark E Leipold    on behalf of Creditor   Lakeland Bank, Equipment Leasing Division, a New Jersey
               State Bank mleipold@gouldratner.com,  srodriguez@gouldratner.com;lgray@gouldratner.com
          Mark E Leipold    on behalf of Creditor   First Mac Trucks II mleipold@gouldratner.com,
               srodriguez@gouldratner.com;lgray@gouldratner.com
          Marylynne Schwartz    on behalf of Plaintiff David P Leibowitz mschwartz@shawgussis.com
          Marylynne K Schwartz    on behalf of Attorney   Shaw Gussis Fishman Glantz Wolfson & Towbin LLC
               mschwartz@shawgussis.com
          Marylynne K Schwartz    on behalf of Plaintiff   David P. Leibowitz, Chapter 7 Trustee
               mschwartz@shawgussis.com
          Marylynne K Schwartz    on behalf of Trustee David P Leibowitz, ESQ mschwartz@shawgussis.com
          Marylynne K Schwartz    on behalf of Plaintiff David P Leibowitz mschwartz@shawgussis.com
          Matthew T. Gensburg    on behalf of Counter-Defendant   FP Holdings, Inc., First Portland
               Corporation, FPC Funding II, LLC and Pioneer Capital Corporation of Texas MGensburg@dandgpc.com
```

District/off: 0752-1          User: arodarte          Page 9 of 10          Date Rcvd: Nov 24, 2015
                             Form ID: pdf006         Total Noticed: 123

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Matthew T. Gensburg    on behalf of Defendant John  Kuhlman MGensburg@dandgpc.com
          Matthew T. Gensburg    on behalf of Creditor   Arthur Leonard and Leonard Ludwig
             MGensburg@dandgpc.com
          Matthew T. Gensburg    on behalf of Creditor   First Portland Corporation MGensburg@dandgpc.com
          Matthew T. Gensburg    on behalf of Defendant Peter A. Ferro Jr. MGensburg@dandgpc.com
          Matthew T. Gensburg    on behalf of Defendant Charles P. Hammersmith Jr MGensburg@dandgpc.com
          Matthew T. Gensburg    on behalf of Defendant Ann  Kuhlman MGensburg@dandgpc.com
          Matthew T. Gensburg    on behalf of Creditor   FP Holdings, Inc., First Portland Corporation, FPC
             Funding II, LLC and Pioneer Capital Corporation of Texas MGensburg@dandgpc.com
          Matthew T. Gensburg    on behalf of Plaintiff   FP Holdings, Inc., First Portland Corporation, FPC
             Funding II, LLC and Pioneer Capital Corporation of Texas MGensburg@dandgpc.com
          Maysoun B Iqal    on behalf of Cross Defendant David P Leibowitz maysoun@iqallaw.com
          Maysoun B Iqal    on behalf of Defendant David P Leibowitz maysoun@iqallaw.com
          Michael C. Moody    on behalf of Defendant Rudolph D Trebels mmoody@orourkeandmoody.com,
             firm@orourkeandmoody.com,morourke@orourkeandmoody.com
          Michael C. Moody    on behalf of Defendant Brian D. Trebels mmoody@orourkeandmoody.com,
             firm@orourkeandmoody.com,morourke@orourkeandmoody.com
          Michael C. Moody    on behalf of Defendant    Lee A Trebels Trust mmoody@orourkeandmoody.com,
             firm@orourkeandmoody.com,morourke@orourkeandmoody.com
          Michael C. Moody    on behalf of Interested Party Rudolph  Trebels mmoody@orourkeandmoody.com,
             firm@orourkeandmoody.com,morourke@orourkeandmoody.com
          Michael C. Moody    on behalf of Defendant    R and L Leasing, Inc., d/b/a R&L Leasing, Inc.
             mmoody@orourkeandmoody.com,  firm@orourkeandmoody.com,morourke@orourkeandmoody.com
          Michael C. Moody    on behalf of Defendant Lee  Trebels mmoody@orourkeandmoody.com,
             firm@orourkeandmoody.com,morourke@orourkeandmoody.com
          Michael C. Moody    on behalf of Defendant Brent D. Trebels mmoody@orourkeandmoody.com,
             firm@orourkeandmoody.com,morourke@orourkeandmoody.com
          Michael I. White    on behalf of Defendant DANIEL  DeVOE mwhit1967@aol.com
          Michael I. White    on behalf of Defendant    SILENT PARTNER ADVISORS mwhit1967@aol.com
          Michael I. White    on behalf of Defendant ROBERT  MATHISON mwhit1967@aol.com
          Michael I. White    on behalf of Defendant JOYCE  HOLDEN mwhit1967@aol.com
          Michael I. White    on behalf of Defendant DAVID  HOLDEN mwhit1967@aol.com
          Michael I. White    on behalf of Defendant Jack  Whittington Trust mwhit1967@aol.com
          Michael I. White    on behalf of Defendant Nancy  Mathison mwhit1967@aol.com
          Michael J O'Rourke    on behalf of Defendant Rudolph D Trebels morourke@orourkeandmoody.com,
             firm@orourkeandmoody.com
          Michael J O'Rourke    on behalf of Interested Party Rudolph  Trebels morourke@orourkeandmoody.com,
             firm@orourkeandmoody.com
          Michael P O'Neil    on behalf of Trustee David P Leibowitz, ESQ moneil@taftlaw.com
          Mitchell Lieberman    on behalf of Defendant    Susquehanna Commercial Finance, Inc.
             mlieberman@noonanandlieberman.com
          Mitchell Lieberman    on behalf of Counter-Claimant    Manufacturers and Traders Trust Company
             mlieberman@noonanandlieberman.com,  igarza@noonanandlieberman.com
          Mitchell Lieberman    on behalf of Defendant    Manufacturers and Traders Trust Company
             mlieberman@noonanandlieberman.com,  igarza@noonanandlieberman.com
          Mitchell Lieberman    on behalf of Creditor    Susquehanna Commercial Finance, Inc
             mlieberman@noonanandlieberman.com,  igarza@noonanandlieberman.com
          Monette W Cope    on behalf of Creditor    Citizens Automobile Finance Inc. ecfnil@weltman.com
          Nancy G Everett    on behalf of Defendant James F White neverett@winston.com,  ECF_Bank@winston.com
          Nancy G Everett    on behalf of Defendant James W Kiley neverett@winston.com,  ECF_Bank@winston.com
          Nicholas A Gowen    on behalf of Defendant John A. Buck ngowen@honigman.com,
             eleung@honigman.com;litdocket@honigman.com
          Paige E Barr    on behalf of Defendant    First Chicago Bank and Trust Company
             paige.barr@kattenlaw.com
          Paige E Barr    on behalf of Creditor    First Chicago Bank and Trust Company
             paige.barr@kattenlaw.com
          Paige E Barr    on behalf of Defendant    Chicago Bank and Trust paige.barr@kattenlaw.com
          Patrick S Layng    USTPRegionl1.ES.ECF@usdoj.gov
          Pia N Thompson    on behalf of Creditor    Lakeside Bank pthompson@gouldratner.com,
             bburns@gouldratner.com
          Prince Njoku    on behalf of Defendant    Citibank, N.A., successor in interest to Citibank (South
             Dakota), N.A. pnjoku@dykema.com
          Richard M Bendix, Jr    on behalf of Defendant    Citibank, N.A., successor in interest to Citibank
             (South Dakota), N.A. rbendix@dykema.com
          Robert Clark    on behalf of Creditor    Douglas County Treasurer rclark@douglas.co.us
          Sara H Doran    on behalf of Interested Party    Greenwich Insurance Company
             sara.doran@troutmansanders.com
          Sara H Doran    on behalf of Defendant    Greenwich Insurance Company sara.doran@troutmansanders.com
          Stephanie K. Hor-Chen    on behalf of Defendant    Audubon Country Club Association, Inc. d/b/a
             Audubon Country Club schen@vedderprice.com,  ecfdocket@vedderprice.com
          Stephanie K. Hor-Chen    on behalf of Defendant    North Shore Country Club schen@vedderprice.com,
             ecfdocket@vedderprice.com
          Stephen C Needham    on behalf of Defendant    Manufacturers and Traders Trust Company
             sneedham@noonanandlieberman.com,  igarza@noonanandlieberman.com;ccocanig@noonanandlieberman.com
          Terence G Banich    on behalf of Defendant David P Liebowitz tbanich@shawfishman.com,
             kbobb@shawfishman.com
          Terence G Banich    on behalf of Trustee David P Leibowitz, ESQ tbanich@shawfishman.com,
             kbobb@shawfishman.com
```

District/off: 0752-1          User: arodarte          Page 10 of 10          Date Rcvd: Nov 24, 2015
                             Form ID: pdf006          Total Noticed: 123

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Terence G Banich    on behalf of Plaintiff David P Leibowitz tbanich@shawfishman.com,
               kbobb@shawfishman.com
              Terri A Roberts    on behalf of Creditor    Pima County, Arizona pcaocvbk@pcao.pima.gov
              Thomas C. Wolford    on behalf of Counter-Defendant    TCG Packaging Services, Inc.
               twolford@ngelaw.com,  ecfdocket@ngelaw.com
              Thomas C. Wolford    on behalf of Plaintiff    TCG Packaging Services, Inc. twolford@ngelaw.com,
               ecfdocket@ngelaw.com
              Thomas C. Wolford    on behalf of Creditor    TCG Packaging Services, Inc. twolford@ngelaw.com,
               ecfdocket@ngelaw.com
              Thomas J Magill    on behalf of Defendant    Northside Community Bank tom.magill@quarles.com,
               laura.belmonte@quarles.com
              Thomas V Askounis    on behalf of Defendant    First Bank Of Highland Park
               taskounis@askounisdarcy.com,  akapai@askounisdarcy.com
              Thomas V Askounis    on behalf of Creditor    First Evanston Bancorp, Inc. dba First Bank & Trust
               taskounis@askounisdarcy.com,  akapai@askounisdarcy.com
              Thomas V Askounis    on behalf of Creditor    First Pank of Highland Park
               taskounis@askounisdarcy.com,  akapai@askounisdarcy.com
              Thomas V Askounis    on behalf of Creditor    Askounis & Darcy, PC taskounis@askounisdarcy.com,
               akapai@askounisdarcy.com
              Thomas V Askounis    on behalf of Creditor    Lyon Financial Services, Inc. d/b/a US Bancorp
               Manifest Funding Services taskounis@askounisdarcy.com,  akapai@askounisdarcy.com
              Thomas V Askounis    on behalf of Defendant    Askounis & Darcy, PC taskounis@askounisdarcy.com,
               akapai@askounisdarcy.com
              Thomas V Askounis    on behalf of Creditor    Park National Bank taskounis@askounisdarcy.com,
               akapai@askounisdarcy.com
              Timothy Touhy    on behalf of Defendant Marc Langs ttouhy@touhylaw.com,
               pkilby@touhylaw.com;srobinson@touhylaw.com;asanchez@touhylaw.com
              Tyler Steven Mertes    on behalf of Interested Party    Greenwich Insurance Company
               tyler.mertes@troutmansanders.com,  cynthia.duran@troutmansanders.com
              William J Dorsey    on behalf of 3rd Party Plaintiff    Chicago Bank and Trust
               william.dorsey@kattenlaw.com,  janice.mueller@kattenlaw.com;ecfdocket@kattenlaw.com
              William J Dorsey    on behalf of Defendant    First Chicago Bank and Trust Company
               william.dorsey@kattenlaw.com,  janice.mueller@kattenlaw.com;ecfdocket@kattenlaw.com
              William J Dorsey    on behalf of Defendant    Chicago Bank and Trust william.dorsey@kattenlaw.com,
               janice.mueller@kattenlaw.com;ecfdocket@kattenlaw.com
              William J Dorsey    on behalf of Creditor    First Chicago Bank and Trust Company
               william.dorsey@kattenlaw.com,  janice.mueller@kattenlaw.com;ecfdocket@kattenlaw.com
              William J Factor    on behalf of Interested Party Rudolph Trebels wfactor@wfactorlaw.com,
               wfactorlaw@gmail.com;bharlow@wfactorlaw.com;wfactor@ecf.inforuptcy.com;nbouchard@wfactorlaw.com
              William J. Barrett    on behalf of Defendant    West Suburban Bank Inc william.barrett@bfkn.com,
               mark.mackowiak@bfkn.com;gregory.demo@bfkn.com;ecf-6ec602372536@ecf.pacerpro.com
              William J. Barrett    on behalf of Defendant David P. Leibowitz william.barrett@bfkn.com,
               mark.mackowiak@bfkn.com;gregory.demo@bfkn.com;ecf-6ec602372536@ecf.pacerpro.com
              William J. Barrett    on behalf of Cross Defendant    West Suburban Bank william.barrett@bfkn.com,
               mark.mackowiak@bfkn.com;gregory.demo@bfkn.com;ecf-6ec602372536@ecf.pacerpro.com
              William J. Barrett    on behalf of Cross-Claimant    West Suburban Bank william.barrett@bfkn.com,
               mark.mackowiak@bfkn.com;gregory.demo@bfkn.com;ecf-6ec602372536@ecf.pacerpro.com
              William J. Barrett    on behalf of Creditor    West Suburban Bank william.barrett@bfkn.com,
               mark.mackowiak@bfkn.com;gregory.demo@bfkn.com;ecf-6ec602372536@ecf.pacerpro.com
              William J. Barrett    on behalf of Counter-Claimant    West Suburban Bank william.barrett@bfkn.com,
               mark.mackowiak@bfkn.com;gregory.demo@bfkn.com;ecf-6ec602372536@ecf.pacerpro.com
              William J. Barrett    on behalf of Defendant    West Suburban Bank william.barrett@bfkn.com,
               mark.mackowiak@bfkn.com;gregory.demo@bfkn.com;ecf-6ec602372536@ecf.pacerpro.com
              William J. Barrett    on behalf of Plaintiff Trustee David P Leibowitz william.barrett@bfkn.com,
               mark.mackowiak@bfkn.com;gregory.demo@bfkn.com;ecf-6ec602372536@ecf.pacerpro.com
              William J. Choslovsky    on behalf of Debtor    IFC Credit Corporation wchoslovsky@foxrothschild.com
                                                                                TOTAL: 284