**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 09-27094-JPC |
| | § | |
| IFC CREDIT CORPORATION | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**NOTICE OF AMENDED TRUSTEE'S FINAL REPORT AND**
**APPLICATION FOR COMPENSATION**
**AND DEADLINE TO OBJECT (NFR)**

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that David P. Leibowitz, trustee of the above styled estate, has filed an Amended Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Amended Final Report and Applications for Compensation.

The complete Amended Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

219 South Dearborn Street, Chicago, IL 60604

**NOTICE TO HOLDERS OF CERTAIN GOVERNMENTAL CLAIMS**

**Prior orders of the court reclassified numerous pre-petition ad valorem personal property tax claims from "secured" status to "priority" status. All such claims for tax and interest to the date of claim are being paid in full pursuant to the trustee's amended final report. Claims for penalty are treated as subordinated unsecured claims pursuant to 11 USC 726(a)(4) as such claims are not compensation for actual pecuniary loss and are not being paid**

Any person wishing to object to any fee application that has not already been approved or to the Amended Final Report, must file a written objection within 21 days from the mailing of this notice and serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 9:30 a.m. on April 21, 2016, in Courtroom 680, United States Courthouse, 219 South Dearborn Street, Chicago, IL 60604.  If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed:   03/28/2016          By:   /s/ David P. Leibowitz
                                              Trustee

David P. Leibowitz
53 West Jackson Boulevard, Suite 1610
Chicago, IL, 60604

UST Form 101-7-NFR (10/1/2010)

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-27094-JPC |
| | § | |
| IFC CREDIT CORPORATION | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF AMENDED TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

*The Final Report shows receipts of*     $\underline{\$27,829,757.26}$
*and approved disbursements of*     $\underline{\$25,097,250.75}$
*leaving a balance on hand of[1]:*     $\underline{\$2,732,506.51}$

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| | Silvermark Capital | $0.00 | $0.00 | $630.67 | $0.00 |
| | Federal Deposit Insurance Corporation | $0.00 | $2,010,000.00 | $2,010,000.00 | $0.00 |
| | Sun Trust Leasing | $0.00 | $0.00 | $132,896.08 | $0.00 |
| | Susquehanna Commercial Finance | $0.00 | $0.00 | $11,027.26 | $0.00 |
| | Tokyo Leasing | $0.00 | $0.00 | $1,455.26 | $0.00 |
| | First Bank | $803,856.22 | $803,856.22 | $803,856.22 | $0.00 |
| 140 | Parkway Bank and Trust Company | $129,391.32 | $1,203.72 | $946.68 | $257.04 |
| 446 | Devon Bank | $3,161.85 | $3,161.85 | $3,161.85 | $0.00 |
| 490 | BANK FINANCIAL F.S.B. | $0.00 | $0.00 | $0.00 | $0.00 |
| 515 | U S BANK NATIONAL ASSOCIATION | $1,336,555.23 | $1,100,000.00 | $1,100,000.00 | $0.00 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of disbursement of the additional interest.

| 528 | US BANK NA F/D/B/A PARK NATIONAL BANK | $0.00 | $0.00 | $0.00 | $0.00 |
| 671 | Ben Franklin Bank of Illinois | $370,487.54 | $330,125.68 | $330,125.68 | $0.00 |
| 1251 | LEONARD LUDWIG | $1,586,666.53 | $1,586,666.53 | $1,586,666.53 | $0.00 |
| 1581 | RBS Asset Finance | $30,000.00 | $30,000.00 | $0.00 | $30,000.00 |

Total to be paid to secured creditors:      $30,257.04
Remaining balance:      $2,702,249.47

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
| --- | --- | --- | --- |
| David P. Leibowitz, Trustee Fees | $857,931.61 | $745,000.00 | $112,931.61 |
| David P. Leibowitz, Trustee Expenses | $5,748.74 | $5,748.74 | $0.00 |
| Lakelaw, Attorney for Trustee Fees | $723,547.28 | $723,547.28 | $0.00 |
| Lakelaw, Attorney for Trustee Expenses | $2,396.83 | $2,396.83 | $0.00 |
| Blackman Kallick, Accountant for Trustee Fees | $195,011.60 | $195,011.60 | $0.00 |
| Blackman Kallick, Accountant for Trustee Expenses | $4,390.64 | $4,390.64 | $0.00 |
| Office of the Clerk United States Bankruptcy Court, Clerk of the Court Costs | $5,000.00 | $5,000.00 | $0.00 |
| Other: David P. Leibowitz, Trustee Expenses | $429.32 | $0.00 | $429.32 |
| Other: Lakelaw, Attorney for Trustee Fees | $75,936.50 | $0.00 | $75,936.50 |
| Other: Beermann Pritikin Mirabelli Swerdlove LLP, Attorney for Trustee Fees | $20,087.50 | $20,087.50 | $0.00 |
| Other: Howard Teplinsky, Attorney for Trustee Fees | $12,998.27 | $12,998.27 | $0.00 |
| Other: Johnson Legal Group, LLC, Attorney for Trustee Fees | $14,966.00 | $14,966.00 | $0.00 |
| Other: Lakelaw, Attorney for Trustee Fees | $30,166.00 | $30,166.00 | $0.00 |
| Other: Ronald Rosenblum & Associates, Attorney for Trustee Fees | $12,845.00 | $12,845.00 | $0.00 |
| Other: Shaw Fishman Glantz & Towbin LLC, Attorney for Trustee Fees | $473,687.73 | $473,687.73 | $0.00 |
| Other: SHAW GUSSIS, Attorney for Trustee Fees | $150,000.00 | $150,000.00 | $0.00 |

| | | | |
|---|---|---|---|
| Other: Shaw Gussis Fishman Glantz, Attorney for Trustee Fees | $514,412.55 | $514,412.55 | $0.00 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Tobin, Attorney for Trustee Fees | $861,532.00 | $861,532.00 | $0.00 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, Attorney for Trustee Fees | $1,079,617.18 | $1,079,617.18 | $0.00 |
| Other: Horwood Marcus & Berk Chartered, Special Counsel for Trustee Fees | $16,695.35 | $16,695.35 | $0.00 |
| Other: Shaw Fishman Glantz & Towbin LLC, Special Counsel for Trustee Fees | $141,745.50 | $141,745.50 | $0.00 |
| Other: Taft Stettinius & Hollister LLP, Special Counsel for Trustee Fees | $17,819.50 | $17,819.50 | $0.00 |
| Other: Shaw Gussis Fishman Glantz, Attorney for Trustee Expenses | $12,960.21 | $12,960.21 | $0.00 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, Attorney for Trustee Expenses | $1,100.97 | $1,100.97 | $0.00 |
| Other: Lakelaw, Attorney for Trustee Expenses | $98.57 | $98.00 | $0.57 |
| Other: Lakelaw, Attorney for Trustee Expenses | $619.23 | $0.00 | $619.23 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Tobin, Attorney for Trustee Expenses | $85,782.71 | $85,782.71 | $0.00 |
| Other: Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, Attorney for Trustee Expenses | $100,121.25 | $100,121.25 | $0.00 |
| Other: Shaw Fishman Glantz & Towbin LLC, Attorney for Trustee Expenses | $969.74 | $969.47 | $0.27 |
| Other: Coston & Radenacher, Special Counsel for Trustee Expenses | $80,000.00 | $80,000.00 | $0.00 |
| Other: Plante & Moran, LLC, Special Counsel for Trustee Expenses | $65.44 | $65.44 | $0.00 |
| Other: Shaw Fishman Glantz & Towbin LLC, Special Counsel for Trustee Expenses | $20,496.15 | $20,496.15 | $0.00 |
| Other: Taft Stettinius & Hollister LLP, Special Counsel for Trustee Expenses | $56.40 | $56.40 | $0.00 |
| Other: Blackman Kallick, LLP, Accountant for Trustee Fees | $17,005.90 | $17,005.90 | $0.00 |
| Other: Horwood Marcus & Berk Chartered, Special Accountant for Trustee Fees | $76,871.30 | $76,871.30 | $0.00 |
| Other: Horwood Marcus & Gerk Chartered, Special Accountant for Trustee Fees | $36,953.50 | $36,953.50 | $0.00 |
| Other: Plante & Moran, PLLC, Special Accountant for Trustee Fees | $144,814.30 | $144,814.30 | $0.00 |
| Other: Blackman Kallick, LLP, Accountant for Trustee Expenses | $10.53 | $10.53 | $0.00 |

| | | | |
|---|---|---|---|
| Other: Plante & Moran, PLLC, Special Accountant for Trustee Expenses | $432.36 | $432.36 | $0.00 |
| Other: Charles W. Murdock, Consultant for Trustee Fees | $20,250.00 | $20,250.00 | $0.00 |
| Other: Lakelaw, Consultant for Trustee Fees | $4,000.00 | $4,000.00 | $0.00 |
| Other: DAVID L. HUSMAN, Admin. Rent | $18,000.00 | $0.00 | $18,000.00 |
| Other: ARIZONA DEPARTMENT OF REVENUE, Other State or Local Taxes | $3,588.28 | $0.00 | $3,588.28 |
| Other: Bankruptcy Section MS A 340 , Other State or Local Taxes | $3,943.25 | $0.00 | $3,943.25 |
| Other: BROWARD CTY RECORDS TAXES & TREASURY DIV, Other State or Local Taxes | $20,386.90 | $0.00 | $20,386.90 |
| Other: CALCASIEU PARISH SHERIFF & TAX COLLECTOR, Other State or Local Taxes | $18,879.61 | $0.00 | $18,879.61 |
| Other: CHILDRESS COUNTY APPRAISAL DISTRICT, Other State or Local Taxes | $2,880.93 | $0.00 | $2,880.93 |
| Other: CITY OF ALEXANDRIA, VIRGINIA, Other State or Local Taxes | $423.46 | $0.00 | $423.46 |
| Other: CLARK COUNTY ASSESSOR, Other State or Local Taxes | $1,293.92 | $0.00 | $1,293.92 |
| Other: COMMONWEALTH OF MASSACHUSETTS, Other State or Local Taxes | $10,005.65 | $0.00 | $10,005.65 |
| Other: DALLAS COUNTY, Other State or Local Taxes | $8,500.38 | $0.00 | $8,500.38 |
| Other: DAVIS COUNTY, Other State or Local Taxes | $2,963.41 | $0.00 | $2,963.41 |
| Other: FRANCHISE TAX BOARD, Other State or Local Taxes | $821.97 | $0.00 | $821.97 |
| Other: FRANCHISE TAX BOARD, Other State or Local Taxes | $2,808.81 | $0.00 | $2,808.81 |
| Other: FRANCHISE TAX BOARD, Other State or Local Taxes | $3,874.00 | $0.00 | $3,874.00 |
| Other: FRANCHISE TAX BOARD, Other State or Local Taxes | $6,100.15 | $0.00 | $6,100.15 |
| Other: FRANCHISE TAX BOARD, Other State or Local Taxes | $6,100.15 | $0.00 | $6,100.15 |
| Other: FRANCHISE TAX BOARD, Other State or Local Taxes | $6,100.15 | $0.00 | $6,100.15 |
| Other: FRANCHISE TAX BOARD, Other State or Local Taxes | $2,834.72 | $0.00 | $2,834.72 |
| Other: FRANCHISE TAX BOARD, Other State | $4,100.68 | $0.00 | $4,100.68 |

| | | | |
|---|--:|--:|--:|
| or Local Taxes | | | |
| Other: GOOSE CREEK CISD & LEE COLLEGE DISTRICT, Other State or Local Taxes | $1,712.05 | $0.00 | $1,712.05 |
| Other: ILLINOIS DEPARTMENT OF REVENUE, Other State or Local Taxes | $2,602.39 | $0.00 | $2,602.39 |
| Other: JAMES CITY COLLECTOR TREASURER, Other State or Local Taxes | $2,397.22 | $0.00 | $2,397.22 |
| Other: MADISON COUNTY, Other State or Local Taxes | $4,336.82 | $0.00 | $4,336.82 |
| Other: MADISON COUNTY TAX COLLECTOR, Other State or Local Taxes | $1,628.25 | $0.00 | $1,628.25 |
| Other: MISSOURI DEPARTMENT OF REVENUE, Other State or Local Taxes | $1,299.73 | $0.00 | $1,299.73 |
| Other: MISSOURI DEPARTMENT OF REVENUE, Other State or Local Taxes | $2,088.84 | $0.00 | $2,088.84 |
| Other: NEW HAMPSHIRE DEPARTMENT OF, Other State or Local Taxes | $476.05 | $0.00 | $476.05 |
| Other: NEW HAMPSHIRE DEPARTMENT OF REVENUE, Other State or Local Taxes | $163.27 | $0.00 | $163.27 |
| Other: NEW YORK STATE DEPARTMENT OF TAXATION, Other State or Local Taxes | $5,573.21 | $0.00 | $5,573.21 |
| Other: NEW YORK STATE DEPT OF, Other State or Local Taxes | $3,293.52 | $0.00 | $3,293.52 |
| Other: NEW YORK STATE DEPT OF, Other State or Local Taxes | $6,382.91 | $0.00 | $6,382.91 |
| Other: PLACER COUNTY TAX COLLECTOR, Other State or Local Taxes | $1,485.90 | $0.00 | $1,485.90 |
| Other: PULASKI COUNTY TREASURER, Other State or Local Taxes | $7,430.88 | $0.00 | $7,430.88 |
| Other: RICHARDSON INDEPENDENT SCHOOL DISTRICT, Other State or Local Taxes | $5,775.21 | $0.00 | $5,775.21 |
| Other: Richmond City, Other State or Local Taxes | $8,583.42 | $0.00 | $8,583.42 |
| Other: SECRETARY OF STATE, STATE OF ILLINOIS, Other State or Local Taxes | $1,374.99 | $0.00 | $1,374.99 |
| Other: STATE BOARD OF EQUALIZATION, Other State or Local Taxes | $37,436.21 | $0.00 | $37,436.21 |
| Other: WATERTOWN TOWN, Other State or Local Taxes | $104.35 | $0.00 | $104.35 |

|  |  |  |
|---|---|---|
| Total to be paid for chapter 7 administrative expenses: | | $407,669.14 |
| Remaining balance: | | $2,294,580.33 |

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

|  |  |  |
|---|---|---|
| Total to be paid to prior chapter administrative expenses: | | $0.00 |
| Remaining balance: | | $2,294,580.33 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $1,593,651.05 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | MARK A KELLY | $7,144.08 | $7,144.08 | $0.00 |
| 4 | CHAFFEE COUNTY TREASURER | $492.35 | $0.00 | $492.35 |
| 14 | DANA P KIRCHNER | $3,680.00 | $4,088.85 | $0.00 |
| 15 | ALAN J JUSTMAN | $6,326.93 | $6,326.93 | $0.00 |
| 17 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $1,041.53 | $0.00 | $1,041.53 |
| 18 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $1,030.53 | $0.00 | $1,030.53 |
| 19 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $95.79 | $0.00 | $95.79 |
| 20 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $84.79 | $0.00 | $84.79 |
| 21 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $600.29 | $0.00 | $600.29 |
| 22 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $589.29 | $0.00 | $589.29 |
| 24 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $689.42 | $0.00 | $689.42 |
| 26 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $685.24 | $0.00 | $685.24 |
| 27 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $591.47 | $0.00 | $591.47 |
| 28 | RAY VALDES SEMINOLE | $164.86 | $0.00 | $164.86 |

| | COUNTY TAX COLLECTOR | | | |
|---|---|---|---|---|
| 29 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $580.47 | $0.00 | $580.47 |
| 30 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $224.78 | $0.00 | $224.78 |
| 31 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $135.07 | $0.00 | $135.07 |
| 33 | CARL BRETZMAN | $2,307.00 | $2,617.26 | $0.00 |
| 67 | IDAHO STATE TAX COMMISSION | $6,302.50 | $0.00 | $6,302.50 |
| 70 | Marion Gentile | $5,408.33 | $6,316.93 | $0.00 |
| 78 | JEFFERSON W PETERS | $4,153.84 | $4,153.84 | $0.00 |
| 79 | DOROTHY M WINANS | $4,430.83 | $4,430.83 | $0.00 |
| 83 | WISCONSIN DEPARTMENT OF REVENUE | $1,039.55 | $0.00 | $1,039.55 |
| 85 | CITY AND COUNTY OF DENVER / TREASURY | $15,133.55 | $0.00 | $15,133.55 |
| 108 | SHERIDAN COUNTY | $226.47 | $0.00 | $226.47 |
| 124 | JOHN BOTTIGHEIMER | $10,950.00 | $12,059.08 | $0.00 |
| 127 | BALDWIN COUNTY SALES & USE TAX DEPT | $867.68 | $0.00 | $867.68 |
| 132 | BRIAN F CASCARANO | $2,423.16 | $2,749.08 | $0.00 |
| 135 | FRANK H LOVEJOY | $5,681.79 | $5,681.79 | $0.00 |
| 137 | CYNTHIA REDMOND | $2,209.14 | $2,209.14 | $0.00 |
| 144 | COUNTY OF SANTA CLARA | $13,460.83 | $0.00 | $13,460.83 |
| 153 | CAROL J. DUMAS | $2,380.07 | $2,380.07 | $0.00 |
| 160 | DAVID STONE | $9,512.41 | $9,512.41 | $0.00 |
| 162 | PINELLAS COUNTY TAX COLLECTOR | $9,194.73 | $0.00 | $9,194.73 |
| 165 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | $148.85 | $0.00 | $148.85 |
| 201 | STEVE MELNYK | $972.50 | $1,103.31 | $0.00 |
| 204 | PASCO COUNTY | $106.16 | $0.00 | $106.16 |
| 205 | PASCO COUNTY | $49.58 | $0.00 | $49.58 |
| 206 | PASCO COUNTY | $2,339.06 | $0.00 | $2,339.06 |
| 207 | PASCO COUNTY | $367.17 | $0.00 | $367.17 |
| 208 | PASCO COUNTY | $211.26 | $0.00 | $211.26 |
| 209 | PASCO COUNTY | $72.62 | $0.00 | $72.62 |
| 210 | PASCO COUNTY | $78.11 | $0.00 | $78.11 |

| 211 | PASCO COUNTY | $525.97 | $0.00 | $525.97 |
| 212 | PASCO COUNTY | $84.63 | $0.00 | $84.63 |
| 213 | PASCO COUNTY | $339.59 | $0.00 | $339.59 |
| 214 | PASCO COUNTY | $770.41 | $0.00 | $770.41 |
| 215 | PASCO COUNTY | $100.10 | $0.00 | $100.10 |
| 216 | PASCO COUNTY | $1,105.52 | $0.00 | $1,105.52 |
| 225 | KEN BURTON, JR., CFC | $25.25 | $0.00 | $25.25 |
| 226 | KEN BURTON, JR., CFC | $282.22 | $0.00 | $282.22 |
| 227 | KEN BURTON, JR., CFC | $1,363.34 | $0.00 | $1,363.34 |
| 228 | KEN BURTON, JR., CFC | $35.44 | $0.00 | $35.44 |
| 229 | KEN BURTON, JR., CFC | $1,501.03 | $0.00 | $1,501.03 |
| 230 | ALACHUA COUNTY TAX COLLECTOR | $463.95 | $0.00 | $463.95 |
| 231 | ALACHUA COUNTY TAX COLLECTOR | $533.18 | $0.00 | $533.18 |
| 232 | ALACHUA COUNTY TAX COLLECTOR | $23.31 | $0.00 | $23.31 |
| 233 | ALACHUA COUNTY TAX COLLECTOR | $3,158.06 | $0.00 | $3,158.06 |
| 234 | ALACHUA COUNTY TAX COLLECTOR | $471.13 | $0.00 | $471.13 |
| 235 | ALACHUA COUNTY TAX COLLECTOR | $416.33 | $0.00 | $416.33 |
| 236 | ALACHUA COUNTY TAX COLLECTOR | $73.19 | $0.00 | $73.19 |
| 237 | ALACHUA COUNTY TAX COLLECTOR | $808.56 | $0.00 | $808.56 |
| 238 | ALACHUA COUNTY TAX COLLECTOR | $131.28 | $0.00 | $131.28 |
| 239 | ALACHUA COUNTY TAX COLLECTOR | $136.77 | $0.00 | $136.77 |
| 240 | ALACHUA COUNTY TAX COLLECTOR | $457.89 | $0.00 | $457.89 |
| 241 | ALACHUA COUNTY TAX COLLECTOR | $839.83 | $0.00 | $839.83 |
| 242 | JAN ROGERS | $1,012.50 | $1,012.50 | $0.00 |
| 243 | DAVE FARBER | $7,738.00 | $8,764.00 | $0.00 |
| 249 | JINU MAMMEN | $4,361.54 | $4,948.17 | $0.00 |
| 250 | RENEE SLECHTA | $2,980.06 | $3,380.87 | $0.00 |
| 253 | JOANNE ENVALL | $2,812.02 | $3,190.24 | $0.00 |

| 254 | ROCKWALL CAD | $1,185.84 | $0.00 | $1,185.84 |
| 255 | COPPELL ISD | $2,118.89 | $0.00 | $2,118.89 |
| 256 | CITY OF COPPELL | $547.42 | $0.00 | $547.42 |
| 259 | HOOD CAD | $143.26 | $0.00 | $143.26 |
| 260 | CITY OF RICHARDSON | $1,027.12 | $0.00 | $1,027.12 |
| 261 | IRVING ISD | $1,320.69 | $0.00 | $1,320.69 |
| 267 | STEPHENVILLE ISD | $1,971.58 | $0.00 | $1,971.58 |
| 268 | CITY OF STEPHENVILLE | $762.33 | $0.00 | $762.33 |
| 274 | JOHN BECHTOLD | $4,705.90 | $5,338.85 | $0.00 |
| 275 | SUSAN HERNDON | $10,204.14 | $11,512.52 | $0.00 |
| 296 | BINCY MATHEW | $1,510.74 | $1,713.94 | $0.00 |
| 301 | CYPRESS - FAIRBANKS ISD | $5,468.35 | $0.00 | $5,468.35 |
| 302 | LIBERTY COUNTY | $1,487.05 | $0.00 | $1,487.05 |
| 304 | CONSOLIDATED TAX COLLECTIONS OF | $141.59 | $0.00 | $141.59 |
| 306 | KATY ISD | $691.52 | $0.00 | $691.52 |
| 317 | CITY OF DESOTO | $744.93 | $0.00 | $744.93 |
| 318 | CITY OF CORINTH | $45.59 | $0.00 | $45.59 |
| 319 | NORTHWEST ISD | $180.73 | $0.00 | $180.73 |
| 322 | GUS NICOLOPOULOS | $10,950.00 | $12,343.78 | $0.00 |
| 326 | KANSAS DEPARTMENT OF REVENUE | $2,392.83 | $0.00 | $2,392.83 |
| 327 | DESOTO ISD | $1,184.55 | $0.00 | $1,184.55 |
| 329 | NORTH CAROLINA DEPARTMENT OF REVENUE | $1,429.21 | $0.00 | $1,429.21 |
| 334 | BRENDA NAUT | $3,193.26 | $3,832.75 | $0.00 |
| 336 | Edward Santos | $4,423.60 | $5,166.76 | $0.00 |
| 343 | UPSHUR COUNTY | $62.26 | $0.00 | $62.26 |
| 348 | NEVADA DEPARTMENT OF TAXATION | $1,778.37 | $0.00 | $1,778.37 |
| 350 | WILLIAM PURCELL | $6,000.00 | $6,807.00 | $0.00 |
| 351 | REBECCA ELLI | $3,750.00 | $4,254.38 | $0.00 |
| 352 | KEVIN COLLINS | $3,076.92 | $3,490.77 | $0.00 |
| 355 | OHIO DEPARTMENT OF TAXATION | $1,205.71 | $0.00 | $1,205.71 |
| 359 | THOMAS M GBUR | $3,976.74 | $4,511.61 | $0.00 |
| 361 | ALEK MIKHALEVICH | $6,840.86 | $7,760.95 | $0.00 |
| 363 | STATE OF WYOMING DEPT OF | $999.64 | $0.00 | $999.64 |

| | REVENUE | | | |
|---|---|---|---|---|
| 364 | BETH ALCANTAR/OSBORN | $4,585.84 | $4,585.84 | $0.00 |
| 366 | DAVID KEENAN | $10,950.00 | $12,343.78 | $0.00 |
| 369 | COMMONWEALTH OF MASSACHUSETTS | $456.00 | $0.00 | $456.00 |
| 370 | OFFICE OF STATE TAX COMMISSIONER | $1,156.37 | $0.00 | $1,156.37 |
| 371 | KATHY  MALUCHNIK | $3,817.01 | $4,330.40 | $0.00 |
| 372 | JASON RILEY | $5,820.00 | $6,602.79 | $0.00 |
| 375 | LOREL W YUNGERMAN | $1,809.10 | $2,052.42 | $0.00 |
| 378 | SCOTT JARNAC | $4,205.77 | $4,205.77 | $0.00 |
| 380 | CITY OF POTH | $8.59 | $0.00 | $8.59 |
| 382 | LA VERNIA ISD | $54.23 | $0.00 | $54.23 |
| 389 | ARANSAS COUNTY | $222.86 | $0.00 | $222.86 |
| 390 | CITY OF SAN MARCOS (HAYS) | $214.95 | $0.00 | $214.95 |
| 391 | SAN MARCOS CISD (HAYS) | $555.42 | $0.00 | $555.42 |
| 392 | JIM WELLS CAD | $273.23 | $0.00 | $273.23 |
| 393 | LAVACA COUNTY | $25.37 | $0.00 | $25.37 |
| 394 | LAVACA COUNTY CAD | $50.99 | $0.00 | $50.99 |
| 395 | ROUND ROCK ISD | $2,300.62 | $0.00 | $2,300.62 |
| 396 | SAN PATRICIO COUNTY | $127.00 | $0.00 | $127.00 |
| 398 | GLEN MCRAE | $5,076.92 | $5,076.92 | $0.00 |
| 400 | CITY OF GOLDEN | $200.00 | $0.00 | $200.00 |
| 404 | MARINA KRIGER | $4,414.23 | $4,414.23 | $0.00 |
| 405 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | $93.14 | $0.00 | $93.14 |
| 409 | EDINBURG CISD | $241.37 | $0.00 | $241.37 |
| 410 | CITY OF EDINBURG | $252.72 | $0.00 | $252.72 |
| 414 | TAX COLLECTOR MANATEE COUNTY | $704.29 | $0.00 | $704.29 |
| 416 | TAX COLLECTOR MANATEE COUNTY | $38.75 | $0.00 | $38.75 |
| 424 | GILLESPIE COUNTY FISD WCID HILL COUNTRY | $121.08 | $0.00 | $121.08 |
| 432 | RICH KOOB | $9,080.71 | $10,260.45 | $0.00 |
| 456 | NALAN YALCIN | $4,435.09 | $4,435.09 | $0.00 |
| 458 | THOMAS E. LAURY | $4,500.00 | $5,105.25 | $0.00 |
| 459 | PAT KEATING | $1,344.00 | $1,664.00 | $0.00 |

| 462a | ONEIDA COUNTY | $58.90 | $0.00 | $58.90 |
|---|---|---|---|---|
| 468 | MARY JO BERARD | $2,581.20 | $2,928.37 | $0.00 |
| 487 | MICHAEL A DISCH | $2,964.29 | $2,964.29 | $0.00 |
| 489 | STATE OF NEW JERSEY | $8,000.00 | $0.00 | $8,000.00 |
| 493 | STEVE CSAR | $10,950.00 | $12,343.78 | $0.00 |
| 516 | STATE BOARD OF EQUALIZATION | $30,981.89 | $0.00 | $30,981.89 |
| 517 | STATE BOARD OF EQUALIZATION | $2,419.89 | $0.00 | $2,419.89 |
| 518 | PALM BEACH COUNTY TAX COLLECTOR | $3,546.49 | $0.00 | $3,546.49 |
| 521 | MISSOURI DEPARTMENT OF REVENUE | $5,007.00 | $0.00 | $5,007.00 |
| 526 | HAYS CISD (HAYS) | $407.02 | $0.00 | $407.02 |
| 534 | CROMWELL TAX COLLECTOR | $402.63 | $0.00 | $402.63 |
| 535 | JOE BLASIUS | $8,820.92 | $9,970.92 | $0.00 |
| 536 | MAHONING COUNTY TREASURER | $1,293.72 | $0.00 | $1,293.72 |
| 539 | LORETTA  JOHNSON | $5,676.44 | $6,439.92 | $0.00 |
| 555 | ROBERT IRWIN | $3,795.35 | $4,305.82 | $0.00 |
| 593 | GARY TREBELS | $10,950.00 | $10,950.00 | $0.00 |
| 710 | GUILFORD COUNTY TAX DEPT | $101.76 | $0.00 | $101.76 |
| 712 | NICHOLAS SCHROEDER | $2,703.42 | $3,067.03 | $0.00 |
| 713 | FAULKNER COUNTY | $491.84 | $0.00 | $491.84 |
| 714 | DALE COUNTY | $394.10 | $0.00 | $394.10 |
| 715 | RICHARDSON INDEPENDENT SCHOOL DISTRICT | $11,020.59 | $0.00 | $11,020.59 |
| 718 | VICTORIA COUNTY | $3,617.06 | $0.00 | $3,617.06 |
| 721 | CITY OF MCALLEN | $182.23 | $0.00 | $182.23 |
| 722 | LAMPASAS CAD | $195.60 | $0.00 | $195.60 |
| 723 | MCCULLOCH CAD | $32.92 | $0.00 | $32.92 |
| 726 | TUSCALOOSA COUNTY | $475.62 | $0.00 | $475.62 |
| 728 | WOODWARD COUNTY | $956.00 | $0.00 | $956.00 |
| 731 | SOUTH TEXAS ISD | $61.17 | $0.00 | $61.17 |
| 732 | SOUTH TEXAS COLLEGE | $185.44 | $0.00 | $185.44 |
| 733 | STARR COUNTY | $283.42 | $0.00 | $283.42 |
| 734 | CITY OF SAN JUAN | $161.60 | $0.00 | $161.60 |
| 735 | RIO GRANDE CITY CISD | $384.34 | $0.00 | $384.34 |

| | | | | |
|---|---|---|---|---|
| 736 | MCLENNAN COUNTY | $554.56 | $0.00 | $554.56 |
| 737 | PHARR - SAN JUAN - ALAMO ISD | $1,041.16 | $0.00 | $1,041.16 |
| 738 | LIMESTONE COUNTY | $74.67 | $0.00 | $74.67 |
| 739 | CITY OF LA FERIA | $133.46 | $0.00 | $133.46 |
| 740 | CAMERON COUNTY | $333.33 | $0.00 | $333.33 |
| 741 | BEE COUNTY | $126.64 | $0.00 | $126.64 |
| 742 | VAL VERDE COUNTY | $1,015.43 | $0.00 | $1,015.43 |
| 743 | PLEASANTON ISD | $130.53 | $0.00 | $130.53 |
| 744 | ECTOR CAD | $505.60 | $0.00 | $505.60 |
| 745 | CITY OF EL PASO | $3,543.68 | $0.00 | $3,543.68 |
| 746 | BEXAR COUNTY | $16,911.56 | $0.00 | $16,911.56 |
| 747 | JUDSON ISD | $91.58 | $0.00 | $91.58 |
| 748 | OAKLAND COUNTY TREASURER | $2,353.06 | $0.00 | $2,353.06 |
| 755 | MATAGORDA COUNTY | $485.89 | $0.00 | $485.89 |
| 756 | SPRING INDEPENDENT SCHOOL DISTRICT | $1,309.90 | $0.00 | $1,309.90 |
| 757 | NEEDVILLE INDEPENDENT SCHOOL DISTRICT | $1,330.95 | $0.00 | $1,330.95 |
| 758 | CITY OF NEEDVILLE | $351.64 | $0.00 | $351.64 |
| 759 | LA PORTE INDEPENDENT SCHOOL DISTRICT | $2,554.86 | $0.00 | $2,554.86 |
| 760 | SPLENDORA INDEPENDENT SCHOOL DISTRICT | $300.43 | $0.00 | $300.43 |
| 761 | BRAZORIA COUNTY | $209.53 | $0.00 | $209.53 |
| 762 | TOMBALL INDEPENDENT SCHOOL DISTRICT | $345.18 | $0.00 | $345.18 |
| 763 | CITY OF TOMBALL | $63.82 | $0.00 | $63.82 |
| 764 | GALENA PARK INDEPENDENT SCHOOL DISTRICT | $82.11 | $0.00 | $82.11 |
| 765 | FORT BEND INDEPENDENT SCHOOL DISTRICT | $1,051.51 | $0.00 | $1,051.51 |
| 766 | HARRIS COUNTY MUNICIPAL UTILITY DIST 170 | $181.63 | $0.00 | $181.63 |
| 767 | CYPRESS CREEK UTILITY DISTRICT | $4.58 | $0.00 | $4.58 |
| 768 | SPRING WEST MUNICIPAL UTILITY DISTRICT | $109.81 | $0.00 | $109.81 |
| 769 | MEADOWHILL REGIONAL | $224.36 | $0.00 | $224.36 |

| | | | | |
|---|---|---|---|---|
| | MUNICIPAL UTILITY | | | |
| 770 | RENN ROAD MUNICIPAL UTILITY DISTRICT | $29.63 | $0.00 | $29.63 |
| 772 | HARRIS COUNTY FRESH WATER SUPPLY DIST 51 | $16.11 | $0.00 | $16.11 |
| 773 | KLEIN INDEPENDENT SCHOOL DISTRICT | $800.50 | $0.00 | $800.50 |
| 774 | HARRIS COUNTY WATER CONTROL AND | $265.48 | $0.00 | $265.48 |
| 776 | WESTON MUNICIPAL UTILITY DISTRICT | $191.71 | $0.00 | $191.71 |
| 777 | LEE COUNTY ALABAMA | $77.29 | $0.00 | $77.29 |
| 778 | LEE COUNTY ALABAMA | $314.86 | $0.00 | $314.86 |
| 783 | UVALDE COUNTY APPRAISAL DISTRICT | $119.75 | $0.00 | $119.75 |
| 784 | POPE COUNTY TAX COLLECTOR | $802.44 | $0.00 | $802.44 |
| 786 | VOLUSIA COUNTY FINANCE DEPARTMENT | $98.38 | $0.00 | $98.38 |
| 787 | VOLUSIA COUNTY FINANCE DEPARTMENT | $357.37 | $0.00 | $357.37 |
| 788 | VOLUSIA COUNTY FINANCE DEPARTMENT | $1,414.10 | $0.00 | $1,414.10 |
| 790 | VOLUSIA COUNTY FINANCE DEPARTMENT | $74.37 | $0.00 | $74.37 |
| 791 | VOLUSIA COUNTY FINANCE DEPARTMENT | $367.67 | $0.00 | $367.67 |
| 792 | VOLUSIA COUNTY FINANCE DEPARTMENT | $54.43 | $0.00 | $54.43 |
| 793 | VOLUSIA COUNTY FINANCE DEPARTMENT | $122.69 | $0.00 | $122.69 |
| 795 | BOULDER COUNTY TREASURER | $4,168.14 | $0.00 | $4,168.14 |
| 802 | REVENUE COMMISSIONER | $1,908.89 | $0.00 | $1,908.89 |
| 804 | GARLAND COUNTY TAX COLLECTOR | $1,680.88 | $0.00 | $1,680.88 |
| 805a | SHEBLY COUNTY PROPERTY TAX COMMISSIONER | $80.44 | $0.00 | $80.44 |
| 806a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $96.86 | $0.00 | $96.86 |
| 807a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $462.28 | $0.00 | $462.28 |

| 808a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $196.75 | $0.00 | $196.75 |
| 809a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $91.98 | $0.00 | $91.98 |
| 810a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | $364.39 | $0.00 | $364.39 |
| 811 | BOARD OF COUNTY COMMISSIONERS OF | $257.23 | $0.00 | $257.23 |
| 812 | MARSHALL COUNTY TAX COLLECTOR | $165.98 | $0.00 | $165.98 |
| 813 | DESCHUTES COUNTY TAX COLLECTOR | $1,335.76 | $0.00 | $1,335.76 |
| 814 | CANADIAN COUNTY TREASURER | $579.54 | $0.00 | $579.54 |
| 817 | MARION COUNTY TAX COLLECTOR | $27.42 | $0.00 | $27.42 |
| 818 | MARION COUNTY TAX COLLECTOR | $17.25 | $0.00 | $17.25 |
| 819 | MARION COUNTY TAX COLLECTOR | $539.95 | $0.00 | $539.95 |
| 820 | MARION COUNTY TAX COLLECTOR | $79.29 | $0.00 | $79.29 |
| 822 | JONES COUNTY TAX OFFICE | $11.42 | $0.00 | $11.42 |
| 823 | REVENUE COMMISSION | $67.86 | $0.00 | $67.86 |
| 825 | CRAIGHEAD COUNTY | $4,198.55 | $0.00 | $4,198.55 |
| 826 | WASHOE COUNTY TREASURER | $469.46 | $0.00 | $469.46 |
| 827 | NEW HANOVER COUNTY TAX OFFICE | $946.04 | $0.00 | $946.04 |
| 828 | CLARK COUNTY SHERIFF & COLLECTOR | $197.71 | $0.00 | $197.71 |
| 829 | HARNETT COUNTY TAX COLLECTOR | $38.85 | $0.00 | $38.85 |
| 830 | TAX COMMISSIONER PAULDING CO | $401.42 | $0.00 | $401.42 |
| 834 | POLK COUNTY TAX COLLECTOR | $233.41 | $0.00 | $233.41 |
| 838a | MCKINLEY COUNTY TREASURER | $2,198.33 | $0.00 | $2,198.33 |
| 839 | LAKE COUNTY TAX COLLECTOR | $172.64 | $0.00 | $172.64 |
| 841 | NEZ PERCE COUNTY TAX COLLECTOR | $88.10 | $0.00 | $88.10 |

| 842 | CREEK COUNTY TREASURER | $125.00 | $0.00 | $125.00 |
|---|---|---|---|---|
| 845a | UINTAH COUNTY GOVERNMENT ASSESSOR OFFICE | $839.04 | $0.00 | $839.04 |
| 848 | JASPER COUNTY | $216.05 | $0.00 | $216.05 |
| 850 | FAYETTE COUNTY TAX COMMISSIONER | $224.68 | $0.00 | $224.68 |
| 851 | EL DORADO COUNTY TAX COLLECTOR | $787.40 | $0.00 | $787.40 |
| 852 | HOWARD COUNTY TREASURER | $467.10 | $0.00 | $467.10 |
| 855 | DARE COUNTY | $35.47 | $0.00 | $35.47 |
| 860 | CITY OF ZEELAND | $379.28 | $0.00 | $379.28 |
| 861 | LIBERTY COUNTY | $1,254.03 | $0.00 | $1,254.03 |
| 867 | DOUGLAS COUNTY | $3,237.79 | $0.00 | $3,237.79 |
| 868 | JEFFERSON COUNTY TAX COLLECTOR | $156.44 | $0.00 | $156.44 |
| 869 | DOUGLAS COUNTY TAX COLLECTOR | $561.36 | $0.00 | $561.36 |
| 871 | CITY OF WEST BRANCH | $331.41 | $0.00 | $331.41 |
| 873 | VERMILION PARISH SHERIFF | $435.92 | $0.00 | $435.92 |
| 874 | ST MARY SHERIFF | $45.39 | $0.00 | $45.39 |
| 875 | GALLATIN COUNTY TREASURER | $304.20 | $0.00 | $304.20 |
| 877 | PRINCE WILLIAM COUNTY | $1,134.18 | $0.00 | $1,134.18 |
| 878 | COUNTY OF WILLIAMSON | $1,971.72 | $0.00 | $1,971.72 |
| 879 | CITY OF MANSFIELD | $83.74 | $0.00 | $83.74 |
| 880 | COUNTY OF MILAM | $57.83 | $0.00 | $57.83 |
| 882 | CITY OF WACO AND/OR WACO ISD | $1,938.31 | $0.00 | $1,938.31 |
| 883 | MEXIA ISD | $71.78 | $0.00 | $71.78 |
| 884 | KERRVILLE ISD | $472.76 | $0.00 | $472.76 |
| 885 | COUNTY OF HENDERSON | $128.73 | $0.00 | $128.73 |
| 886 | COUNTY OF HAYS | $649.04 | $0.00 | $649.04 |
| 888 | COUNTY OF ERATH | $696.15 | $0.00 | $696.15 |
| 889 | COUNTY OF DENTON | $1,865.68 | $0.00 | $1,865.68 |
| 891 | COUNTY OF COMAL | $3,425.13 | $0.00 | $3,425.13 |
| 892 | CELINA ISD | $912.60 | $0.00 | $912.60 |
| 893 | CALHOUN COUNTY | $33.88 | $0.00 | $33.88 |

| | | | | |
|---|---|---|---|---|
| | APPRAISAL DISTRICT | | | |
| 894 | BOWIE CENTRAL APPRAISAL DISTRICT | $1,564.41 | $0.00 | $1,564.41 |
| 895 | COUNTY OF BRAZOS | $1,856.04 | $0.00 | $1,856.04 |
| 896 | TAX APPRAISAL DISTRICT OF BELL COUNTY | $1,586.77 | $0.00 | $1,586.77 |
| 897 | CITY OF PLEASANTON | $54.18 | $0.00 | $54.18 |
| 898 | COUNTY OF ANDERSON | $167.32 | $0.00 | $167.32 |
| 900 | COPPERAS COVE INDEPENDENT SCHOOL DIST | $139.12 | $0.00 | $139.12 |
| 902 | NEW CANEY INDEPENDENT SCHOOL DISTRICT | $640.50 | $0.00 | $640.50 |
| 906 | PIERCE COUNTY BUDGET & FINANCE | $318.27 | $0.00 | $318.27 |
| 907 | PIERCE COUNTY BUDGET & FINANCE | $279.67 | $0.00 | $279.67 |
| 908 | SHERIFF OF MONONGALIA COUNTY | $254.82 | $0.00 | $254.82 |
| 909 | MALHEUR COUNTY TAX COLLECTOR | $475.94 | $0.00 | $475.94 |
| 910a | TAX COLLECTOR CITY OF DANBURY | $1,251.41 | $0.00 | $1,251.41 |
| 911 | VEVAY TOWNSHIP | $1,153.24 | $0.00 | $1,153.24 |
| 912 | BAY COUNTY | $240.32 | $0.00 | $240.32 |
| 913 | JACKSON COUNTY | $277.46 | $0.00 | $277.46 |
| 916 | TIPPECANOE COUNTY TREASURER | $1,248.50 | $0.00 | $1,248.50 |
| 919 | CITY OF HARTFORD CT | $4,101.63 | $0.00 | $4,101.63 |
| 921a | TOWN OF COVENTRY | $973.90 | $0.00 | $973.90 |
| 926 | CITY OF FREDERICKSBURG VIRGINIA | $7,012.20 | $0.00 | $7,012.20 |
| 927 | IMPERIAL COUNTY TAX COLLECTOR | $496.88 | $0.00 | $496.88 |
| 928 | LINCOLN COUNTY | $1,255.04 | $0.00 | $1,255.04 |
| 930 | CITY OF WARWICK | $260.18 | $0.00 | $260.18 |
| 932 | CAMDEN COUNTY | $807.09 | $0.00 | $807.09 |
| 933 | INDIAN RIVER COUNTY TAX COLLECTOR | $290.87 | $0.00 | $290.87 |
| 934 | JEFFERSON COUNTY | $1,390.81 | $0.00 | $1,390.81 |
| 935 | CHARTER TOWNSHIP OF | $16.95 | $0.00 | $16.95 |

|  | MUNDY |  |  |  |
|---|---|---|---|---|
| 935a | Charter Township of Mundy | $155.63 | $0.00 | $155.63 |
| 937 | MADISON COUNTY TAX COLLECTOR | $954.85 | $0.00 | $954.85 |
| 938 | TOWN OF NORTH HAVEN | $394.46 | $0.00 | $394.46 |
| 939 | WILKES COUNTY TAX OFFICE | $273.36 | $0.00 | $273.36 |
| 940 | HENRY COUNTY TAX COMMISSIONER | $349.62 | $0.00 | $349.62 |
| 944 | BARTHOLOMEW COUNTY TREASURER | $664.32 | $0.00 | $664.32 |
| 945 | CITY OF DEARBORN HEIGHTS TREASURER | $63.31 | $0.00 | $63.31 |
| 946 | TAX COLLECTOR | $205.42 | $0.00 | $205.42 |
| 947 | FRANKLIN COUNTY TREASURER | $39.25 | $0.00 | $39.25 |
| 948a | BROWN COUNTY TREASURER | $813.11 | $0.00 | $813.11 |
| 949 | JACKSON COUNTY TREASURER | $439.21 | $0.00 | $439.21 |
| 952 | VIGO COUNTY TREASURER | $441.06 | $0.00 | $441.06 |
| 954a | STONINGTON TAX COLLECTOR | $1,172.98 | $0.00 | $1,172.98 |
| 955 | BOONE COUNTY TAX COLLECTOR | $46.63 | $0.00 | $46.63 |
| 956 | BOSSIER SHERIFF'S OFFICE | $785.92 | $0.00 | $785.92 |
| 958 | HARDIN COUNTY CLERK'S OFFICE | $138.87 | $0.00 | $138.87 |
| 959 | BURLESON COUNTY | $108.18 | $0.00 | $108.18 |
| 960 | CITY OF PHARR | $395.28 | $0.00 | $395.28 |
| 962 | HIDALGO COUNTY | $823.87 | $0.00 | $823.87 |
| 964 | KENDALL COUNTY | $116.38 | $0.00 | $116.38 |
| 965 | KERR COUNTY | $410.53 | $0.00 | $410.53 |
| 966 | MCALLEN INDEPENDENT SCHOOL DISTRICT | $12.56 | $0.00 | $12.56 |
| 967 | MILANO INDEPENDENT SCHOOL DISTRICT | $116.60 | $0.00 | $116.60 |
| 968 | MARION COUNTY TAX COLLECTOR | $893.65 | $0.00 | $893.65 |
| 969 | SPOKANE COUNTY TREASURER | $581.48 | $0.00 | $581.48 |
| 971 | LANCASTER COUNTY TREASURER | $1,086.48 | $0.00 | $1,086.48 |

| 972 | SHERIFF | $856.00 | $0.00 | $856.00 |
|---|---|---|---|---|
| 973a | NACOGDOCHES COURNTY CAD | $3,024.44 | $0.00 | $3,024.44 |
| 974 | PUEBLO COUNTY TREASURER | $976.11 | $0.00 | $976.11 |
| 975 | PUEBLO COUNTY TREASURER | $1,578.79 | $0.00 | $1,578.79 |
| 976 | PUEBLO COUNTY TREASURER | $336.10 | $0.00 | $336.10 |
| 977 | TOM GREEN COUNTY APPRAISAL DISTRICT | $2,314.51 | $0.00 | $2,314.51 |
| 978 | LAFAYETTE PARISH TAX COLLECTOR | $1,127.78 | $0.00 | $1,127.78 |
| 979 | CLEVELAND COUNTY TAX COLLECTOR | $110.85 | $0.00 | $110.85 |
| 980 | GIBSON COUNTY COLLECTOR | $265.88 | $0.00 | $265.88 |
| 981 | HARRISON COUNTY MS TAX COLLECTOR | $725.50 | $0.00 | $725.50 |
| 983 | CITY OF LIVONIA - WAYNE | $500.03 | $0.00 | $500.03 |
| 984 | LUBBOCK CENTRAL APPRAISAL DISTRICT | $5,313.83 | $0.00 | $5,313.83 |
| 986 | BRYAN COUNTY TAX COMMISSIONER | $550.15 | $0.00 | $550.15 |
| 987a | PANOLA COUNTY TAX COLLECTOR | $382.17 | $0.00 | $382.17 |
| 988 | FRANKLIN COUNTY TREASURER | $398.00 | $0.00 | $398.00 |
| 989 | SCOTTS BLUFF COUNTY TREASURER | $281.54 | $0.00 | $281.54 |
| 990 | WAKE COUNTY REVENUE DEPARTMENT | $1,861.11 | $0.00 | $1,861.11 |
| 992 | YAVAPAI COUNTY TREASURER | $271.40 | $0.00 | $271.40 |
| 993 | CHATHAM COUNTY TAX COMMISSIONER | $150.64 | $0.00 | $150.64 |
| 994 | MIKE HOGAN TAX COLLECTOR | $11,972.12 | $0.00 | $11,972.12 |
| 995 | LEE COUNTY TAX COLLECTOR | $5,230.24 | $0.00 | $5,230.24 |
| 997 | KENAI PENINSULA BOROUGH | $90.36 | $0.00 | $90.36 |
| 998 | CONTRA COSTA COUNTY | $3,285.05 | $0.00 | $3,285.05 |
| 1000 | MIDLAND COUNTY TAX OFFICE | $1,637.62 | $0.00 | $1,637.62 |
| 1001 | CONNECTICUT DEPT OF REVENUE SERVICES | $3,858.83 | $0.00 | $3,858.83 |
| 1002 | YAMHILL COUNTY TAX | $79.47 | $0.00 | $79.47 |

| | | | | |
|---|---|---|---|---|
| | COLLECTOR | | | |
| 1004 | MECKLENBURG COUNTY NC TAX COLLECTOR | $5,191.14 | $0.00 | $5,191.14 |
| 1005 | COUNTY OF FAIRFAX | $9,844.88 | $0.00 | $9,844.88 |
| 1009a | CACHE COUNTY TAX ASSESSOR | $735.66 | $0.00 | $735.66 |
| 1011 | ATASCOSA COUNTY | $83.07 | $0.00 | $83.07 |
| 1012 | VENTURA COUNTY TAX COLLECTOR | $3,764.98 | $0.00 | $3,764.98 |
| 1014 | OKLAHOMA COUNTY TREASURER | $1,938.34 | $0.00 | $1,938.34 |
| 1015 | ORANGE COUNTY | $507.28 | $0.00 | $507.28 |
| 1016 | PHELPS COUNTY COLLECTOR | $390.57 | $0.00 | $390.57 |
| 1017 | TOWNSHIP OF SOMERSET | $441.40 | $0.00 | $441.40 |
| 1020a | BOURBON COUNTY | $65.04 | $0.00 | $65.04 |
| 1022 | CITY OF GRANDVILLE | $262.95 | $0.00 | $262.95 |
| 1024 | GRANT COUNTY | $340.94 | $0.00 | $340.94 |
| 1025 | FINNEY COUNTY TREASURER | $259.01 | $0.00 | $259.01 |
| 1026 | TOWN OF WEST HARTFORD | $318.33 | $0.00 | $318.33 |
| 1027a | KLICKITAT COUNTY TREASURER | $25.29 | $0.00 | $25.29 |
| 1028 | LAWRENCE COUNTY TAX COLLECTOR | $61.90 | $0.00 | $61.90 |
| 1033a | MORRILL COUNTY TREASURER | $597.58 | $0.00 | $597.58 |
| 1035a | SPALDING COUNTY TAX COMMISSIONER | $1,183.76 | $0.00 | $1,183.76 |
| 1036a | TETON COUNTY TREASURER | $235.94 | $0.00 | $235.94 |
| 1038 | TULSA COUNTY TREASURER | $3,479.85 | $0.00 | $3,479.85 |
| 1039 | BOONE COUNTY COLLECTOR | $382.66 | $0.00 | $382.66 |
| 1040 | LANE COUNTY TAX ASSESSOR | $490.16 | $0.00 | $490.16 |
| 1041 | SAN JOAQUIN COUNTY TAX COLLECTOR | $3,270.83 | $0.00 | $3,270.83 |
| 1042 | LANE COUNTY TAX ASSESSOR | $227.40 | $0.00 | $227.40 |
| 1043 | LANE COUNTY TAX ASSESSOR | $181.40 | $0.00 | $181.40 |
| 1051a | GLENN COUNTY TAX COLLECTOR | $65.61 | $0.00 | $65.61 |
| 1053 | CLAYTON COUNTY TAX COMMISSIONER | $899.86 | $0.00 | $899.86 |

| 1054 | TOWN OF GREENWICH, CT | $589.69 | $0.00 | $589.69 |
| 1055 | CITY OF JEFFERSON | $10.73 | $0.00 | $10.73 |
| 1056 | JEFFERSON INDEPENDENT SCHOOL DISTRICT | $34.41 | $0.00 | $34.41 |
| 1057 | QUINLAN INDEPENDENT SCHOOL DISTRICT | $161.45 | $0.00 | $161.45 |
| 1058 | QUINLAN INDEPENDENT SCHOOL DISTRICT | $276.93 | $0.00 | $276.93 |
| 1059 | GREENVILLE INDEPENDENT SCHOOL DISTRICT | $76.28 | $0.00 | $76.28 |
| 1060 | GREENVILLE INDEPENDENT SCHOOL DISTRICT | $178.71 | $0.00 | $178.71 |
| 1061 | CITY OF GREENVILLE | $45.73 | $0.00 | $45.73 |
| 1062 | CITY OF GREENVILLE | $104.55 | $0.00 | $104.55 |
| 1064 | FRANKLIN COUNTY WATER DISTRICT | $14.53 | $0.00 | $14.53 |
| 1065 | HOUSTON COUNTY TAX OFFICE | $18.43 | $0.00 | $18.43 |
| 1066 | TRINITY/GROVETON CONSOLIDATED TAX OFFICE | $133.49 | $0.00 | $133.49 |
| 1068 | TRAVIS COUNTY | $11,387.94 | $0.00 | $11,387.94 |
| 1069 | CLARK COUNTY TREASURER | $14.08 | $0.00 | $14.08 |
| 1070 | CLARK COUNTY TREASURER | $64.73 | $0.00 | $64.73 |
| 1073 | HERNANDO COUNTY TAX COLLECTOR | $403.49 | $0.00 | $403.49 |
| 1074 | SAMPSON COUNTY TAX OFFICE | $196.14 | $0.00 | $196.14 |
| 1075 | BERNALILLO COUNTY TREASURER | $1,227.60 | $0.00 | $1,227.60 |
| 1076 | ADA COUNTY TREASURER | $465.94 | $0.00 | $465.94 |
| 1077 | ADA COUNTY TREASURER | $97.16 | $0.00 | $97.16 |
| 1078 | ADA COUNTY TREASURER | $36.34 | $0.00 | $36.34 |
| 1079 | ADA COUNTY TREASURER | $482.36 | $0.00 | $482.36 |
| 1080 | ADA COUNTY TREASURER | $530.18 | $0.00 | $530.18 |
| 1082 | COUNTY OF DOUGLAS | $442.23 | $0.00 | $442.23 |
| 1083 | WALLER COUNTY | $54.63 | $0.00 | $54.63 |
| 1088 | LINCOLN COUNTY COLLECTOR | $87.86 | $0.00 | $87.86 |
| 1089 | HUMBOLDT COUNTY TAX COLLECTOR | $403.15 | $0.00 | $403.15 |
| 1091 | CULLMAN COUNTY REVENUE | $270.24 | $0.00 | $270.24 |

| | | | | |
|---|---|---|---|---|
| | COMMISSION | | | |
| 1092 | HOWELL COUNTY COLLECTOR | $439.26 | $0.00 | $439.26 |
| 1094a | TUOLUMNE COUNTY TAX COLLECTOR | $415.26 | $0.00 | $415.26 |
| 1098 | CITY OF WALKER | $439.81 | $0.00 | $439.81 |
| 1100 | WELD COUNTY TREASURER | $3,204.08 | $0.00 | $3,204.08 |
| 1101 | LARIMER COUNTY TREASURER | $1,620.05 | $0.00 | $1,620.05 |
| 1102 | CARBON COUNTY TREASURER | $36.26 | $0.00 | $36.26 |
| 1104 | MADISON CITY TREASURER | $2,654.94 | $0.00 | $2,654.94 |
| 1106 | GWINNETT COUNTY TAX COMMISSIONER | $3,710.42 | $0.00 | $3,710.42 |
| 1116 | CLARK COUNTY ASSESSOR | $190.71 | $0.00 | $190.71 |
| 1117 | CATAWBA COUNTY TAX COLLECTOR | $45.12 | $0.00 | $45.12 |
| 1119 | FLOYD COUNTY TAX COMMISSIONER | $523.43 | $0.00 | $523.43 |
| 1120 | BREVARD COUNTY TAX COLLECTOR | $492.00 | $0.00 | $492.00 |
| 1121 | BREVARD COUNTY TAX COLLECTOR | $99.32 | $0.00 | $99.32 |
| 1122 | BREVARD COUNTY TAX COLLECTOR | $458.97 | $0.00 | $458.97 |
| 1123 | BREVARD COUNTY TAX COLLECTOR | $101.36 | $0.00 | $101.36 |
| 1124 | BREVARD COUNTY TAX COLLECTOR | $80.39 | $0.00 | $80.39 |
| 1125 | BREVARD COUNTY TAX COLLECTOR | $335.28 | $0.00 | $335.28 |
| 1126 | BREVARD COUNTY TAX COLLECTOR | $37,004.74 | $0.00 | $37,004.74 |
| 1127 | BREVARD COUNTY TAX COLLECTOR | $71.83 | $0.00 | $71.83 |
| 1128 | BREVARD COUNTY TAX COLLECTOR | $60.44 | $0.00 | $60.44 |
| 1129 | BREVARD COUNTY TAX COLLECTOR | $42.70 | $0.00 | $42.70 |
| 1130 | BREVARD COUNTY TAX COLLECTOR | $19.39 | $0.00 | $19.39 |
| 1131 | BREVARD COUNTY TAX COLLECTOR | $33.11 | $0.00 | $33.11 |

| 1132 | BREVARD COUNTY TAX COLLECTOR | $27.78 | $0.00 | $27.78 |
|---|---|---|---|---|
| 1133 | BREVARD COUNTY TAX COLLECTOR | $310.39 | $0.00 | $310.39 |
| 1134 | BREVARD COUNTY TAX COLLECTOR | $633.01 | $0.00 | $633.01 |
| 1135 | BREVARD COUNTY TAX COLLECTOR | $675.53 | $0.00 | $675.53 |
| 1136 | BREVARD COUNTY TAX COLLECTOR | $284.06 | $0.00 | $284.06 |
| 1137 | BREVARD COUNTY TAX COLLECTOR | $298.42 | $0.00 | $298.42 |
| 1138 | BREVARD COUNTY TAX COLLECTOR | $64.87 | $0.00 | $64.87 |
| 1139 | BREVARD COUNTY COLLECTOR | $60.26 | $0.00 | $60.26 |
| 1140 | BREVARD COUNTY TAX COLLECTOR | $36.32 | $0.00 | $36.32 |
| 1141 | WASHINGTON COUNTY TAX COLLECTOR | $3,763.26 | $0.00 | $3,763.26 |
| 1143 | REVENUE COMMISSIONER | $2,106.21 | $0.00 | $2,106.21 |
| 1145 | DENTON INDEPENDENT SCHOOL DISTRICT | $1,878.85 | $0.00 | $1,878.85 |
| 1146 | CITY OF LEWISVILLE | $522.34 | $0.00 | $522.34 |
| 1149 | EL DORADO COUNTY TAX COLLECTOR | $1,541.40 | $0.00 | $1,541.40 |
| 1150 | TOWN OF ESSEX TAX COLLECTOR | $31.73 | $0.00 | $31.73 |
| 1152 | SANDOVAL COUNTY TREASURER | $146.07 | $0.00 | $146.07 |
| 1153 | SC DEPARTMENT OF REVENUE | $460.31 | $0.00 | $460.31 |
| 1154 | SHAWNEE COUNTY TREASURER | $445.43 | $0.00 | $445.43 |
| 1155 | NEWTON COUNTY TAX COMMISSIONER | $592.74 | $0.00 | $592.74 |
| 1156 | MONTGOMERY COUNTY SHERIFF | $147.59 | $0.00 | $147.59 |
| 1157 | MADISON PARISH SHERIFF'S DEPT | $78.81 | $0.00 | $78.81 |
| 1158 | TAX COMMISSIONER | $1,073.98 | $0.00 | $1,073.98 |
| 1159 | CITY OF FALLS CHURCH | $1,035.94 | $0.00 | $1,035.94 |

| | | | | |
|---|---|---|---|---|
| 1160a | SNOHOMISH COUNTY TREASURER | $434.74 | $0.00 | $434.74 |
| 1161 | HALL COUNTY TAX COMMISSIONER | $354.04 | $0.00 | $354.04 |
| 1164 | DURHAM COUNTY TAX OFFICE | $414.70 | $0.00 | $414.70 |
| 1166 | VAN BUREN TOWNSHIP | $61.54 | $0.00 | $61.54 |
| 1167a | PANOLA COUNTY TAX COLLECTOR | $388.99 | $0.00 | $388.99 |
| 1168a | TOWN OF BRATTLEBORO, VERMONT | $147.08 | $0.00 | $147.08 |
| 1169 | CULLMAN COUNTY REVENUE COMMISSION | $87.78 | $0.00 | $87.78 |
| 1171 | TOWN OF MONROE | $236.34 | $0.00 | $236.34 |
| 1173 | OSCEOLA COUNTY TREASURER | $254.94 | $0.00 | $254.94 |
| 1174 | BINGHAM TOWNSHIP | $96.80 | $0.00 | $96.80 |
| 1175 | COLLECTOR OF REVENUE | $14.26 | $0.00 | $14.26 |
| 1177 | REVENUE COMMISSIONER | $64.38 | $0.00 | $64.38 |
| 1180 | REVENUE COMMISSIONER LEE COUNTY | $305.40 | $0.00 | $305.40 |
| 1182 | REVENUE COMMISSIONER MORGAN CNTY ALABAMA | $100.00 | $0.00 | $100.00 |
| 1183 | REVENUE COMMISSIONER MORGAN CNTY ALABAMA | $90.06 | $0.00 | $90.06 |
| 1184 | TAX COLLECTOR | $777.61 | $0.00 | $777.61 |
| 1185 | CITY OF SMYRNA | $99.42 | $0.00 | $99.42 |
| 1186 | ESSEX TAX COLLECTOR | $24.41 | $0.00 | $24.41 |
| 1187a | CITY OF GAINESVILLE | $467.43 | $0.00 | $467.43 |
| 1191 | Guilford County Tax Department | $1,481.05 | $0.00 | $1,481.05 |
| 1193 | FULTON COUNTY COLLECTOR | $133.95 | $0.00 | $133.95 |
| 1194 | IREDELL COUNTY TAX COLLECTOR | $210.12 | $0.00 | $210.12 |
| 1194a | IREDELL COUNTY TAX COLLECTOR | $190.95 | $0.00 | $190.95 |
| 1196a | CITY OF VIDALIA | $86.68 | $0.00 | $86.68 |
| 1197 | RIVERSIDE COUNTY TAX COLLECTOR | $72,585.20 | $0.00 | $72,585.20 |
| 1198 | TAX COLLECTOR | $102.71 | $0.00 | $102.71 |
| 1200a | TOWN OF WILTON | $461.70 | $0.00 | $461.70 |
| 1201 | OSCEOLA COUNTY | $220.36 | $0.00 | $220.36 |

| | | | | |
|---|---|---|---|---|
| | TREASURER | | | |
| 1203 | CITY OF NORWALK | $1,253.72 | $0.00 | $1,253.72 |
| 1206 | HABERSHAM CO TAX COMMISSIONER | $326.64 | $0.00 | $326.64 |
| 1207 | CITY OF MIDDLETOWN | $89.67 | $0.00 | $89.67 |
| 1208 | REVENUE COMMISSIONER | $1,857.89 | $0.00 | $1,857.89 |
| 1210 | GREENVILLE COUNTY TAX COLLECTOR | $10,574.38 | $0.00 | $10,574.38 |
| 1213 | SHELBY CO TREASURER | $723.93 | $0.00 | $723.93 |
| 1214 | EL PASO COUNTY TREASURER | $592.08 | $0.00 | $592.08 |
| 1215 | MONO COUNTY TAX COLLECTOR | $77.29 | $0.00 | $77.29 |
| 1216 | CLEVELAND COUNTY TREASURER | $1,058.98 | $0.00 | $1,058.98 |
| 1218 | KILLINGLY TOWN | $25.59 | $0.00 | $25.59 |
| 1219 | UNITED INDEPENDENT SCHOOL DISTRICT | $1,660.97 | $0.00 | $1,660.97 |
| 1220 | WASHINGTON COUNTY TREASURER | $13.15 | $0.00 | $13.15 |
| 1222a | RANDOLPH COUNTY COLLECTOR | $460.06 | $0.00 | $460.06 |
| 1224 | MUSCOGEE COUNTY TAX COMMISSIONER | $1,482.57 | $0.00 | $1,482.57 |
| 1225 | HARNETT COUNTY TAX COLLECTOR | $70.83 | $0.00 | $70.83 |
| 1226 | JOHNSON COUNTY TREASURER | $99.84 | $0.00 | $99.84 |
| 1227 | VASSALLI ENTERPRISES INC | $1,433.22 | $0.00 | $1,433.22 |
| 1231 | JASPER COUNTY TAX COLLECTOR | $130.03 | $0.00 | $130.03 |
| 1233a | SANTA FE COUNTY TREASURER | $485.62 | $0.00 | $485.62 |
| 1234 | SUMTER COUNTY TREASURER | $3,632.30 | $0.00 | $3,632.30 |
| 1235 | LAFAYETTE CONSOLIDATED GOVERNMENT | $120.38 | $0.00 | $120.38 |
| 1236 | LAREDO COMMUNITY COLLEGE | $678.29 | $0.00 | $678.29 |
| 1237 | ARLINGTON COUNTY TREASURER | $508.10 | $0.00 | $508.10 |
| 1238 | DOUGLAS COUNTY TREASURER | $4,794.35 | $0.00 | $4,794.35 |

| 1239 | GRANT COUNTY TREASURER | $92.78 | $0.00 | $92.78 |
|------|------------------------|--------|-------|--------|
| 1240 | LAKE COUNTY TAX COLLECTOR | $854.54 | $0.00 | $854.54 |
| 1241 | LAKE COUNTY TAX COLLECTOR | $39.66 | $0.00 | $39.66 |
| 1242 | LAKE COUNTY TAX COLLECTOR | $29.33 | $0.00 | $29.33 |
| 1243 | LAKE COUNTY TAX COLLECTOR | $811.96 | $0.00 | $811.96 |
| 1244 | LAKE COUNTY TAX COLLECTOR | $2,038.70 | $0.00 | $2,038.70 |
| 1245 | LAKE COUNTY TAX COLLECTOR | $754.86 | $0.00 | $754.86 |
| 1246 | LAKE COUNTY TAX COLLECTOR | $517.90 | $0.00 | $517.90 |
| 1247 | LAKE COUNTY TAX COLLECTOR | $36.64 | $0.00 | $36.64 |
| 1248 | LAKE COUNTY TAX COLLECTOR | $1,181.64 | $0.00 | $1,181.64 |
| 1249 | LAKE COUNTY TAX COLLECTOR | $654.22 | $0.00 | $654.22 |
| 1256 | BURLESON INDEPENDENT SCHOOL DISTRICT | $650.94 | $0.00 | $650.94 |
| 1257 | JOHNSON COUNTY | $185.77 | $0.00 | $185.77 |
| 1258 | TROPHY CLUB MUNICIPAL UTILITY DISTRICT 1 | $30.26 | $0.00 | $30.26 |
| 1259 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | $30.00 | $0.00 | $30.00 |
| 1260 | COLORADO DEPARTMENT OF REVENUE | $10,152.84 | $0.00 | $10,152.84 |
| 1262 | KENSINGTON FIRE DISTRICT | $65.59 | $0.00 | $65.59 |
| 1267 | MIAMI-DADE COUNTY TAX COLLECTOR | $90,797.05 | $0.00 | $90,797.05 |
| 1268 | HILLSBOROUGH COUNTY TAX COLLECTOR | $1,056.51 | $0.00 | $1,056.51 |
| 1269 | HILLSBOROUGH COUNTY TAX COLLECTOR | $953.04 | $0.00 | $953.04 |
| 1270 | HILLSBOROUGH COUNTY TAX COLLECTOR | $843.94 | $0.00 | $843.94 |
| 1273 | CHAVES COUNTY TREASURER | $12.00 | $0.00 | $12.00 |
| 1299 | ASHLEY COUNTY TAX COLLECTOR | $824.81 | $0.00 | $824.81 |

| 1305a | MESA COUNTY TREASURER | $87.65 | $0.00 | $87.65 |
|---|---|---|---|---|
| 1306a | BROWN COUNTY TREASURER | $11.84 | $0.00 | $11.84 |
| 1307 | SPRING BRANCH INDEPENDENT SCHOOL | $3,572.16 | $0.00 | $3,572.16 |
| 1308 | GALVESTON COUNTY TAX OFFICE | $1,198.31 | $0.00 | $1,198.31 |
| 1309 | FRIENDSWOOD CONSOLIDATED TAX OFFICE | $499.14 | $0.00 | $499.14 |
| 1310 | FRANKLIN COUNTY TREASURER | $144.98 | $0.00 | $144.98 |
| 1311 | CITY OF MESQUITE &/OR | $518.52 | $0.00 | $518.52 |
| 1312 | CITY OF MESQUITE &/OR | $217.91 | $0.00 | $217.91 |
| 1313 | SANDOVAL COUNTY TREASURER | $155.29 | $0.00 | $155.29 |
| 1315 | NACOGDOCHES COUNTY CAD | $2,422.69 | $0.00 | $2,422.69 |
| 1316a | HAMILTON COUNTY | $2,375.16 | $0.00 | $2,375.16 |
| 1317a | HAMILTON COUNTY | $1,020.86 | $0.00 | $1,020.86 |
| 1318a | HAMILTON COUNTY | $398.08 | $0.00 | $398.08 |
| 1320 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | $1,797.35 | $0.00 | $1,797.35 |
| 1321 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | $481.91 | $0.00 | $481.91 |
| 1322 | CARROLLTON-FARMERS BRANCH INDEPENDENT | $1,275.90 | $0.00 | $1,275.90 |
| 1323 | CARROLLTON-FARMERS BRANCH INDEPENDENT | $3,463.73 | $0.00 | $3,463.73 |
| 1324 | LEE COUNTY TAX COLLECTOR | $4,536.56 | $0.00 | $4,536.56 |
| 1326 | CITY OF DAVISON | $813.14 | $0.00 | $813.14 |
| 1327a | WRIGHT COUNTY COLLECTOR OF REVENUE | $19.85 | $0.00 | $19.85 |
| 1328 | TOWN OF MIDDLETOWN RI | $598.40 | $0.00 | $598.40 |
| 1329 | CULLMAN COUNTY REVENUE COMMISSION | $71.22 | $0.00 | $71.22 |
| 1331 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR | $344.71 | $0.00 | $344.71 |
| 1332 | FRISCO ISD TAX ASSESSOR/COLLECTOR | $1,396.57 | $0.00 | $1,396.57 |
| 1333 | TAXING DISTRICTS COLLECTED BY | $2,321.94 | $0.00 | $2,321.94 |
| 1334 | TAXING DISTRICTS COLLECTED BY | $582.46 | $0.00 | $582.46 |

| 1335 | DONLEY COUNTY APPRAISAL DISTRICT | $111.92 | $0.00 | $111.92 |
|---|---|---|---|---|
| 1337 | ST MARY SHERIFF | $76.94 | $0.00 | $76.94 |
| 1339 | CITY OF GARLAND | $380.84 | $0.00 | $380.84 |
| 1341 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $8,853.97 | $0.00 | $8,853.97 |
| 1342 | MASSACHUSETTS DEPARTMENT OF REVENUE | $594.37 | $0.00 | $594.37 |
| 1343 | ALDINE INDEPENDENT SCHOOL DISTRICT | $295.76 | $0.00 | $295.76 |
| 1346 | LAKE COUNTY TREASURER | $204.46 | $0.00 | $204.46 |
| 1347 | LAKE COUNTY TREASURER | $142.94 | $0.00 | $142.94 |
| 1349 | LAKE COUNTY TREASURER | $1,551.75 | $0.00 | $1,551.75 |
| 1350 | LAKE COUNTY TREASURER | $270.57 | $0.00 | $270.57 |
| 1351 | WEST VIRGINIA STATE TAX DIVISION | $138.97 | $0.00 | $138.97 |
| 1355 | GASTON COUNTY TAX COLLECTOR | $1,246.87 | $0.00 | $1,246.87 |
| 1356 | CITY OF CHARLOTTESVILLE | $63.44 | $0.00 | $63.44 |
| 1359 | CITY OF BAYTOWN TEXAS | $357.29 | $0.00 | $357.29 |
| 1360 | CITY OF BAYTOWN TEXAS | $266.90 | $0.00 | $266.90 |
| 1364 | TOWN OF WEST POINT | $152.53 | $0.00 | $152.53 |
| 1365 | TOWN OF COEBURN | $12.65 | $0.00 | $12.65 |
| 1366 | TAXING DISTRICTS COLLECTED BY | $885.26 | $0.00 | $885.26 |
| 1372 | BARTHOLOMEW CO TREAS | $340.38 | $0.00 | $340.38 |
| 1374 | ARIZONA DEPARTMENT OF REVENUE | $11,512.75 | $0.00 | $11,512.75 |
| 1375 | CITY OF LOUISVILLE MISSISSIPPI | $170.49 | $0.00 | $170.49 |
| 1376 | DUBOIS COUNTY TREASURER | $578.70 | $0.00 | $578.70 |
| 1377 | CLARK COUNTY TREASURER | $323.44 | $0.00 | $323.44 |
| 1382 | SHELBY COUNTY TREASURER | $424.56 | $0.00 | $424.56 |
| 1384 | TAX COLLECTOR TOWN OF NEWTOWN | $199.40 | $0.00 | $199.40 |
| 1387 | TREASURER OF WASHINGTON COUNTY | $6.01 | $0.00 | $6.01 |
| 1390 | CHARTER TOWNSHIP OF CANTON | $223.89 | $0.00 | $223.89 |
| 1392 | ILLINOIS DEPARTMENT OF | $59,676.34 | $0.00 | $59,676.34 |

| | | | | |
|---|---|---|---|---|
| | REVENUE | | | |
| 1397 | ARKANSAS DEPARTMENT OF FINANCE & | $3,258.34 | $0.00 | $3,258.34 |
| 1400 | CITY OF HIGHLAND PARK | $503.94 | $0.00 | $503.94 |
| 1404 | PRINCE GEORGE'S COUNTY MARYLAND | $1,665.83 | $0.00 | $1,665.83 |
| 1405 | PRINCE GEORGE'S COUNTY MARYLAND | $356.10 | $0.00 | $356.10 |
| 1406 | CARTERET COUNTY | $31.34 | $0.00 | $31.34 |
| 1407 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | $704.76 | $0.00 | $704.76 |
| 1408 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | $521.08 | $0.00 | $521.08 |
| 1409 | TENNESSEE DEPARTMENT OF REVENUE | $962.28 | $0.00 | $962.28 |
| 1411 | TENNESSEE DEPARTMENT OF REVENUE | $15,490.13 | $0.00 | $15,490.13 |
| 1416 | TOWN OF WESTPORT | $850.83 | $0.00 | $850.83 |
| 1417 | TOWN OF WESTPORT | $129.23 | $0.00 | $129.23 |
| 1418 | CITY OF MOREHEAD CITY | $20.83 | $0.00 | $20.83 |
| 1420 | JONES COUNTY | $13.56 | $0.00 | $13.56 |
| 1422 | HARRIS COUNTY ET AL | $20,262.14 | $0.00 | $20,262.14 |
| 1424 | MONTGOMERY COUNTY | $2,579.21 | $0.00 | $2,579.21 |
| 1429 | HUNT COUNTY | $57.35 | $0.00 | $57.35 |
| 1430 | MT VERNON ISD | $992.48 | $0.00 | $992.48 |
| 1431 | CAMP CAD | $28.89 | $0.00 | $28.89 |
| 1435 | WISE COUNTY | $59.93 | $0.00 | $59.93 |
| 1437 | STONINGTON TOWN | $542.30 | $0.00 | $542.30 |
| 1438 | SOUTH WINDSOR TOWN | $194.60 | $0.00 | $194.60 |
| 1439 | BETHANY TOWN | $597.78 | $0.00 | $597.78 |
| 1440 | BARTHOLOMEW COUNTY TREASURER | $260.14 | $0.00 | $260.14 |
| 1441 | JACKSON COUNTY PAYMENT CENTER | $463.54 | $0.00 | $463.54 |
| 1442 | MARSHALL COUNTY | $68.53 | $0.00 | $68.53 |
| 1443 | HASKELL COUNTY | $542.77 | $0.00 | $542.77 |
| 1444a | BARTHOLOMEW COUNTY | $450.98 | $0.00 | $450.98 |
| 1446 | OSCEOLA COUNTY | $3,470.88 | $0.00 | $3,470.88 |
| 1449 | MISSOURI DEPARTMENT OF | $744.29 | $0.00 | $744.29 |

| | REVENUE | | | |
|---|---|---|---|---|
| 1450 | CLARK COUNTY | $18.48 | $0.00 | $18.48 |
| 1454 | EAST HAVEN TOWN | $1,542.96 | $0.00 | $1,542.96 |
| 1455 | CARTERET COUNTY | $31.52 | $0.00 | $31.52 |
| 1458 | PUTNAM TOWN | $96.13 | $0.00 | $96.13 |
| 1461 | JACKSON COUNTY | $56.21 | $0.00 | $56.21 |
| 1462 | BOROUGH OF DANIELSON | $6.70 | $0.00 | $6.70 |
| 1464 | LAUDERDALE COUNTY | $467.89 | $0.00 | $467.89 |
| 1465 | GLENN COUNTY | $120.58 | $0.00 | $120.58 |
| 1466 | HABERSHAM COUNTY | $335.64 | $0.00 | $335.64 |
| 1467 | MARTIN COUNTY | $30.15 | $0.00 | $30.15 |
| 1468 | CITY OF SACO | $1,122.59 | $0.00 | $1,122.59 |
| 1469 | SHERIDAN COUNTY | $442.11 | $0.00 | $442.11 |
| 1470 | DREW COUNTY | $83.04 | $0.00 | $83.04 |
| 1471a | LARIMER COUNTY | $2,242.98 | $0.00 | $2,242.98 |
| 1473a | TOWN OF WATERFORD | $48.39 | $0.00 | $48.39 |
| 1474 | UTAH STATE TAX COMMISSION | $903.62 | $0.00 | $903.62 |
| 1475 | BOONE COUNTY | $50.16 | $0.00 | $50.16 |
| 1476 | LABETTE COUNTY | $226.78 | $0.00 | $226.78 |
| 1477 | MORGAN COUNTY | $1,131.78 | $0.00 | $1,131.78 |
| 1479 | ROCKDALE COUNTY | $2,136.72 | $0.00 | $2,136.72 |
| 1480 | PORTSMOUTH TOWN | $354.85 | $0.00 | $354.85 |
| 1481 | BENTLEY TOWNSHIP | $355.60 | $0.00 | $355.60 |
| 1482a | WILTON TOWN | $654.91 | $0.00 | $654.91 |
| 1484 | COVENTRY TOWN | $973.00 | $0.00 | $973.00 |
| 1485 | TOWN OF COEBURN | $15.81 | $0.00 | $15.81 |
| 1490 | WRIGHT COUNTY COLLECTOR OF REVENUE | $19.85 | $0.00 | $19.85 |
| 1491 | KLAMATH COUNTY TAX COLLECTOR | $1,162.58 | $0.00 | $1,162.58 |
| 1492 | CRANSTON CITY | $1,502.18 | $0.00 | $1,502.18 |
| 1494 | FARMINGTON TOWN | $184.16 | $0.00 | $184.16 |
| 1496 | BENTON COUNTY TREASURER | $972.78 | $0.00 | $972.78 |
| 1497 | CONWAY COUNTY | $307.19 | $0.00 | $307.19 |
| 1498 | LONOKE COUNTY | $2,924.84 | $0.00 | $2,924.84 |
| 1500 | WASHINGTON STATE DEPARTMENT OF REVENUE | $659.70 | $0.00 | $659.70 |

| 1501 | WASHINGTON STATE DEPARTMENT OF REVENUE | $498.83 | $0.00 | $498.83 |
|---|---|---|---|---|
| 1502 | SARASOTA COUNTY | $2,283.88 | $0.00 | $2,283.88 |
| 1503 | LANCASTER COUNTY | $1,466.54 | $0.00 | $1,466.54 |
| 1505 | ALLEN COUNTY | $4,442.20 | $0.00 | $4,442.20 |
| 1507 | WILSON COUNTY | $23.63 | $0.00 | $23.63 |
| 1508 | POTH ISD | $32.92 | $0.00 | $32.92 |
| 1509 | MULTNOMAH COUNTY - DART | $21,534.32 | $0.00 | $21,534.32 |
| 1510 | TOWN OF SOUTHINGTON | $1,473.94 | $0.00 | $1,473.94 |
| 1511 | MARICOPA COUNTY | $296.63 | $0.00 | $296.63 |
| 1512 | MARICOPA COUNTY | $9,554.15 | $0.00 | $9,554.15 |
| 1514 | HAMDEN TOWN | $504.38 | $0.00 | $504.38 |
| 1515 | NEVADA COUNTY | $765.33 | $0.00 | $765.33 |
| 1516 | GILLESPIE COUNTY CITY OF FREDERICKSBURG | $304.01 | $0.00 | $304.01 |
| 1517 | HOWARD COUNTY | $19.66 | $0.00 | $19.66 |
| 1522 | TAX COLLECTOR SAN LUIS OBISPO COUNTY | $538.42 | $0.00 | $538.42 |
| 1522a | TAX COLLECTOR SAN LUIS OBISPO COUNTY | $769.67 | $0.00 | $769.67 |
| 1524 | BENTON COUNTY TREASURER | $440.68 | $0.00 | $440.68 |
| 1525 | SAN MATEO COUNTY TAX COLLECTOR | $2,693.90 | $0.00 | $2,693.90 |
| 1526a | BUNCOMBE COUNTY | $365.20 | $0.00 | $365.20 |
| 1527a | BUNCOMBE COUNTY | $378.16 | $0.00 | $378.16 |
| 1528 | OGEMAW TOWNSHIP | $1,064.36 | $0.00 | $1,064.36 |
| 1529 | SAN DIEGO COUNTY TREASURER TAX COLLECTOR | $27,177.48 | $0.00 | $27,177.48 |
| 1530 | MESA COUNTY TREASURER | $501.91 | $0.00 | $501.91 |
| 1532 | ADAMS COUNTY TREASURER | $11,715.16 | $0.00 | $11,715.16 |
| 1533 | PUTNAM COUNTY | $38.15 | $0.00 | $38.15 |
| 1534 | MARION COUNTY TAX COLLECTOR | $23.06 | $0.00 | $23.06 |
| 1535 | MARION COUNTY TAX COLLECTOR | $105.10 | $0.00 | $105.10 |
| 1536 | MARION COUNTY TAX COLLECTOR | $36.66 | $0.00 | $36.66 |
| 1538 | CITY OF ALPHARETTA | $308.78 | $0.00 | $308.78 |
| 1541 | DOÑA ANA COUNTY | $1,555.70 | $0.00 | $1,555.70 |

| 1545 | STATE OF LOUISIANA | $766.95 | $0.00 | $766.95 |
|---|---|---|---|---|
| 1547 | STATE OF LOUISIANA | $202.90 | $0.00 | $202.90 |
| 1550 | HOT SPRINGS COUNTY | $867.06 | $0.00 | $867.06 |
| 1551a | CITY OF PERRY | $58.61 | $0.00 | $58.61 |
| 1552 | LINCOLN COUNTY | $154.48 | $0.00 | $154.48 |
| 1561 | SOUTH DAKOTA DEPARTMENT OF REVENUE | $1,271.35 | $0.00 | $1,271.35 |
| 1562 | SOUTH DAKOTA DEPARTMENT OF REVENUE | $291.12 | $0.00 | $291.12 |
| 1563 | CITY OF SPRING VALLEY | $331.12 | $0.00 | $331.12 |
| 1564 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | $319.79 | $0.00 | $319.79 |
| 1565 | FORT BEND COUNTY LEVEE IMPROVEMENT | $41.47 | $0.00 | $41.47 |
| 1566 | THE WOODLANDS ROAD UTILITY DISTRICT # 1 | $188.90 | $0.00 | $188.90 |
| 1567 | MONTGOMERY COUNTY MUNICIPAL UTILITY | $75.88 | $0.00 | $75.88 |
| 1568 | THE WOODLANDS METRO CENTER MUD | $29.33 | $0.00 | $29.33 |
| 1569 | HUMBLE INDEPENDENT SCHOOL DISTRICT | $191.00 | $0.00 | $191.00 |
| 1570 | BLUE RIDGE WEST MUNICIPAL UTILITY DIST | $30.79 | $0.00 | $30.79 |
| 1571 | FIRST COLONY MUNICIPAL UTILITY DIST # 10 | $131.10 | $0.00 | $131.10 |
| 1573 | WEST HARTFORD TOWN | $321.05 | $0.00 | $321.05 |
| 1574 | DORCHESTER COUNTY | $258.43 | $0.00 | $258.43 |
| 1579 | CREEK COUNTY | $145.00 | $0.00 | $145.00 |
| 1582 | CITRUS COUNTY TAX COLLECTOR | $479.34 | $0.00 | $479.34 |
| 1583 | Richmond City | $30,438.32 | $0.00 | $30,438.32 |
| 1584 | BERLIN TOWN | $1,370.25 | $0.00 | $1,370.25 |
| 1585 | SANDOVAL COUNTY | $178.08 | $0.00 | $178.08 |
| 1587 | City of Newton, MA | $5,788.60 | $0.00 | $5,788.60 |
| 1588 | GRANT COUNTY | $1,010.51 | $0.00 | $1,010.51 |
| 1589 | NEWPORT CITY | $490.92 | $0.00 | $490.92 |
| 1590 | OKALOOSA COUNTY | $4,241.68 | $0.00 | $4,241.68 |
| 1592 | MCCLAIN COUNTY | $1,071.40 | $0.00 | $1,071.40 |

| 1596 | PLACER COUNTY TAX COLLECTOR | $5,395.08 | $0.00 | $5,395.08 |
|---|---|---|---|---|
| 1599 | HORRY COUNTY | $693.24 | $0.00 | $693.24 |
| 1605 | WEST HAVEN CITY | $3,990.47 | $0.00 | $3,990.47 |
| 1606 | VERNON TOWN | $2,047.38 | $0.00 | $2,047.38 |
| 1607 | VERNON TOWN | $397.88 | $0.00 | $397.88 |
| 1608 | OLDHAM COUNTY APPRAISAL DISTRICT | $217.62 | $0.00 | $217.62 |
| 1610 | HUNTINGTON COUNTY TREASURER | $133.77 | $0.00 | $133.77 |
| 1612 | POINSETT COUNTY | $236.24 | $0.00 | $236.24 |
| 1613 | YAMHILL COUNTY TAX COLLECTOR | $106.28 | $0.00 | $106.28 |
| 1617 | ORANGE COUNTY TREASURER-TAX COLLECTOR | $14,326.67 | $0.00 | $14,326.67 |
| 1618 | TUSCALOOSA COUNTY | $366.18 | $0.00 | $366.18 |
| 1620 | ORANGE COUNTY TREASURER-TAX COLLECTOR | $5,872.67 | $0.00 | $5,872.67 |
| 1621 | CLAY COUNTY COLLECTOR | $1,507.82 | $0.00 | $1,507.82 |
| 1622 | FRESNO COUNTY TAX COLLECTOR | $10,225.26 | $0.00 | $10,225.26 |
| 1623 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $49,914.91 | $0.00 | $49,914.91 |
| 1624 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $8,707.97 | $0.00 | $8,707.97 |
| 1626 | CHATHAM COUNTY TAX COMMISSIONER | $221.57 | $0.00 | $221.57 |
| 1628 | AHMAD NAJERA | $3,755.29 | $3,775.29 | $0.00 |
| 1629 | TOWN OF WEST POINT | $152.53 | $0.00 | $152.53 |
| 1630 | GEORGIA DEPARTMENT OF REVENUE | $1,452.82 | $0.00 | $1,452.82 |
| 1631 | LAWRENCE COUNTY TAX COLLECTOR | $61.90 | $0.00 | $61.90 |
| 1632 | CITY OF UNIVERSITY PARK | $17.18 | $0.00 | $17.18 |
| 1633 | PALO PINTO COUNTY | $62.99 | $0.00 | $62.99 |
| 1634 | VALWOOD IMPROVEMENT AUTHORITY | $172.42 | $0.00 | $172.42 |
| 1635 | DALLAS COUNTY UTILITY & RECLAMATION DIST | $88.50 | $0.00 | $88.50 |
| 1636 | HIGHLAND PARK INDEPENDENT SCHOOL DIST | $467.42 | $0.00 | $467.42 |

| 1637 | MINERAL WELLS INDEPENDENT SCHOOL DIST | $170.09 | $0.00 | $170.09 |
|---|---|---|---|---|
| 1638 | CITY OF BENBROOK | $91.93 | $0.00 | $91.93 |
| 1640 | TROPHY CLUB MUNICIPAL UTILITY DIST #1 | $26.54 | $0.00 | $26.54 |
| 1641 | GRAPEVINE-COLLEYVILLE INDEPENDENT | $713.87 | $0.00 | $713.87 |
| 1642 | CITY OF GRAPEVINE | $170.57 | $0.00 | $170.57 |
| 1643 | CITY OF COLLEYVILLE | $23.51 | $0.00 | $23.51 |
| 1644 | MANSFIELD INDEPENDENT SCHOOL DISTRICT | $1,649.30 | $0.00 | $1,649.30 |
| 1646 | CITY OF MINERAL WELLS | $62.90 | $0.00 | $62.90 |
| 1651 | FRANCHISE TAX BOARD | $3,868.99 | $0.00 | $3,868.99 |
| 1652 | FRANCHISE TAX BOARD | $1,614.82 | $0.00 | $1,614.82 |
| 1653 | FRANCHISE TAX BOARD | $592.00 | $0.00 | $592.00 |
| 1657 | FRANCHISE TAX BOARD | $3,493.22 | $0.00 | $3,493.22 |
| 1658 | FRANCHISE TAX BOARD | $4,446.48 | $0.00 | $4,446.48 |
| 1667 | SOLANO COUNTY TAX COLLECTOR | $1,989.16 | $0.00 | $1,989.16 |
| 1672 | SHELDON INDEPENDENT SCHOOL DISTRICT | $348.79 | $0.00 | $348.79 |
| 1673 | MARIN COUNTY TAX COLLECTOR | $823.27 | $0.00 | $823.27 |
| 1676 | ILLINOIS DEPARTMENT OF REVENUE | $104,974.71 | $0.00 | $104,974.71 |
| 1679 | ILLINOIS DEPARTMENT OF REVENUE | $64,965.16 | $0.00 | $64,965.16 |
| 1680 | BALDWIN COUNTY | $3,428.42 | $0.00 | $3,428.42 |
| 1681 | BALDWIN COUNTY | $5,827.36 | $0.00 | $5,827.36 |

|  | Total to be paid to priority claims: | $1,336,299.11 |
|---|---|---|
|  | Remaining balance: | $958,281.22 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $59,435,809.92 have been allowed and will be paid _pro rata_ only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.6 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 2 | DUN & BRADSTREET | $384,659.00 | $0.00 | $6,247.96 |
| 3 | XTS SOFTWARE CORPORATION DBA AXIUM | $84,446.07 | $0.00 | $1,371.65 |
| 5a | IBM CREDIT LLC | $10,576.75 | $0.00 | $171.80 |
| 6 | KEISER CORPORATION | $55,137.74 | $0.00 | $895.59 |
| 7 | CIT TECHNOLOGY FINANCING SERVICES, INC | $20,237.61 | $0.00 | $328.72 |
| 8 | CIT TECHNOLOGY FINANCING SERVICES INC | $19,710.33 | $0.00 | $320.15 |
| 9 | CIT TECHNOLOGY FINANCING SERVICES INC | $14,401.85 | $0.00 | $233.93 |
| 10 | CIT TECHNOLOGY FINANCING SERVICES INC | $5,675.73 | $0.00 | $92.19 |
| 11 | CIT TECHNOLOGY FINANCING SERVICES INC | $239,989.57 | $0.00 | $3,898.12 |
| 13 | WELTMAN WEINBERG & REIS CO LPA | $56,160.00 | $0.00 | $912.20 |
| 16 | GAMACHE & MYERS PC | $1,250.00 | $0.00 | $20.30 |
| 32 | VISION FINANCIAL GROUP INC | $74,230.36 | $0.00 | $1,205.71 |
| 34 | WINSTON & STRAWN LLP | $513,670.16 | $0.00 | $8,343.47 |
| 35 | CT LIEN SOLUTIONS | $1,024.50 | $0.00 | $16.64 |
| 58 | AFFILIATED INVESTMENT GROUP INC | $155,307.05 | $0.00 | $2,522.63 |
| 64 | TD EQUIPMENT FINANCE INC AS SUCCESSOR IN | $576,329.96 | $0.00 | $9,361.25 |
| 65 | HOSHIZAKI AMERICA INC | $23,780.88 | $0.00 | $386.27 |
| 69 | TAYLOR FREEZERS OF CALIFORNIA | $447,189.00 | $0.00 | $7,263.63 |
| 72 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | $16,323.39 | $0.00 | $265.14 |
| 76 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | $4,862.02 | $0.00 | $78.97 |
| 77 | FEDEX CUSTOMER INFORMATION SERVICE AS | $6,534.22 | $0.00 | $106.13 |
| 80 | ARCTIC GLACIER INC | $11,493.00 | $0.00 | $186.68 |
| 81 | BORST & COLLINS LLC | $78,170.28 | $0.00 | $1,269.71 |

| 82 | INLAND COMPUTER SERVICES, INC. | $1,640.64 | $0.00 | $26.65 |
| 84 | LLOYD'S REFRIGERATION INC | $121,280.52 | $0.00 | $1,969.94 |
| 87 | KRUEGER INTERNATIONAL INC | $84,959.07 | $0.00 | $1,379.98 |
| 90 | GUARANTEED SUBPOENA SERVICES, INC. | $2,828.21 | $0.00 | $45.94 |
| 91 | TREGONING & ASSOCIATES, INC | $0.00 | $0.00 | $0.00 |
| 94 | CAMBRIDGE CLASSIC FORD, LTD. | $2,789.00 | $0.00 | $45.30 |
| 95 | OTTAWA COUNTY | $0.00 | $0.00 | $0.00 |
| 96 | 34TH STREET PARTNERSHIP INC | $0.00 | $0.00 | $0.00 |
| 97 | INTERNATIONAL GEMOLOGICAL INSTITUTE | $2,315.13 | $0.00 | $37.60 |
| 99 | RALPH E. PAGE | $1,000.00 | $0.00 | $16.25 |
| 100 | PAR-KUT INTERNATIONAL, INC. | $9,445.30 | $0.00 | $153.42 |
| 101 | SCHOETTLER TIRE, INC. | $2,454.00 | $0.00 | $39.86 |
| 102 | ANDERSON & ASSOCIATES | $3,338.35 | $0.00 | $54.22 |
| 104 | TRUE FITNESS TECHNOLOGY | $14,448.00 | $0.00 | $234.68 |
| 105 | ACTIVE WAVE, INC. | $4,442.17 | $0.00 | $72.15 |
| 107 | PROSCIENCE ANALYTICAL SERVICES | $16,987.00 | $0.00 | $275.92 |
| 109 | AMERICAN MEGACOM | $1,607.02 | $0.00 | $26.10 |
| 110 | EDMO DISTRIBUTORS | $32,923.95 | $0.00 | $534.78 |
| 111 | PACIFIC AIR COMPRESSORS (PACIFIC SALES | $54,025.32 | $0.00 | $877.53 |
| 112 | AKW MANAGEMENT SERVICES, INC | $0.00 | $0.00 | $0.00 |
| 113 | ALPINEFRESH USA | $37.29 | $0.00 | $0.61 |
| 114 | THE SMOOTHIE LIFE, LLC | $511.50 | $0.00 | $8.31 |
| 116 | BARCODE TRADING POST | $3,939.00 | $0.00 | $63.98 |
| 117 | WALDROP AND ASSOCIATES, P.C. | $90.00 | $0.00 | $1.46 |
| 119 | TROY DILKA | $842.65 | $0.00 | $13.69 |
| 122 | GTMS FITNESS CORPORATION | $1,677.05 | $0.00 | $27.24 |
| 123 | PLANET AID INC | $0.00 | $0.00 | $0.00 |
| 124a | JOHN BOTTIGHEIMER | $12,692.31 | $0.00 | $206.16 |

| 125 | TERATECH CORPORATION DBA | $78,350.00 | $0.00 | $1,272.63 |
| 128 | LIFE FITNESS A DIVISION OF BRUNSWICK | $28,241.17 | $0.00 | $458.72 |
| 129 | ESTATE OF CENTRAL ILLINOIS ENERGY LLC | $180,888.65 | $0.00 | $2,938.15 |
| 130 | EQUITY INTERNATIONAL INC | $130,177.89 | $0.00 | $2,114.46 |
| 133 | HOOPER ENGLUND & WEIL LLP | $2,743.06 | $0.00 | $44.56 |
| 134 | CENTRAL ILLINOIS ENERGY COOPERATIVE | $2,026.05 | $0.00 | $32.91 |
| 138 | TRAVELERS CASUALTY AND SURETY COMPANY | $93,147.99 | $0.00 | $1,512.99 |
| 140a | Parkway Bank and Trust Company | $128,187.60 | $0.00 | $2,082.13 |
| 142 | GILLISPIE, KEVIN | $0.00 | $0.00 | $0.00 |
| 145 | CREATIVE EQUIPMENT FUNDING, LLC | $39,303.50 | $0.00 | $638.40 |
| 147 | JAMES F WHITE | $0.00 | $0.00 | $0.00 |
| 148 | CHRISTOPHER GREATER AREA RURAL HEALTH | $330,000.00 | $0.00 | $5,360.14 |
| 151 | PITNEY BOWES INC | $6,842.32 | $0.00 | $111.14 |
| 152 | NORTH FLORIDA PAIN SPECIALISTS | $1,027.44 | $0.00 | $16.69 |
| 154 | JAMES F WHITE | $0.00 | $0.00 | $0.00 |
| 155 | JAMES W KILEY | $0.00 | $0.00 | $0.00 |
| 157 | HOBOKEN HOTEL LLC | $930.00 | $0.00 | $15.11 |
| 158 | BRYAN CARLSTROM, AN INDIVIDUAL | $0.00 | $0.00 | $0.00 |
| 159 | PALADIN LAW OFFICES | $1,479.48 | $0.00 | $24.03 |
| 163 | JEFFERSON BUSINESS INTERIORS | $24,790.50 | $0.00 | $402.67 |
| 178 | 39024 SUBS, INC. | $1,005.23 | $0.00 | $16.33 |
| 179 | FULL COMPASS SYSTEMS | $14,898.00 | $0.00 | $241.99 |
| 180 | RGD & ASSOCIATES, INC. | $10,103.60 | $0.00 | $164.11 |
| 181 | PARADISE ENTERPRISE LLC | $5,340.60 | $0.00 | $86.75 |
| 182 | DELTA EQUIPMENT CO., INC. | $5,244.40 | $0.00 | $85.18 |
| 183 | SPIRAL BINDING COMPANY, INC. | $148,604.00 | $0.00 | $2,413.75 |
| 184 | MAR-LIN ENTERPRISES LLC | $4,345.00 | $0.00 | $70.58 |
| 186 | AMERICAN MEDICAL SERVICES LLC | $10,139.61 | $0.00 | $164.70 |

| 187 | SOUTH BAY DOG & CAT HOSPITAL I | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 188 | FLAHERTY-LEROY INC. | $8,037.32 | $0.00 | $130.55 |
| 190 | TAYLOR | $16,250.00 | $0.00 | $263.95 |
| 192 | OUTDOOR PROMOTIONS, INC. | $3,446.00 | $0.00 | $55.97 |
| 194 | LASALLE PROCESS SERVERS L.P. | $1,230.00 | $0.00 | $19.98 |
| 195 | METROWEST WORSHIP CENTER, INC. | $3,461.36 | $0.00 | $56.22 |
| 196 | CALINVEST CAPITAL, LLC | $2,000.00 | $0.00 | $32.49 |
| 200 | BERNSTEIN & BERNSTEIN, P.A. | $1,332.50 | $0.00 | $21.64 |
| 202 | STARGIOTTI & BEATLEY, P.C. | $8,022.98 | $0.00 | $130.32 |
| 203 | JM Partners LLC | $14,082.30 | $0.00 | $228.74 |
| 218 | TEXAS OIL X CHANGE INC | $2,405.96 | $0.00 | $39.08 |
| 219 | LEASEINSEPCTION.COM | $1,330.00 | $0.00 | $21.60 |
| 220 | NTM INC | $24,119.00 | $0.00 | $391.76 |
| 222 | SANDWICH ARTISTS' INC. | $379.40 | $0.00 | $6.16 |
| 223 | COTTAGE PHARMACY INC | $6,891.28 | $0.00 | $111.93 |
| 245 | LANE & MCCLAIN DISTRIBUTORS, I | $50,000.00 | $0.00 | $812.14 |
| 246 | QUICKBITES, INC. | $1,748.84 | $0.00 | $28.41 |
| 247 | SP US V5 COLONNADE, LP | $97,666.37 | $0.00 | $1,586.38 |
| 248 | SUMANTRAI PATEL & RITESCHKUMA | $5,671.90 | $0.00 | $92.13 |
| 272 | ST. BENEDICT THE ABBOT PARISH | $10,400.00 | $0.00 | $168.93 |
| 273 | TEST EQUITY LLC | $109,267.51 | $0.00 | $1,774.82 |
| 278 | CURTIS-TOLEDO | $22,401.08 | $0.00 | $363.86 |
| 280 | FIRST CHICAGO BANK & TRUST | $3,995,723.30 | $0.00 | $64,901.98 |
| 281 | RIC S. GARRISON | $15,118.26 | $0.00 | $245.56 |
| 283 | FIRST CHICAGO BANK AND TRUST | $200,000.00 | $0.00 | $3,248.57 |
| 286 | LUSTRE COMMUNICATIONS | $4,744.13 | $0.00 | $77.06 |
| 287 | ASKOUNIS & DARCY PC | $160,173.73 | $0.00 | $2,601.68 |
| 288 | TRI STATE PUMP INC ON BEHALF OF ITSELF | $892,090.96 | $0.00 | $14,490.11 |
| 291 | DEEB PETRAKIS BLUM & MURPHY | $5,059,922.02 | $0.00 | $82,187.62 |

| 307 | BLUEDOT FINANCIAL | $610,061.00 | $0.00 | $9,909.14 |
|---|---|---|---|---|
| 310 | LLOYD W TAUSCH | $2,829.98 | $0.00 | $45.97 |
| 311 | MAMIYA AMERICA CORPORATION | $83,700.00 | $0.00 | $1,359.53 |
| 313 | CATARACT & LASER CENTER | $0.00 | $0.00 | $0.00 |
| 315 | Dos Santos, Inc. | $13,500.00 | $0.00 | $219.28 |
| 316 | CHRISTOPHER GREATER AREA RURAL HEALTH | $0.00 | $0.00 | $0.00 |
| 323 | MOUNT HERMON MISSIONARY BAPTIS | $20,425.95 | $0.00 | $331.78 |
| 324 | JESUS PAZ BENITEZ INDIVIDUAL DBA JESS A | $47,841.00 | $0.00 | $777.07 |
| 325 | M.C. TIRES LLC | $881.03 | $0.00 | $14.31 |
| 329a | NORTH CAROLINA DEPARTMENT OF REVENUE | $212.64 | $0.00 | $3.45 |
| 330 | GUS NICOLOPOULOS | $55,713.60 | $0.00 | $904.95 |
| 331 | ADVENTNET | $995.00 | $0.00 | $16.16 |
| 335 | U.S. PET IMAGING LLC DBA IMAGING FOR | $45,923.00 | $0.00 | $745.92 |
| 337 | QWEST CORPORATION | $525.89 | $0.00 | $8.54 |
| 338 | 365 MEDIA INC | $1,606.00 | $0.00 | $26.09 |
| 341 | TAYLOR | $95,339.05 | $0.00 | $1,548.58 |
| 344 | BAJ AHB, LLC | $1,165.54 | $0.00 | $18.93 |
| 345 | OREGANO, INC. | $5,618.86 | $0.00 | $91.27 |
| 346 | AXIOM DESIGN INC | $232.73 | $0.00 | $3.78 |
| 347 | WESTBRIDGE 74 | $7,218.60 | $0.00 | $117.25 |
| 349 | O & S U.S.A. INC. | $6,572.00 | $0.00 | $106.75 |
| 354 | TAYLOR FREEZER OF NEW ENGLAND INC | $17,221.00 | $0.00 | $279.72 |
| 358 | LAWRENCE BECKER, INDIVIDUAL | $0.00 | $0.00 | $0.00 |
| 362 | KUTNER MILLER BRINEN PC | $50,920.31 | $0.00 | $827.09 |
| 366a | DAVID KEENAN | $2,803.83 | $0.00 | $45.54 |
| 368a | COMMONWEALTH OF MASSACHUSETTS | $0.00 | $0.00 | $0.00 |
| 379 | SWEET JUSTINE LLC | $847.47 | $0.00 | $13.77 |
| 384 | INTRA WEST SALES, INC. | $0.00 | $0.00 | $0.00 |
| 385 | VASANTBHAI PATEL | $2,598.84 | $0.00 | $42.21 |
| 386 | SKYLINK HOSPITALITY, LLC | $3,061.86 | $0.00 | $49.73 |

| 387 | STEWART SYSTEMS, INC. | $1,209.31 | $0.00 | $19.64 |
| 401 | MOC PRODUCTS COMPANY, INC | $82,129.32 | $0.00 | $1,334.02 |
| 402 | DOMINO AMJET INC | $389,119.37 | $0.00 | $6,320.41 |
| 404a | MARINA KRIGER | $671.72 | $0.00 | $10.91 |
| 406 | SARCOM INC | $16,481.65 | $0.00 | $267.71 |
| 411 | STEVENS & LEE | $9,627.29 | $0.00 | $156.37 |
| 413 | TRANSCORE COMMERCIAL SERVICES LLC | $120,595.15 | $0.00 | $1,958.81 |
| 417 | NATIONAL CAREER COLLEGE | $806.86 | $0.00 | $13.11 |
| 418 | GLOBAL BUSINESS SCHOOL INC | $7,075.31 | $0.00 | $114.92 |
| 419 | HADDOCK, INC. | $1,858.14 | $0.00 | $30.18 |
| 420 | HADDOCK INC | $1,227.90 | $0.00 | $19.94 |
| 422 | NORTH AMERICAN VIDEO CORPORATION | $42,883.20 | $0.00 | $696.55 |
| 423 | 119 ELM STREET ASSOCIATES LLC | $3,149.80 | $0.00 | $51.16 |
| 426 | CIT COMMUNICATIONS FINANCE CORPORATION | $24,463.09 | $0.00 | $397.35 |
| 427 | LAKESIDE BANK | $339,506.10 | $0.00 | $5,514.55 |
| 428 | LAKESIDE BANK | $144,237.17 | $0.00 | $2,342.82 |
| 429 | NUMARK OFFICE INTERIORS | $15,850.00 | $0.00 | $257.45 |
| 433 | EVERGREEN-GATEWAY CHRISTIAN CHURCH | $0.00 | $0.00 | $0.00 |
| 435 | KENNETH PAPPENFUSS, INDIVIDUAL | $5,139.37 | $0.00 | $83.48 |
| 436 | SIMMONS COMPANY | $12,892.50 | $0.00 | $209.41 |
| 437 | INFORMATION SYSTEMS AND SUPPLIES INC | $6,622.48 | $0.00 | $107.57 |
| 438 | FREEMAN, FREEMAN & SMILEY LLP | $3,223.80 | $0.00 | $52.36 |
| 439 | GRANITE MEMORIALS, INC. | $5,385.30 | $0.00 | $87.47 |
| 440 | SUBWAY - SAMUEL GISH (LEASE #22389901) | $4,806.94 | $0.00 | $78.08 |
| 441 | LATITUDE 38 INVESTMENTS INC | $6,202.88 | $0.00 | $100.75 |
| 442 | DODWAY ENTERPRISES, LLC | $3,357.22 | $0.00 | $54.53 |
| 443 | DODWAY ENTERPRISES LLC | $7,358.28 | $0.00 | $119.52 |
| 444 | DODWAY ENTERPRISES LLC | $3,623.18 | $0.00 | $58.85 |

| 445 | LATITUDE 38 INVESTMENT INC | $2,301.56 | $0.00 | $37.38 |
|---|---|---|---|---|
| 446a | Devon Bank | $135,686.33 | $0.00 | $2,203.93 |
| 446b | DEVON BANK | $186,569.75 | $0.00 | $3,030.43 |
| 451 | SLS SALES CONSULTANTS | $240,000.00 | $0.00 | $3,898.29 |
| 453 | CDW | $566,023.48 | $0.00 | $9,193.84 |
| 454 | SOURCEONE | $628,365.00 | $0.00 | $10,206.45 |
| 455a | DAVID L. HUSMAN | $50,000.00 | $0.00 | $812.14 |
| 457 | VENCORE SOLUTIONS LLC | $67,041.44 | $0.00 | $1,088.94 |
| 460 | GAFFAR ENTERPRISES, INC. DBA | $649.92 | $0.00 | $10.56 |
| 461 | GAFFAR ENTERPRISES INC #2 | $558.30 | $0.00 | $9.07 |
| 463 | HASSAKIS & HASSAKIS, P.C. | $4,732.00 | $0.00 | $76.86 |
| 464 | ALEX NICHOLS & SALLY NICHOLS | $1,157,500.00 | $0.00 | $18,801.11 |
| 465 | JIM BUCKLEY OFFSETTING & SERVI | $8,287.50 | $0.00 | $134.61 |
| 469 | FIRST CHICAGO BANK AND TRUST | $9,856,392.80 | $0.00 | $160,096.03 |
| 470 | P.J. ACTS, LTD | $17,829.37 | $0.00 | $0.00 |
| 471 | PJ ACTS LTD | $84,622.65 | $0.00 | $0.00 |
| 472 | PJ ACTS LTD | $45,589.40 | $0.00 | $0.00 |
| 473 | PJ ACTS LTD | $93,948.21 | $0.00 | $0.00 |
| 474 | PJ ACTS LTD | $20,000.00 | $0.00 | $0.00 |
| 475 | PJ ACTS, LTD | $134,387.09 | $0.00 | $0.00 |
| 476 | PJ ACTS LTD | $40,650.88 | $0.00 | $0.00 |
| 478 | PAMELA A. GRECO | $41,990.39 | $0.00 | $682.04 |
| 479 | PAMELA A GRECO | $38,297.80 | $0.00 | $622.07 |
| 480 | PAMELA A GRECO | $51,241.21 | $0.00 | $832.30 |
| 481 | PAMELA A GRECO | $74,112.58 | $0.00 | $1,203.80 |
| 482 | PAMELA A. GRECO | $12,672.09 | $0.00 | $205.83 |
| 485 | JAMES JENSEN, INDIVIDUAL DBA S | $0.00 | $0.00 | $0.00 |
| 486 | BYTEC TECHNOLOGIES, INC. | $14,223.00 | $0.00 | $231.02 |
| 487a | MICHAEL A DISCH | $2,158.00 | $0.00 | $35.05 |
| 488 | STATE OF NEW JERSEY | $2,000.00 | $0.00 | $32.49 |
| 492 | WORLDWIDE EXPORT SERVICES INC | $0.00 | $0.00 | $0.00 |
| 493a | STEVE CSAR | $8,203.08 | $0.00 | $133.24 |

| 495 | WELLQUEST MEDICAL & WELLNES CT | $3,200.46 | $0.00 | $51.98 |
| 496 | MERRY X-RAY | $49,820.00 | $0.00 | $809.22 |
| 499 | VANTAGE METAL COMPANY INCORPOR | $0.00 | $0.00 | $0.00 |
| 500 | BECKENS, LLC | $0.00 | $0.00 | $0.00 |
| 519 | CITIZENS FIRST NATIONAL BANK | $0.00 | $0.00 | $0.00 |
| 520 | J & S COMMERCIAL CONCRETE CONTRACTORS | $2,888.44 | $0.00 | $46.92 |
| 522 | ALMCOE REFRIGERATION COMPANY | $81,259.58 | $0.00 | $1,319.89 |
| 523 | PROCOMM COMMUNICATIONS | $12,660.00 | $0.00 | $205.63 |
| 524 | SEALING SPECIALISTS INC | $0.00 | $0.00 | $0.00 |
| 525 | TOOL SPORT & SIGN COMPANY, INC | $0.00 | $0.00 | $0.00 |
| 530 | JOHN A. BUCK, II | $823,442.45 | $0.00 | $13,375.06 |
| 531 | US BANCORP BUSINESS EQUIPMENT FINANCE | $11,193.69 | $0.00 | $181.82 |
| 532 | LYON FINANCIAL SERVICES INC DBA | $68,524.18 | $0.00 | $1,113.03 |
| 533 | J.C. COLLINS, INC. | $0.00 | $0.00 | $0.00 |
| 537 | PET STATION PC | $0.00 | $0.00 | $0.00 |
| 538 | JENNY L WEBSTER | $0.00 | $0.00 | $0.00 |
| 541 | HISTRIA INC | $7,000.00 | $0.00 | $113.70 |
| 545 | R & L LEASING INC | $100,000.00 | $0.00 | $1,624.29 |
| 548 | THE IRVINE COMPANY | $97,262.12 | $0.00 | $1,579.82 |
| 549 | TROUTMAN SANDERS LLP | $14,890.94 | $0.00 | $241.87 |
| 551 | TECHNOCOM INC | $11,915.96 | $0.00 | $193.55 |
| 552 | AMERICAN BANK AND TRUST COMPANY NA | $259,682.22 | $0.00 | $4,217.98 |
| 554 | ELEVEN WIRELESS INC | $61,817.08 | $0.00 | $1,004.09 |
| 556 | KOU CHEUH LIN | $0.00 | $0.00 | $0.00 |
| 557 | FIRST CABLE LINE INC | $0.00 | $0.00 | $0.00 |
| 558 | JAMES GATTO | $0.00 | $0.00 | $0.00 |
| 559 | ELITE BODY WORKS INC | $0.00 | $0.00 | $0.00 |
| 560 | EL NOPALITO INC | $0.00 | $0.00 | $0.00 |
| 561 | DETWEILER'S PROPANE GAS SERVICE, LC | $0.00 | $0.00 | $0.00 |

| 562 | ROBERT EDGLEY | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 563 | EDGLEY CONSTRUCTION GROUP INC | $0.00 | $0.00 | $0.00 |
| 564 | DALE CANNON D/B/A DALE CANNON AGENCY | $0.00 | $0.00 | $0.00 |
| 565 | JOHN MICHAEL BETTY DBA JOHN M BETTY | $0.00 | $0.00 | $0.00 |
| 566 | TIM ISAAK | $0.00 | $0.00 | $0.00 |
| 567 | CAMBRIDGE TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 568 | CAROL A BRODEUR | $0.00 | $0.00 | $0.00 |
| 569 | C&B SIGNS INC | $0.00 | $0.00 | $0.00 |
| 570 | RHONDA ERLICH | $0.00 | $0.00 | $0.00 |
| 571 | BRAC PROPERTIES LLC | $0.00 | $0.00 | $0.00 |
| 572 | ROBERT E PFAHNL | $0.00 | $0.00 | $0.00 |
| 573 | ACCOUNTING SOFTWARE PLUS LLC | $0.00 | $0.00 | $0.00 |
| 574 | DAVID SCOTT | $0.00 | $0.00 | $0.00 |
| 575 | APARTMENT RENTAL EXPERTS INC | $0.00 | $0.00 | $0.00 |
| 576 | MICROPHOTO INCORPORATED | $0.00 | $0.00 | $0.00 |
| 577 | MAGNETIC TECHNOLOGIES LTD | $0.00 | $0.00 | $0.00 |
| 578 | ANTONIO MOULTON | $0.00 | $0.00 | $0.00 |
| 579 | MARIELA'S TRAVEL CORP | $0.00 | $0.00 | $0.00 |
| 580 | LINDA JOY SHOUP | $0.00 | $0.00 | $0.00 |
| 581 | MAIN STREET MORTGAGE OF | $0.00 | $0.00 | $0.00 |
| 582 | LUIS A AGUIRRE | $0.00 | $0.00 | $0.00 |
| 583 | LASFELI EXPORT INC | $0.00 | $0.00 | $0.00 |
| 584 | MICHAEL D KEVIL | $0.00 | $0.00 | $0.00 |
| 585 | KEVIL CHEVROLET INC | $0.00 | $0.00 | $0.00 |
| 586 | MASUDA FUNAI EIFERT & MITCHELL LTD | $296,181.57 | $0.00 | $4,810.84 |
| 589 | NORTHSIDE COMMUNITY BANK | $4,327,205.32 | $0.00 | $70,286.20 |
| 590 | VV VENTURES LLC & VV VENTURES OPERATIONS | $2,449,651.40 | $0.00 | $39,789.35 |
| 591 | COLUMBUS BASEBALL TEAM INC AND | $0.00 | $0.00 | $0.00 |

| 592 | PLATZER, SWERGOLD, KARLIN, LEVINE | $23,843.52 | $0.00 | $387.29 |
| 593a | GARY TREBELS | $18,819.10 | $0.00 | $305.68 |
| 594 | MEDICAL MANAGEMENT GROUP, LLC | $0.00 | $0.00 | $0.00 |
| 595 | NANCY JONES | $0.00 | $0.00 | $0.00 |
| 596 | J&W CYCLES INC | $0.00 | $0.00 | $0.00 |
| 597 | CHRISTIAN JOUAULT | $0.00 | $0.00 | $0.00 |
| 598 | JOUAULT'S CREPE MACHINE INC | $0.00 | $0.00 | $0.00 |
| 599 | PRESTON D JOSWIAK | $0.00 | $0.00 | $0.00 |
| 600 | INDEPENDENT ASSOC OF PENNSYLVANIA INC | $0.00 | $0.00 | $0.00 |
| 601 | BARRY KATZ | $0.00 | $0.00 | $0.00 |
| 602 | KATZ & ASSOCIATES CPAS PC | $0.00 | $0.00 | $0.00 |
| 603 | HEMANT THAKER | $0.00 | $0.00 | $0.00 |
| 604 | LALJI INVESTORS LLC | $0.00 | $0.00 | $0.00 |
| 605 | STUART PERLITSH | $0.00 | $0.00 | $0.00 |
| 606 | GLENDALE AREA SCHOOLS | $0.00 | $0.00 | $0.00 |
| 607 | AMY L LEVAK | $0.00 | $0.00 | $0.00 |
| 608 | NORTH COAST SALON SYSTEMS INC | $0.00 | $0.00 | $0.00 |
| 609 | KRISTIAAN LUYKX | $0.00 | $0.00 | $0.00 |
| 610 | OCEANE MARINE SHIPPING INC | $0.00 | $0.00 | $0.00 |
| 611 | GERMAN AUTO WORLD INC | $0.00 | $0.00 | $0.00 |
| 612 | THE JOHN GALT INSURANCE AGENCY CORP | $0.00 | $0.00 | $0.00 |
| 613 | L KIMBERLY KARL | $0.00 | $0.00 | $0.00 |
| 614 | GIRL SCOUTS OF NORTHEAST TEXAS | $0.00 | $0.00 | $0.00 |
| 615 | CASSANDRA G NELSON | $0.00 | $0.00 | $0.00 |
| 616 | NEW HORIZONS CHILD DEVELOPMENT | $0.00 | $0.00 | $0.00 |
| 617 | MOORE CONSTRUCTION MANAGEMENT INC | $0.00 | $0.00 | $0.00 |
| 618 | WILLIAM S MOORE | $0.00 | $0.00 | $0.00 |
| 619 | BONNIE B FURGESON | $0.00 | $0.00 | $0.00 |
| 620 | MARTIN C. BEISNER COMPANY | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | INC | | | |
| 621 | CHERIE A HUDSON | $0.00 | $0.00 | $0.00 |
| 622 | B&G INDUSTRIAL RENTALS INC | $0.00 | $0.00 | $0.00 |
| 623 | WILLIAM G DAVIS | $0.00 | $0.00 | $0.00 |
| 624 | AUTO TRIM DESIGN OF SUNCOAST INC | $0.00 | $0.00 | $0.00 |
| 625 | MARIO NATIVIDAD | $0.00 | $0.00 | $0.00 |
| 626 | APPLIED METERING TECHNOLOGIES INC | $0.00 | $0.00 | $0.00 |
| 627 | DEBRA FRENZEL | $0.00 | $0.00 | $0.00 |
| 628 | FLORIDA TROPICAL PLUMBING CORPORATION | $0.00 | $0.00 | $0.00 |
| 629 | RICHARD W BOTTONI | $0.00 | $0.00 | $0.00 |
| 630 | PEERLESS COATINGS LLC DBA PEERLESS | $0.00 | $0.00 | $0.00 |
| 631 | ELIZABETH PHILLIPS | $0.00 | $0.00 | $0.00 |
| 632 | NEFCO CORPORATION | $0.00 | $0.00 | $0.00 |
| 633 | FABIO RAMIREZ | $0.00 | $0.00 | $0.00 |
| 634 | QUALITY PRINTING GROUP CORP | $0.00 | $0.00 | $0.00 |
| 635 | DANIEL M MORAN | $0.00 | $0.00 | $0.00 |
| 636 | RED RIBBON BAKESHOP INC | $0.00 | $0.00 | $0.00 |
| 637 | GARY D HEIEN JR | $0.00 | $0.00 | $0.00 |
| 638 | FORD TOOL STEELS INC | $0.00 | $0.00 | $0.00 |
| 639 | GALAXY ELECTRONICS ASSOCIATES INC | $0.00 | $0.00 | $0.00 |
| 640 | FASHION CLEANERS INC | $0.00 | $0.00 | $0.00 |
| 641 | UNIFIED BARCODE & RFID INC | $0.00 | $0.00 | $0.00 |
| 642 | AARON M RATKOVICH | $0.00 | $0.00 | $0.00 |
| 643 | VANGUARD CONTROLS INC | $0.00 | $0.00 | $0.00 |
| 644 | PETER MARCUS | $0.00 | $0.00 | $0.00 |
| 645 | VEHICLE EQUIPMENT COMPANY | $0.00 | $0.00 | $0.00 |
| 646 | DANIEL R DAVIS | $0.00 | $0.00 | $0.00 |
| 647 | VILLAGE RESTAURANTS LLC | $0.00 | $0.00 | $0.00 |
| 648 | JAMES W VERFURTH | $0.00 | $0.00 | $0.00 |
| 649 | VIP MANUFACTURING & ENGINEERING CORP | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 650 | EMMA VARGO | $0.00 | $0.00 | $0.00 |
| 651 | RICHARD E WYNN | $0.00 | $0.00 | $0.00 |
| 652 | RESTAURANT GRAPHICS, INC. | $0.00 | $0.00 | $0.00 |
| 653 | JOSEPH ZAHARA | $0.00 | $0.00 | $0.00 |
| 654 | JESSE HENRY D/B/A SUPERIOR AUTOMOTIVE | $0.00 | $0.00 | $0.00 |
| 655 | RANDALL D SPICHER | $0.00 | $0.00 | $0.00 |
| 656 | STOP AND GO INC | $0.00 | $0.00 | $0.00 |
| 657 | RICHARD R HALE II | $0.00 | $0.00 | $0.00 |
| 658 | R D SPICHER ENTERPRISES INC | $0.00 | $0.00 | $0.00 |
| 659 | VISION SAVERS INC | $0.00 | $0.00 | $0.00 |
| 660 | TECHNOSOFT CORPORATION | $0.00 | $0.00 | $0.00 |
| 661 | THUNDERHORSE SALOON INC | $0.00 | $0.00 | $0.00 |
| 662 | CHRISTINA ANTEE | $0.00 | $0.00 | $0.00 |
| 663 | JAMES M WILSON | $0.00 | $0.00 | $0.00 |
| 664 | WYNN PONTIAC OLDSMOBILE-BUICK-GMC | $0.00 | $0.00 | $0.00 |
| 665 | GUY SHMUEL | $0.00 | $0.00 | $0.00 |
| 666 | WILSON POWER INC | $0.00 | $0.00 | $0.00 |
| 667 | WALNUT HILL PAINT COMPANY INC | $0.00 | $0.00 | $0.00 |
| 668 | WEATHERGUARD MARBLEOID LTD | $0.00 | $0.00 | $0.00 |
| 669 | W&S HUBBELL INC | $0.00 | $0.00 | $0.00 |
| 670 | WILLIAM R HUBBELL | $0.00 | $0.00 | $0.00 |
| 673 | SWJATOSLAW PECH | $0.00 | $0.00 | $0.00 |
| 674 | PECH LIMOUSINE & DELIVERY INC | $0.00 | $0.00 | $0.00 |
| 675 | THOMAS STAVRAKIS | $0.00 | $0.00 | $0.00 |
| 676 | SMITH BROTHERS ELECTRIC COMPANY | $0.00 | $0.00 | $0.00 |
| 677 | SOUTH COAST DENTAL LABORATORY INC | $0.00 | $0.00 | $0.00 |
| 678 | ROOS-MOHAN INC DBA EDELSTIN MOHAN | $0.00 | $0.00 | $0.00 |
| 679 | JAMES F MOHAN JR | $0.00 | $0.00 | $0.00 |
| 680 | JORGE SAAVEDRA INC | $0.00 | $0.00 | $0.00 |
| 681 | RAYMOND W SMITH | $0.00 | $0.00 | $0.00 |
| 682 | EDWARD W ROBINSON | $0.00 | $0.00 | $0.00 |

| 683 | THE ROBINSON GROUP INC | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 684 | RGH ENTERPRISES INC | $0.00 | $0.00 | $0.00 |
| 685 | ROBERT HUME | $0.00 | $0.00 | $0.00 |
| 688 | FIRST MAC TRUCKS II | $241,700.00 | $0.00 | $3,925.90 |
| 689 | FIRST MAC TRUCKS II | $2,091,740.00 | $0.00 | $33,975.84 |
| 690 | FIRST MAC TRUCKS II (SALIZAR PORTFOLIO) | $679,932.12 | $0.00 | $11,044.04 |
| 691 | FIRST MAC TRUCK II | $814,980.00 | $0.00 | $13,237.61 |
| 692 | FIRST MAC TRUCKS II | $1,022,739.00 | $0.00 | $16,612.21 |
| 693 | FIRST MAC TRUCKS II | $1,381,064.00 | $0.00 | $22,432.43 |
| 694 | FIRST MAC TRUCKS II | $212,184.00 | $0.00 | $3,446.48 |
| 695 | FIRST MAC TRUCKS II | $874,164.00 | $0.00 | $14,198.93 |
| 696 | FIRST MAC TRUCKS II | $836,525.00 | $0.00 | $13,587.56 |
| 701 | CHARLES M FORMAN CHAPTER 7 TRUSTEE OF | $571,739.69 | $0.00 | $9,286.69 |
| 702 | COLUMBUS BASEBALL TEAM INC & | $0.00 | $0.00 | $0.00 |
| 703 | SUSQUEHANNA COMMERCIAL FINANCE/PATRIOT | $0.00 | $0.00 | $0.00 |
| 706 | LAKELAND BANK | $896,160.40 | $0.00 | $14,556.21 |
| 1067 | ASKOUNIS & DARCY PC | $10,000.00 | $0.00 | $162.43 |
| 1081 | FIRSTMERIT BANK, N A | $129,477.40 | $0.00 | $2,103.08 |
| 1114a | WHITAKER AND LADD, INC. | $2,425.00 | $0.00 | $39.39 |
| 1250 | ARTHUR LEVINSON | $2,876,632.42 | $0.00 | $46,724.74 |
| 1251 | LEONARD LUDWIG | $2,876,632.42 | $0.00 | $46,724.74 |
| 1445 | TONYS JEWELERS TRADE SHOP INC. | $1,271.82 | $0.00 | $20.66 |
| 1457 | MIDDLETOWN TAX COLLECTOR | $1,150.48 | $0.00 | $18.69 |
| 1459 | AKJ INDUSTRIES, INC. | $5,116.32 | $0.00 | $83.10 |
| 1463 | Diamond Works Inc | $1,202.18 | $0.00 | $19.53 |
| 1472 | CLOSETS BY DESIGN OF NORTH TEX | $3,225.22 | $0.00 | $52.39 |
| 1478a | CHAHAL CORPORATION | $5,076.70 | $0.00 | $82.46 |
| 1488 | KNOX COUNTY TREASURER | $105.50 | $0.00 | $1.71 |
| 1493 | CITY OF LOUISVILLE | $300.16 | $0.00 | $4.89 |
| 1505a | ALLEN COUNTY | $372.64 | $0.00 | $6.05 |
| 1521 | PRIME CARE MEDICAL SUPPLIES, INC | $4,654.55 | $0.00 | $75.60 |

| 1523 | ERIC MOEHNKE & DALE MOEHNKE | $9,488.34 | $0.00 | $154.13 |
|---|---|---|---|---|
| 1545a | STATE OF LOUISIANA | $39.25 | $0.00 | $0.64 |
| 1547a | STATE OF LOUISIANA | $59.75 | $0.00 | $0.97 |
| 1554 | FIRST BANK OF HIGHLAND PARK | $30,444.00 | $0.00 | $494.50 |
| 1555 | US BANK NATIONAL ASSOCIATION | $22,553.73 | $0.00 | $366.34 |
| 1560 | VAL'S PIZZA & RESTAURANT, INC. | $5,487.44 | $0.00 | $89.13 |
| 1580 | THE WORCESTER CENTER FOR CRAFT | $993.68 | $0.00 | $16.14 |
| 1586 | BROADWAY-DESPLAINES CORP | $1,000,000.00 | $0.00 | $16,242.86 |
| 1604 | MONO COUNTY | $86.22 | $0.00 | $1.40 |
| 1616 | NORTH HAVEN TOWN | $596.64 | $0.00 | $9.69 |
| 1619 | ACE TAXI SERVICE INC | $2,518.71 | $0.00 | $40.91 |
| 1660 | FIRST NATIONAL BANK OF MCHENRY | $15,000.00 | $0.00 | $243.64 |
| 1675 | WEST SUBURBAN BANK | $3,018,478.11 | $0.00 | $49,028.72 |

Total to be paid to timely general unsecured claims:    $958,281.22
Remaining balance:    $0.00

Tardily filed claims of general (unsecured) creditors totaling $234,889.60 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 675.5 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 687 | TITLEBOY FILMS INC | $780.00 | $0.00 | $0.00 |
| 698 | MURRAY PLASTICS INC | $10,054.42 | $0.00 | $0.00 |
| 699 | ARNET PHARMACEUTICAL CORPORATION | $2,077.82 | $0.00 | $0.00 |
| 704 | CULINART, INC | $13,414.20 | $0.00 | $0.00 |
| 705 | NEW ROOMS ENTERPRISE | $3,688.84 | $0.00 | $0.00 |
| 707 | ROOT TRUCK SERVICES LLC | $216.35 | $0.00 | $0.00 |

| 709 | OREGANO INC | $1,713.00 | $0.00 | $0.00 |
|---|---|---|---|---|
| 711 | JENNINGS HAUG & CUNNINGHAM LLP | $22,625.31 | $0.00 | $0.00 |
| 780 | M. RAKIC, INC. | $5,023.00 | $0.00 | $0.00 |
| 782 | GLOBAL FITNESS INC. | $11,419.86 | $0.00 | $0.00 |
| 800 | HVAC SUPPLY INC | $3,398.84 | $0.00 | $0.00 |
| 801 | S & S INVESTMENT GROUP, INC. | $8,165.80 | $0.00 | $0.00 |
| 827a | NEW HANOVER COUNTY TAX OFFICE | $52.73 | $0.00 | $0.00 |
| 844 | PERRY CO TAX COLLECTOR | $160.29 | $0.00 | $0.00 |
| 859 | CALDWELL COUNTY | $117.30 | $0.00 | $0.00 |
| 870 | TAX ASSESSOR COLLECTOR JEFFERSON | $170.10 | $0.00 | $0.00 |
| 920 | EAGLE COUNTY TREASURER | $1,051.28 | $0.00 | $0.00 |
| 953 | JASPER COUNTY TAX OFFICE | $492.59 | $0.00 | $0.00 |
| 957 | FORSYTH COUNTY TAX COLLECTOR | $210.78 | $0.00 | $0.00 |
| 988a | FRANKLIN COUNTY TREASURER | $94.09 | $0.00 | $0.00 |
| 990a | WAKE COUNTY REVENUE DEPARTMENT | $194.32 | $0.00 | $0.00 |
| 1001a | CONNECTICUT DEPT OF REVENUE SERVICES | $939.00 | $0.00 | $0.00 |
| 1004a | MECKLENBURG COUNTY NC TAX COLLECTOR | $1,476.32 | $0.00 | $0.00 |
| 1010 | TEAM SMITH | $1,908.78 | $0.00 | $0.00 |
| 1048 | FRESCO SQUARE DEVELOPMENT LTD | $4,500.00 | $0.00 | $0.00 |
| 1179 | BEHZAD OLYAIE | $3,495.92 | $0.00 | $0.00 |
| 1185a | CITY OF SMYRNA | $126.26 | $0.00 | $0.00 |
| 1209 | ANDREW FOREPAUGH (DECEASED) | $4,954.50 | $0.00 | $0.00 |
| 1228 | AJAY BERI CORPORATION | $2,468.94 | $0.00 | $0.00 |
| 1230 | BERI RESTAURANTS GROUP INC | $2,605.68 | $0.00 | $0.00 |
| 1254 | SANTA CRUZ COUNTY TREASURER | $4,861.79 | $0.00 | $0.00 |
| 1259a | STATE OF FLORIDA - DEPARTMENT OF REVENUE | $300.00 | $0.00 | $0.00 |

| 1296 | BON JER FRANK INC | $5,754.82 | $0.00 | $0.00 |
| 1325 | VIC & VIC SYSTEMS INC DBA MIDAS | $1,840.00 | $0.00 | $0.00 |
| 1342a | MASSACHUSETTS DEPARTMENT OF REVENUE | $668.91 | $0.00 | $0.00 |
| 1344 | INTEGRATED MARKETING TECHNOLOGY INC | $1,112.00 | $0.00 | $0.00 |
| 1351a | WEST VIRGINIA STATE TAX DIVISION | $13.38 | $0.00 | $0.00 |
| 1354 | STATEN ISLAND PHYSICIANS PRACTICE P C | $100,000.00 | $0.00 | $0.00 |
| 1373 | DARDEN RESTAURANTS INC | $3,900.00 | $0.00 | $0.00 |
| 1374a | ARIZONA DEPARTMENT OF REVENUE | $988.18 | $0.00 | $0.00 |
| 1401 | SUBLIME ENTERPRISES INC | $1,193.66 | $0.00 | $0.00 |
| 1685 | AMIT PATEL DBA SUBWAY | $6,660.54 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims:     $0.00
Remaining balance:     $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $5,158,089.01 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 66 | STATE OF ALABAMA DEPARTMENT OF REVENUE | $50.00 | $0.00 | $0.00 |
| 67a | IDAHO STATE TAX COMMISSION | $903.36 | $0.00 | $0.00 |
| 83a | WISCONSIN DEPARTMENT OF REVENUE | $99.71 | $0.00 | $0.00 |
| 86 | STRUCTURED EQUITY LLC | $282,838.90 | $0.00 | $0.00 |
| 290 | TAK BYUN | $1,027,882.66 | $0.00 | $0.00 |
| 308 | MARCUS DAVIN | $691,250.00 | $0.00 | $0.00 |
| 326a | KANSAS DEPARTMENT OF | $89.18 | $0.00 | $0.00 |

| | REVENUE | | | |
|---|---|---|---|---|
| 348a | NEVADA DEPARTMENT OF TAXATION | $100.00 | $0.00 | $0.00 |
| 447 | TAK BYUN | $1,027,882.66 | $0.00 | $0.00 |
| 497 | KYONG DONG INDUSTRY CO | $1,049,012.64 | $0.00 | $0.00 |
| 498 | DONGYOUL LEE AND NI & D INC | $1,000,000.00 | $0.00 | $0.00 |
| 516a | STATE BOARD OF EQUALIZATION | $5,985.58 | $0.00 | $0.00 |
| 517a | STATE BOARD OF EQUALIZATION | $310.34 | $0.00 | $0.00 |
| 828a | Clark County Sheriff and Collector | $11.58 | $0.00 | $0.00 |
| 1070a | Clark County Treasurer | $1.82 | $0.00 | $0.00 |
| 1108a | Clark County Assessor | $68.73 | $0.00 | $0.00 |
| 1217a | Clark County Assessor | $483.04 | $0.00 | $0.00 |
| 1260a | COLORADO DEPARTMENT OF REVENUE | $1,980.98 | $0.00 | $0.00 |
| 1341a | Texas Comptroller of Public Accounts | $2,259.51 | $0.00 | $0.00 |
| 1356a | CITY OF CHARLOTTESVILLE | $5.85 | $0.00 | $0.00 |
| 1372a | Bartholomew Co. Treasurer | $84.86 | $0.00 | $0.00 |
| 1377a | CLARK COUNTY TREASURER | $16.17 | $0.00 | $0.00 |
| 1392a | ILLINOIS DEPARTMENT OF REVENUE | $4,999.00 | $0.00 | $0.00 |
| 1397a | ARKANSAS DEPARTMENT OF FINANCE & | $886.20 | $0.00 | $0.00 |
| 1411q | Tax Enforcement Division | $1,145.60 | $0.00 | $0.00 |
| 1451a | Clark County Treasurer | $6.69 | $0.00 | $0.00 |
| 1452a | Clark County | $70.96 | $0.00 | $0.00 |
| 1452a | Clark County Treasurer | $70.96 | $0.00 | $0.00 |
| 1484a | Tax Collector | $569.73 | $0.00 | $0.00 |
| 1529a | San Diego County | $17,909.00 | $0.00 | $0.00 |
| 1583a | Richmond City | $7,039.20 | $0.00 | $0.00 |
| 1623a | Texas Comptroller of Public Accounts | $10,585.52 | $0.00 | $0.00 |
| 1624a | Texas Comptroller of Public Accounts | $1,600.65 | $0.00 | $0.00 |
| 1630a | GEORGIA DEPARTMENT OF REVENUE | $462.33 | $0.00 | $0.00 |

| 1652a | Bankruptcy Section MS A 340 | $84.53 | $0.00 | $0.00 |
|---|---|---|---|---|
| 1653a | Bankruptcy Section MS A 340 | $25.88 | $0.00 | $0.00 |
| 1657a | Bankruptcy Section MS A 340 | $194.43 | $0.00 | $0.00 |
| 1658a | Franchise Tax Bd | $230.98 | $0.00 | $0.00 |
| 1676a | ILLINOIS DEPARTMENT OF REVENUE | $20,692.79 | $0.00 | $0.00 |
| 1679a | ILLINOIS DEPARTMENT OF REVENUE | $94.95 | $0.00 | $0.00 |
| 1694a | Clark County Assessor | $22.57 | $0.00 | $0.00 |

Total to be paid for subordinated claims:  $0.00
Remaining balance:  $0.00

Prepared By:  /s/ David P. Leibowitz

Trustee

David P. Leibowitz
53 West Jackson Boulevard, Suite 1610
Chicago, IL, 60604

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.