## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-27094-JPC |
| | § | |
| IFC CREDIT CORPORATION | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

David P. Leibowitz, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)        All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)        A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $15,136,660.23 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $9,427,497.85 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $17,139,859.86 | | |

3)        Total gross receipts of $27,872,920.12  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $1,305,562.41 (see **Exhibit 2**), yielded net receipts of $26,567,357.71 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $49,223,299.00 | $52,692,306.67 | $6,129,113.90 | $6,825,263.67 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $6,486,950.19 | $6,440,370.76 | $17,139,859.86 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $840,730.44 | $16,089,300.77 | $1,593,305.05 | $1,528,397.88 |
| General Unsecured Claims (from **Exhibit 7**) | $2,334,670,195.25 | $185,420,494.36 | $64,828,215.16 | $1,073,836.30 |
| **Total Disbursements** | $2,384,734,224.69 | $260,689,051.99 | $78,991,004.87 | $26,567,357.71 |

4).  This case was originally filed under chapter 7 on 07/27/2009.  The case was pending for 0 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 07/09/2018                    By:    /s/ David P. Leibowitz
                                            Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| 22371601/Commercial Cabinet Solutions | 1110-000 | $11,899.06 |
| 22633301/Mariposa Portable Sanitation | 1110-000 | $4,012.78 |
| 22636301/Centro Del Obrero Fronterizo, Inc. | 1110-000 | $14,782.79 |
| 22779101/Rock Creek Plaza Ltd PTN | 1110-000 | $9,285.46 |
| 40-21-1134/ The Quality Connection Wire, Inc | 1110-000 | $15,032.92 |
| 40-550120-0000/eCobra.com | 1110-000 | $109,270.73 |
| 1300046, 1392, 220552/ Career Path Training Corp | 1121-000 | $56,401.49 |
| 2009377-002/Kindred Healthcare Operating, Inc | 1121-000 | $10,686.46 |
| 21616201/Amorim | 1121-000 | $4,494.34 |
| 21721601/Westminster Presbyterian Church | 1121-000 | $10,900.50 |
| 21828802/RMC Distributing Company | 1121-000 | $7,450.97 |
| 21889601/Xtek | 1121-000 | $11,367.44 |
| 22220401/Sleep Management Institute | 1121-000 | $45,716.02 |
| 22272301/iStucco Supply Co of San Jose | 1121-000 | $5,557.20 |
| 22286901/C-R-Subs, Inc | 1121-000 | $42,155.84 |
| 22297104/Kings View | 1121-000 | $15,769.72 |
| 22329201/Chaparros Mexican Food, Inc | 1121-000 | $21,201.77 |
| 22330001/Cohn & Dussi, LLC | 1121-000 | $9,000.00 |
| 22351802/Thai Cafe II, Inc | 1121-000 | $9,449.89 |
| 22389001/S. Davis Velero Minimart | 1121-000 | $6,479.76 |
| 22389101/Sanjog Investments, Inc | 1121-000 | $6,122.12 |
| 22459601/Alexander's Subway | 1121-000 | $31,196.19 |
| 22482201/Somerville Auto Center | 1121-000 | $13,303.74 |
| 22516501/Stickelman, Schneider & Associates, LLC | 1121-000 | $5,811.45 |
| 22528001/Sablan Medical Corporation | 1121-000 | $31,510.02 |
| 22528801/P & W Foreing Car Service Inc. | 1121-000 | $13,266.58 |
| 22535201/Westchester Country Club | 1121-000 | $15,091.78 |
| 225395/Jack A. Corcoran Marble Co., Inc | 1121-000 | $17,731.91 |
| 225489/Liberty Pacific Medical Imaging | 1121-000 | $2,980.28 |
| 22555001/Maita Toyota of Sacramento | 1121-000 | $33,486.93 |
| 22555201/Rubin Brothers of Georgia, Inc | 1121-000 | $12,141.45 |
| 22560201/Skalberg Caterer | 1121-000 | $382.01 |
| 22567601/Phuoc Loc | 1121-000 | $7,078.36 |
| 22576401/Wauna Federal Credit Union | 1121-000 | $4,926.10 |
| 22598901/Alpine Consulting, Inc | 1121-000 | $6,540.30 |
| 22601101/Carson Village Market | 1121-000 | $40,955.15 |
| 22617103/Immediate Credit Recovery Incorporated | 1121-000 | $58,490.60 |

| | | |
|---|---|---|
| 22621401/Livonia Investment | 1121-000 | $11,990.93 |
| 22652701/PERSTORP | 1121-000 | $25,438.65 |
| 22752101/Contentment Companies, LLC | 1121-000 | $19,478.17 |
| 22756901/Sysco Food Services of Arkansas, LLC | 1121-000 | $6,381.79 |
| 22810101/Skillman Commons, LLC | 1121-000 | $24,573.41 |
| 22833901/Ford B&B Motors, Inc | 1121-000 | $10,994.21 |
| 22900803/Southwest Truck Service | 1121-000 | $567.18 |
| 22931901/Pinnacle Protection | 1121-000 | $39,846.88 |
| 22940501/Transportation Agent Grid, L.P. | 1121-000 | $47,020.18 |
| 23041902/Kotter Inc | 1121-000 | $117,419.43 |
| 23075401/Odyssey Information Services, Inc | 1121-000 | $37,404.05 |
| 23095301/CLEARWEST VII PORTLAND OWNER HOTEL | 1121-000 | $7,920.70 |
| 23129801/Medical Management Group, LLC | 1121-000 | $105,253.47 |
| 23142301/Bennett Holdings, Inc | 1121-000 | $88,898.11 |
| 23144301/The Pepsi Bottling Group, Inc | 1121-000 | $56,491.40 |
| 300462-000/La Dolce Vita, LLC | 1121-000 | $15,000.00 |
| 300787-036 and 300787- 057. Union Hospital | 1121-000 | $166,418.73 |
| 30743-000/Coca.Cola Refreshments | 1121-000 | $16,826.52 |
| 801077-013/Smurfit-Stone | 1121-000 | $3,808.98 |
| 801190-001/First ILR LLC | 1121-000 | $22,968.26 |
| 801220-001/Western Container Corporation | 1121-000 | $61,502.35 |
| 801220-002/Western Container Corporation | 1121-000 | $49,406.59 |
| 801220-003/Western Container Corporation | 1121-000 | $91,065.52 |
| 801220-004/Western Container Corporation | 1121-000 | $61,096.38 |
| Chicago Liquidators Services, Inc | 1121-000 | $11,651.35 |
| 001-0006534-002/Siouxland Oral & Maxillofacial | 1122-000 | $3,372.92 |
| 003-2007832-001/Phyllis C. Okereke, M.D., P.a. | 1122-000 | $1,316.44 |
| 003-7009371-001/Regency Terrace South, Inc | 1122-000 | $547.72 |
| 003-7011221-001/BORST & COLLINS, LLC | 1122-000 | $22,500.00 |
| 003-9803385-501/Frank B Freeman, D.M.D | 1122-000 | $750.00 |
| 022391.0001/Neal, Gerber & Eisenberg LLP | 1122-000 | $3,476.00 |
| 100-2210-1002/State of Florida | 1122-000 | $44,588.46 |
| 122663101/River of Life Worship Center, Inc | 1122-000 | $1,434.24 |
| 1400900.00 Dilks & Knopik | 1122-000 | $907.90 |
| 14748/BORST & COLLINS, LLC | 1122-000 | $3,105.84 |
| 149622/Reynolds Family Winery | 1122-000 | $3,000.00 |
| 1701092709401/J L Hollinger & Sons Inc | 1122-000 | $750,000.00 |
| 1843471/Stoney Fork Products | 1122-000 | $200.00 |
| 1860743/Pepper Tree Frosty | 1122-000 | $192.45 |
| 1956155/D.P. Mangan, Inc. dba Pavewest | 1122-000 | $711.56 |
| 20-1010/Oman & Oman Counseling | 1122-000 | $119.08 |
| 2009377-003/KINDRED HEALTHCARE OPERATING, INC | 1122-000 | $29,530.87 |

| | | |
|---|---|---|
| 201220-008/Western Container Corporation | 1122-000 | $33,761.01 |
| 2031104/Butterfield Market | 1122-000 | $2,470.90 |
| 20704004/Euler Hermes | 1122-000 | $1,514.70 |
| 21-1124/Dressler & Peters, LLC | 1122-000 | $417.56 |
| 21-1134/Leoni Wire Inc | 1122-000 | $6,529.96 |
| 2101036/Swoozie's, Inc | 1122-000 | $151.60 |
| 21051701/Retail Alliance LLC | 1122-000 | $731.72 |
| 21098203/Tori Laredo, Inc | 1122-000 | $3,198.65 |
| 21098204/Tori Laredo, Inc | 1122-000 | $3,085.22 |
| 21102405/KHWY Inc. | 1122-000 | $2,295.75 |
| 21244520/Applied Development Economics, Inc | 1122-000 | $1,508.94 |
| 21275604/Titleboy Films, Inc | 1122-000 | $3,003.91 |
| 21315402/Grace Lutheran Church | 1122-000 | $836.38 |
| 21318706/Maciver Corporation | 1122-000 | $1,932.80 |
| 21324802/STATE LINE PIZZA | 1122-000 | $1,005.34 |
| 21326008/Ponzi Vineyards | 1122-000 | $708.75 |
| 21326009/Ponzi Vineyards, LLC | 1122-000 | $6,000.00 |
| 21326011/Ponzi Vineyards | 1122-000 | $3,660.40 |
| 21414801/Euler Hermes | 1122-000 | $1,078.55 |
| 21422302/Mill City Market | 1122-000 | $891.70 |
| 21437501//Kathy Northrop | 1122-000 | $1,659.19 |
| 21440702/B & F Cabinets, INC | 1122-000 | $4,205.68 |
| 21445702/Thinkequity LLC | 1122-000 | $8,591.57 |
| 21462201/Dresser & Peters LLC | 1122-000 | $10,616.37 |
| 21476601/Michael Jackson Sr. | 1122-000 | $984.47 |
| 21483301/Metro Rooter & Plumbing | 1122-000 | $3,216.45 |
| 21535401/Kwik Stop No. 942 | 1122-000 | $2,236.15 |
| 21546002/Marpena Auto Repair Corp | 1122-000 | $7,525.80 |
| 21548305/American Legal Reprographics, LLC | 1122-000 | $3,029.64 |
| 21587101/Matix Networks | 1122-000 | $203.00 |
| 21602201/DKM Inc | 1122-000 | $939.18 |
| 21603103/Cristiano's Inc | 1122-000 | $2,000.00 |
| 21603402/Japanese Food Solutions | 1122-000 | $2,672.59 |
| 21606205/Barry's Bootcamp LLC | 1122-000 | $34,725.49 |
| 21611701/Joar Inc dba Bojangles | 1122-000 | $5,215.71 |
| 21619102/Boston Land Co. Mgmt Serv. Inc | 1122-000 | $634.48 |
| 21621330/Kids Hope United | 1122-000 | $591.58 |
| 21621331/Kids Hope United | 1122-000 | $251.00 |
| 21621332/Kids Hope United | 1122-000 | $125.00 |
| 21621333/Kids Hope United | 1122-000 | $157.00 |
| 21623605/Ducker Research NA, LLC | 1122-000 | $11,326.39 |
| 21624567,68/Firstsource Solutions USA, Inc. | 1122-000 | $5,751.61 |

| | | |
|---|---|---|
| 21624578,65,66/Firstsource Solutions USA, Inc. | 1122-000 | $4,967.58 |
| 21626710/Quisqueyana | 1122-000 | $6,532.05 |
| 21626711,13,14/Quisqueyana | 1122-000 | $2,561.59 |
| 21626712/Quisqueyana | 1122-000 | $5,402.41 |
| 21632457/FONA International | 1122-000 | $1,241.46 |
| 216359/Vintage Hardwoods, LLC | 1122-000 | $2,308.11 |
| 21637402/Partners by Design incorporated | 1122-000 | $14,877.55 |
| 21647916/Action Motivation | 1122-000 | $3,075.53 |
| 21648903/Center For Neighborhood Technology | 1122-000 | $2,303.04 |
| 21657710,11,14/Stevens Global Logistics | 1122-000 | $3,110.24 |
| 216593/Caryl K. Lattimer | 1122-000 | $10.00 |
| 21679901/Euler Hermes | 1122-000 | $874.49 |
| 21692303/Sutter Home Winery | 1122-000 | $3,499.56 |
| 21692304/Sutter Home Winery | 1122-000 | $560.10 |
| 21707901/Zarzaur & Schwartz, PC | 1122-000 | $385.00 |
| 21712702/Yorozu | 1122-000 | $14,782.24 |
| 21727902/TWT Distributing Incorporated | 1122-000 | $231.66 |
| 21734707/Copper Development Association Inc | 1122-000 | $515.05 |
| 21767404/Aspen Distribution I, Inc | 1122-000 | $1,556.74 |
| 21771313-14/Fiserv | 1122-000 | $50,924.62 |
| 21771314/fiserv Loan Fullfillment Services | 1122-000 | $23,947.22 |
| 21775501/Scooter's Pizza | 1122-000 | $4,150.00 |
| 217788003/Janets Diner | 1122-000 | $958.87 |
| 21783101/Fordham Preparatory School | 1122-000 | $6,268.93 |
| 21785402/STARadio Corp. | 1122-000 | $125.08 |
| 2178800/JANET L. LUBISH | 1122-000 | $1,992.54 |
| 21805603/Jon. M. Waage, Trustee | 1122-000 | $32.08 |
| 21839002/Cosmedent inc | 1122-000 | $6,387.95 |
| 21843203/Financial Management Control, Inc | 1122-000 | $1,931.50 |
| 21845601/St. Andrew's Management Srvc | 1122-000 | $1,041.92 |
| 21846402/Flexpak Corporation | 1122-000 | $1,750.20 |
| 21849803/Argo Tea, Inc. | 1122-000 | $10,830.50 |
| 21849804/Argo Tea, Inc | 1122-000 | $596.00 |
| 21849806/Argo Tea | 1122-000 | $203.10 |
| 21856301/Kramerbrooks & Afterwords/The Cafe | 1122-000 | $8,246.97 |
| 21859702/Fremont Street | 1122-000 | $27,536.40 |
| 21864910/S/H Andover Hotels LLC | 1122-000 | $5,658.94 |
| 21867502/Economic Advantages Corporation | 1122-000 | $15,186.93 |
| 21872504/CityBlible Church | 1122-000 | $1,109.70 |
| 21878204/Events, LTD | 1122-000 | $1,146.91 |
| 21879701/MC Packaging Corporation | 1122-000 | $452.24 |
| 21881101/Mallard Holding Company LLC | 1122-000 | $1,219.22 |

| | | |
|---|---|---|
| 21892802/MBMS, INC. | 1122-000 | $743.00 |
| 21892803/MBMS, LLC | 1122-000 | $1,448.08 |
| 21892804/MBMS, LLC | 1122-000 | $833.16 |
| 21900801/Tik-Tak Inc | 1122-000 | $461.50 |
| 21904202/Tagsense Inc | 1122-000 | $203.05 |
| 21905303/04/ValleyCare Health Systems | 1122-000 | $90,788.58 |
| 21906001/The Oaks Treatment Center | 1122-000 | $2,146.05 |
| 21906603/Hines Interests Limited Partnership | 1122-000 | $228.42 |
| 21911901/Children's Memorial Hospital | 1122-000 | $8,438.09 |
| 21918903/Kinney Drugs | 1122-000 | $278.20 |
| 21930502/Selke Management Company | 1122-000 | $14,761.49 |
| 21933901/John R Cleeveley | 1122-000 | $2,000.00 |
| 21933901/John R. Cleeveley | 1122-000 | $2,510.41 |
| 21934701/Northwest Health Services, Inc. | 1122-000 | $5,391.00 |
| 21934702,03/Northwest Health Services, Inc | 1122-000 | $3,535.54 |
| 21939401/Mullen Telles Inc dba MTI Ready Mix | 1122-000 | $4,828.30 |
| 21943403/Cpk Technologies, Inc | 1122-000 | $203.00 |
| 21945701/Bob Weinkauf | 1122-000 | $14,231.12 |
| 21946801/The Drama Book Shop, Inc | 1122-000 | $4,707.09 |
| 21949002/Selling Communications Inc | 1122-000 | $3,554.96 |
| 21968201,02/Pheasant Run Association | 1122-000 | $8,425.12 |
| 21975502/Oregano's Pizza Bistro | 1122-000 | $203.08 |
| 21977301/SALTWATER FISH | 1122-000 | $859.74 |
| 21978801/Castle Motor Sales, Inc. | 1122-000 | $17,983.84 |
| 2198180304/Mountain Glass | 1122-000 | $6,358.20 |
| 21983701/Beltway International Trucks, L.L.C. | 1122-000 | $2,949.00 |
| 21984401/Tyco Telecommunications | 1122-000 | $7,461.43 |
| 219919/Foster, Bruce * Carol Case No. 07-44491 | 1122-000 | $552.50 |
| 21995503/Oheka Catering, Inc | 1122-000 | $585.08 |
| 22000901/Buck Brothers, LLC Antonio's | 1122-000 | $700.80 |
| 22005702/Wilton Family YMCA | 1122-000 | $2,203.00 |
| 22008301/Advanced Metallurgical Technology, Inc | 1122-000 | $3,431.94 |
| 22012403/Conceptual Geniuses | 1122-000 | $10,875.12 |
| 22012602/LT Acquisition Corp. | 1122-000 | $1,074.41 |
| 22013306/Triggerfish | 1122-000 | $333.88 |
| 22015104/ Harris Marketing Group, Inc | 1122-000 | $5,000.00 |
| 22016501/William E. Heitkamp | 1122-000 | $4,224.89 |
| 22023101/Imagetag, Inc | 1122-000 | $899.10 |
| 22030701/G&M Barrel & Surplus  Supplies Inc | 1122-000 | $1,883.05 |
| 22039201/Pacific Waterfront Partners, LLC | 1122-000 | $1,780.21 |
| 22040001/North Avenue Presbyterian Church | 1122-000 | $1,598.20 |
| 22041001/All Saints Deliverence Temple | 1122-000 | $4,934.80 |

| | | |
|---|---|---|
| 22050202,03,05,08/Goold Patterson Ales & Day | 1122-000 | $2,459.26 |
| 22050203,05,08/Goold Patterson Ales & Day | 1122-000 | $9,807.26 |
| 22053701/Thomas H. Billingslea, Jr., Chapter 13 Trustee | 1122-000 | $775.12 |
| 22054303/Mid-America Asset Management | 1122-000 | $35,731.75 |
| 22054604/Mid-America Real Estate Corp | 1122-000 | $7,951.70 |
| 220552,1392/Central Florida Institute, Inc | 1122-000 | $106,707.75 |
| 22056802/Sunrise Foods, Inc | 1122-000 | $14,931.00 |
| 22056901/Cathedral Church of St. Luke | 1122-000 | $2,271.50 |
| 22060402/How- Soel, Inc | 1122-000 | $9,285.81 |
| 220657/Partners N Paradise | 1122-000 | $8,186.00 |
| 22073305/Triggerfish | 1122-000 | $10,876.32 |
| 22073306/Triggerfish | 1122-000 | $5,024.14 |
| 22073601/Advanced Integtative | 1122-000 | $500.00 |
| 22078401/The Church at Bethany | 1122-000 | $9,818.12 |
| 22079402/Mason Inc | 1122-000 | $3,450.74 |
| 22081201/Raghu Vangara | 1122-000 | $1,663.05 |
| 22088001/Beydoun Investments Inc | 1122-000 | $2,190.90 |
| 22093601/The Baird Group, LLC | 1122-000 | $3,804.62 |
| 22094301/COVENANT RESEARCH, INC | 1122-000 | $1,203.72 |
| 22100601/Hawthorne Condominium Assoc. | 1122-000 | $4,813.60 |
| 22105101/Century 21 Fortune Realty | 1122-000 | $6,268.06 |
| 22106301/Naral | 1122-000 | $530.42 |
| 22109202/203/TARIQ AMD RAJI ENTERPRISES | 1122-000 | $314.20 |
| 22109802/Future Work Institute Inc | 1122-000 | $7,004.04 |
| 22110701/Harding & Shultz, P.C., L.L.O. | 1122-000 | $157.07 |
| 22114501/Westwood Floral & Gifts | 1122-000 | $298.08 |
| 22114601/McCasland Temple Cogic | 1122-000 | $4,274.44 |
| 22118101/Teton Lanes | 1122-000 | $1,050.00 |
| 22122401/Crawford Sherman Design | 1122-000 | $2,211.88 |
| 22125202/Bark's Pizza, Inc. | 1122-000 | $13,701.62 |
| 22125501/Wilbert Vault of Somerset Inc | 1122-000 | $1,080.69 |
| 22126802/Dig Communications LLC | 1122-000 | $1,816.12 |
| 22126803/Dig Communications LLC | 1122-000 | $277.01 |
| 22126804/Dig Communications LLC | 1122-000 | $7,290.81 |
| 22127301/St. Paul Fire Baptised | 1122-000 | $702.61 |
| 22127401/DJC Enterprises, Inc. | 1122-000 | $15,753.42 |
| 22127501/Campi No. 4, Inc. | 1122-000 | $14,300.81 |
| 22127601/Campi No. 1, Inc | 1122-000 | $15,335.15 |
| 22129501/Hannibal Industries, Inc | 1122-000 | $9,200.56 |
| 22130301/CiTYFEET.COM | 1122-000 | $2,766.51 |
| 22138303/Synapse Product Development LLC | 1122-000 | $2,787.54 |
| 22140201/Ritchie Bros Auctioneers | 1122-000 | $1,810.00 |

| | | |
|---|---|---|
| 22142602/Universal Spinal Health Center PC | 1122-000 | $7,727.00 |
| 22144801/M&W Chevron Markets | 1122-000 | $2,070.50 |
| 22145301/William A. Chatterton, Trustee | 1122-000 | $6,806.15 |
| 22148301/Pat Cin Enterprises | 1122-000 | $4,170.17 |
| 22149901/Ness & Campbell Crane, Inc | 1122-000 | $4,500.00 |
| 22151202/CLICKCOM, INC | 1122-000 | $589.12 |
| 22152501/Irish Alehouses, Inc | 1122-000 | $2,313.69 |
| 22153101/Jack W. Loggins | 1122-000 | $1,927.32 |
| 22154502/MIDAS SILENCE, INC | 1122-000 | $1,335.34 |
| 22154504/Silence, Inc | 1122-000 | $1,791.05 |
| 22155401/Big Daddy's Pizza 33rd LLC | 1122-000 | $7,637.17 |
| 22155601/Towers Metalworks | 1122-000 | $1,127.08 |
| 22156902/34th Street Enterprises, Inc | 1122-000 | $2,053.16 |
| 22157501/MaxLinear, Inc. | 1122-000 | $22,664.88 |
| 22158301/KYB America LLC | 1122-000 | $741.41 |
| 22158302/KYB America LLC | 1122-000 | $912.45 |
| 22159201/Lindy Trucking Corp. | 1122-000 | $6,331.00 |
| 22160301/Right -Way Steak Inc | 1122-000 | $23.27 |
| 22160401/Players Restaurant | 1122-000 | $5,258.82 |
| 22160801/URS Cleveland Wrecking Company | 1122-000 | $3,355.80 |
| 22160901/Studio By Design | 1122-000 | $4,527.86 |
| 22161001/Danny Corporation DBA Colony Market | 1122-000 | $709.04 |
| 2216101/Abundant Grace Fellowship | 1122-000 | $900.00 |
| 22161601/SMYRNA AIR CENTER, INC. | 1122-000 | $2,493.26 |
| 22161701/BFMC 69 Inc. | 1122-000 | $1,477.08 |
| 22161901/WESTAMERICA BANK | 1122-000 | $13,257.00 |
| 22162101/Mason Memorial Temple Church | 1122-000 | $171.62 |
| 22164101/Pizza with Pizzazz Inc. | 1122-000 | $523.09 |
| 22165301/ADVANCED COMPOSITE STRUCTURES, LLC | 1122-000 | $2,945.38 |
| 22168901/Cooper Star Bank | 1122-000 | $416.43 |
| 22169401/Woods Food Masters Inc | 1122-000 | $227.25 |
| 22170401,02/Johnson & Johnson-Neutrogena | 1122-000 | $9,453.17 |
| 22170405/Asset Recovery Specialists, Inc | 1122-000 | $37.50 |
| 22170702/Chiropractic Wellness | 1122-000 | $203.08 |
| 2217140/NP Kathleen L. Bombarger | 1122-000 | $192.27 |
| 22172503/Sparks ADV, Inc | 1122-000 | $2,209.32 |
| 22174001/Island County Club | 1122-000 | $3,136.65 |
| 22174601/Bridgeport Auto Body Shop | 1122-000 | $1,963.28 |
| 22175801/V System Composites, Inc | 1122-000 | $18,687.86 |
| 22176001/Mennonite Financial FCU | 1122-000 | $3,385.71 |
| 22176101/Burgoyne Electrical Sales, Inc. | 1122-000 | $350.19 |
| 22177601LAW OFFICE OF TIMOTHY E. BAXTER & | 1122-000 | $15.19 |

| ASSOC. | | |
|---|---|---|
| 22179001/REPAIRS UNLIMITED | 1122-000 | $941.71 |
| 22179501/STEVE MOORE | 1122-000 | $557.20 |
| 22180301/SARITAS RESTAURANT, INC. | 1122-000 | $1,544.81 |
| 22182001/Baco Enterprises LLC | 1122-000 | $5,000.00 |
| 22182101/KARL THORNE TRUCKING & LAND CLEARING | 1122-000 | $5,972.02 |
| 22183002/AUDIO COMMUNICATIONS SYSTEMS, INC. | 1122-000 | $8,462.99 |
| 22183501/Sign A Rama | 1122-000 | $28,914.82 |
| 22183701/AGPRO, INC | 1122-000 | $2,455.60 |
| 22185101/VT Fitness Inc | 1122-000 | $20,258.75 |
| 22185901-02/WEPRINTEN DBA SIGN A RAMA | 1122-000 | $6,151.74 |
| 22186701/High Tek Body Specialist | 1122-000 | $1,036.56 |
| 22189601/LUCKY ENTERPRISES OF BROWARD | 1122-000 | $2,006.50 |
| 22190101/ C& D Subway, Inc | 1122-000 | $702.82 |
| 22190201/Jack Seibert Goldsmith Jeweler | 1122-000 | $151.15 |
| 22191901/JET'S PIZZA | 1122-000 | $2,760.84 |
| 22192301/Sabato Dominic | 1122-000 | $230.00 |
| 221935,01, 1763003/ Collision Services of Marion | 1122-000 | $2,413.81 |
| 22194101/McCOY TREE SURGERY | 1122-000 | $20,305.17 |
| 22194201/PHILIP CHIARACANE | 1122-000 | $258.07 |
| 22197601/Powerline Auto Repair, Inc | 1122-000 | $4,123.94 |
| 22199001/GOOD SHEPARD BAPTIST CHURCH | 1122-000 | $203.00 |
| 22199801/Northstar Fitness Corporation | 1122-000 | $15,422.96 |
| 222004/RS Models Inc | 1122-000 | $1,938.50 |
| 22201001/SECURITY SOLUTIONS | 1122-000 | $9,378.22 |
| 22201501/Global Engineering Solutions, LLC | 1122-000 | $2,673.70 |
| 222037/Emilio & Scott Salon Inc | 1122-000 | $2,742.07 |
| 22203901/Prompt Apparel, Inc | 1122-000 | $1,165.53 |
| 22204002/Selling Pies Inc. | 1122-000 | $13,574.58 |
| 22204401/LEONARD JEWELRY | 1122-000 | $2,784.00 |
| 22204503/02/01/Roberts Auto Center | 1122-000 | $3.00 |
| 22204601/Kevin Wickland Sr | 1122-000 | $16,097.00 |
| 22204801/ALPA ANALYTICAL INC | 1122-000 | $157.00 |
| 22205401/Rubin Medical Properties | 1122-000 | $596.08 |
| 22205501/Skribbles Embroidery and Gifts | 1122-000 | $6,261.33 |
| 22206301/THOMAS VAN GEEM MD MEDICAL CORP | 1122-000 | $1.00 |
| 222074/Alpha Electronics International, INC | 1122-000 | $203.00 |
| 22208301/TENERE, INC. | 1122-000 | $96.08 |
| 222085501/Skribbles Embroidery and Gifts | 1122-000 | $484.49 |
| 22208601/David H. Bellman | 1122-000 | $842.47 |
| 22209401/MOUNT ZION BAPTIST CHURCH | 1122-000 | $5,806.69 |
| 22209701/J Trans INc | 1122-000 | $5,672.06 |

| | | |
|---|---|---|
| 22209702/J Trans Inc | 1122-000 | $10,366.86 |
| 22210601/Brycon Inc | 1122-000 | $7,565.41 |
| 22210901/DEVOS CUSTOM WOODWORKING | 1122-000 | $742.20 |
| 22214201/DH5, INC | 1122-000 | $16,653.60 |
| 22214306/The Pope Group LLC | 1122-000 | $1,392.78 |
| 22214501/Lonche Inc | 1122-000 | $798.08 |
| 22214901/VARSITY ARTS LLC | 1122-000 | $5,584.25 |
| 22215001/Solar Enterprises Inc | 1122-000 | $503.47 |
| 22216101/ Abundant Grace Fellowship | 1122-000 | $1,600.00 |
| 222162/Atlantis Group Inc. | 1122-000 | $4,839.00 |
| 22216201/Atlantis Group Inc | 1122-000 | $413.65 |
| 22216901/Baynum Enterprises, Inc | 1122-000 | $645.80 |
| 22218501/APOLLO WEST | 1122-000 | $17,475.10 |
| 22219001/SRM ARCHITECTURE & MARKETING | 1122-000 | $16,020.75 |
| 22219201/Farmer Brown LLC | 1122-000 | $369.28 |
| 22219302Trading | 1122-000 | $1,751.19 |
| 22219401/Lynn Vicent | 1122-000 | $157.08 |
| 22220001/Lamar Wholesale Supply, Inc | 1122-000 | $4,562.01 |
| 22220301/Franken Frames, Inc | 1122-000 | $4,726.32 |
| 22221001/Khara and Sandhu, Inc | 1122-000 | $125.10 |
| 22221302/Kingston Enterprises, Inc | 1122-000 | $846.36 |
| 22221801/Sliver Lake,Inc | 1122-000 | $203.10 |
| 22223401/Authorized Lake Cleaning Organization | 1122-000 | $157.08 |
| 22225703/Wanaque Operating Co., LP | 1122-000 | $22,294.15 |
| 22225704/Wanaque Operating, Co., Lp | 1122-000 | $38,068.02 |
| 22226201/Ray Thomas Petroleum Co., Inc | 1122-000 | $9,288.05 |
| 22226801/BRIDGETTE FOODS, LLC | 1122-000 | $8,237.62 |
| 22226802/P.J. Foods, L.L.C. | 1122-000 | $5,825.07 |
| 22228401/Fohn Funeral Home | 1122-000 | $5,295.60 |
| 22229001/Jaspar International Corporation | 1122-000 | $11,195.00 |
| 22229501/ Mobil Conlee Oil Co | 1122-000 | $11,963.16 |
| 222301/Transport Technologies LLC | 1122-000 | $3,678.60 |
| 22231801/Haddock Inc | 1122-000 | $3,820.07 |
| 22232801/Milton's Delicatessen Grill Bakery | 1122-000 | $247.51 |
| 22233001/Beauty Mark Inc | 1122-000 | $16,980.64 |
| 22233101/Candidates on Demand Group, Inc | 1122-000 | $570.74 |
| 22233501/Paul M. Stanford | 1122-000 | $785.14 |
| 22234201/Express Healthcare, P.A. | 1122-000 | $393.15 |
| 22234301/BLACKJACK ROOFING, INC | 1122-000 | $600.75 |
| 22234903/Solomon Associates | 1122-000 | $12,948.29 |
| 22234916/ASSET RECOVERY SPECIALISTS, INC | 1122-000 | $390.00 |
| 22235101/Mt. Calvary Church | 1122-000 | $203.00 |

| | | |
|---|---|---|
| 22235301/Lawrence A. Becker | 1122-000 | $24,868.93 |
| 22236001/K & P Cabinet Doors & Millwork, Inc | 1122-000 | $237.30 |
| 22237001/Fernwood Capital and Leasing, LLC | 1122-000 | $1,000.00 |
| 22238601/MPP Group of Companies | 1122-000 | $988.36 |
| 22240301/CAMPI NO 5 INC DBA CAMPISI'S | 1122-000 | $5,933.31 |
| 222411001/Discount Jewelers Inc | 1122-000 | $3,542.95 |
| 22241201/Kaminski Jewelry, Inc | 1122-000 | $3,667.18 |
| 22243101/Rockin' K Ranch | 1122-000 | $157.00 |
| 22243301/UFL | 1122-000 | $3,000.00 |
| 22243402/Mt. Vernon Baptist Church | 1122-000 | $361.12 |
| 22243601/Quizno's 5675 | 1122-000 | $1,469.24 |
| 22244201/First Inc | 1122-000 | $2,117.00 |
| 22244301/ACT Theatre | 1122-000 | $5,560.50 |
| 22245401/Jems Autosales, Inc | 1122-000 | $136.16 |
| 22245503/Integrated Marketing Technology, Inc | 1122-000 | $515.23 |
| 22246001/PromptCare | 1122-000 | $3,396.00 |
| 22247201/Falco's Pizza, Inc | 1122-000 | $728.00 |
| 22248002/Can & Bottle Systems, Inc | 1122-000 | $1,000.00 |
| 22249401/22317801/21851903/ASSET RECOVERY SPEC | 1122-000 | $9,007.50 |
| 22249602/Midas Automotive Service | 1122-000 | $1,778.55 |
| 22250203/ Heritage Escrow | 1122-000 | $1,795.87 |
| 22250901/PVH Group LLC | 1122-000 | $10,658.68 |
| 22252501/MOLINEE INC | 1122-000 | $4,730.90 |
| 22253001, 002/Sign A Rama | 1122-000 | $11,208.40 |
| 22253201/Starwood Mountain, Inc | 1122-000 | $3,478.80 |
| 22253202/Theresa Chambers | 1122-000 | $10,600.00 |
| 22254101/Livesay's | 1122-000 | $6,185.61 |
| 222552/Miami Chassis and Alignment Inc | 1122-000 | $23,961.86 |
| 22255201/ M C Customs Corp | 1122-000 | $7,281.78 |
| 22255501/Supervalu | 1122-000 | $10,157.56 |
| 22256301/Sherm's Inc | 1122-000 | $5,000.76 |
| 22257101/Conrad Strzelecki dba Subway | 1122-000 | $7,170.32 |
| 22257102/Subway Development Inc | 1122-000 | $1,004.25 |
| 22257401/All Fav Specialties | 1122-000 | $1,262.82 |
| 22257901/Mercer Jewelry Co., Inc. | 1122-000 | $2,634.30 |
| 22258301/Ray Mendoza Jr. | 1122-000 | $4,439.53 |
| 22259001/RTE Cabinets & Millwork | 1122-000 | $796.46 |
| 22259701/E & E Utah Enterprises Inc | 1122-000 | $370.00 |
| 222607/Somerdale Collision | 1122-000 | $2,142.66 |
| 22260701/Somerdale Collision LLC | 1122-000 | $2,500.00 |
| 22260801/Nick Molle Productions Inc | 1122-000 | $2,088.82 |
| 22260901/Good To Go, Inc. | 1122-000 | $4,399.92 |

| | | |
|---|---|---|
| 22261201/La Pine Mini Mart, Inc | 1122-000 | $680.58 |
| 22261602/Manhattan Beach Toyota | 1122-000 | $6,857.17 |
| 22263901 902 903 /Pile Trucking, Inc | 1122-000 | $16,895.62 |
| 22264801/FLEMING AUTOMOTIVE SERVICES, INC | 1122-000 | $105.00 |
| 22265001/Brad Russom Motor Company | 1122-000 | $6,618.93 |
| 22266101/Countryside Collision Center LLC | 1122-000 | $17,590.06 |
| 22266201/Margiotta Enterprises Inc | 1122-000 | $6,003.19 |
| 222665301/Neufeld Medical Group, INc | 1122-000 | $17,238.42 |
| 22267201/Gino's Auto Body & Sales, Inc | 1122-000 | $1,683.55 |
| 222676/Jewel of the Isle Inc | 1122-000 | $2,232.00 |
| 22268001/Centurion Group Inc | 1122-000 | $4,192.60 |
| 22268301/Mathew Berry | 1122-000 | $6,000.00 |
| 22269101/The Jewelry Shoppe | 1122-000 | $2,760.35 |
| 22269301/Whiting Cleaners, Inc | 1122-000 | $369.86 |
| 22269501/Moon Valley Nursery, Inc | 1122-000 | $165,809.52 |
| 22269901/China Rose LTD | 1122-000 | $6,511.18 |
| 22270101/Yogurt Express | 1122-000 | $2,182.92 |
| 22271402/Tavadia Enterprises, Inc | 1122-000 | $784.38 |
| 22272001/CSP  Technologies, Inc | 1122-000 | $6,105.95 |
| 22272301/Stucco Supply Co | 1122-000 | $288.00 |
| 22272401/Toresco | 1122-000 | $7,543.94 |
| 22272901/Christina&Co.Education Center | 1122-000 | $3,461.39 |
| 22273001/ Hair One, Inc | 1122-000 | $1,364.02 |
| 222731/Sub Todd, Inc | 1122-000 | $6,705.50 |
| 22273802/Subway-Mall | 1122-000 | $9,076.71 |
| 22274401/Keller Williams Realty | 1122-000 | $2,203.20 |
| 22274901/Evga Corp | 1122-000 | $78,235.56 |
| 22275601/Henry & Henry, Inc. | 1122-000 | $7,128.82 |
| 22276101/Linda's Jewelry Inc. LINDA FREEMAN | 1122-000 | $2,632.00 |
| 22276501/A.S.H. Enterprises | 1122-000 | $16,585.13 |
| 22278201/Rising Star Missionary Baptist Church | 1122-000 | $5,000.00 |
| 22278501/Ashenfelter Construction | 1122-000 | $2,674.66 |
| 222796/Classic Saladas, LLC | 1122-000 | $2,137.53 |
| 22279601/Classic Salads, LLC | 1122-000 | $1,670.62 |
| 22280401/Domingo Valdivia | 1122-000 | $1,517.92 |
| 22281101/Brian Klaas, Inc | 1122-000 | $19,606.10 |
| 22281601/Massaro Corp | 1122-000 | $1,003.08 |
| 22282801/Raman Foods, Inc | 1122-000 | $6,993.67 |
| 22283201/2617 AUTO REPAIR INC | 1122-000 | $1,718.93 |
| 22283803/Tilt Media Inc | 1122-000 | $1,500.00 |
| 222839/Imperial Autobod | 1122-000 | $22,661.92 |
| 22284001/Destiny Christian | 1122-000 | $1,418.76 |

| | | |
|---|---|---|
| 22284101/Arnet Pharmaceutical Corp | 1122-000 | $101.00 |
| 22286101/Ritchie Bros | 1122-000 | $17,105.00 |
| 22286601/Larson Glass Technology, Inc | 1122-000 | $1,714.56 |
| 22287701/Chimney Techniques, Inc | 1122-000 | $6,484.97 |
| 22288801/Falco's Inc | 1122-000 | $926.00 |
| 22289002/Good Morning Coffee Service | 1122-000 | $1,866.76 |
| 22289801/Zeer, Inc | 1122-000 | $4,789.30 |
| 22290201/Vegetables, Specialties & Tropicals | 1122-000 | $3,773.87 |
| 22291101/Century Village, Inc | 1122-000 | $14,091.74 |
| 22291201/Johnton Chiropractic & Wellness | 1122-000 | $9,305.80 |
| 222916/Travis Chiropractic PC | 1122-000 | $200.00 |
| 222918/IN Motion Physical Therapy | 1122-000 | $1,404.74 |
| 22292001/Miles Enterprises, Inc | 1122-000 | $307.84 |
| 22292801/Laszlo's Auto Body & Collison Inc | 1122-000 | $204.08 |
| 22293401/Promo-Pro, Ltd. | 1122-000 | $30,713.71 |
| 22294701/HVAC Supply, Inc | 1122-000 | $2,771.33 |
| 22295504/Southaven Nursing Center | 1122-000 | $8,021.03 |
| 22296601/Info Trax Systems, L.L.C. | 1122-000 | $2,462.04 |
| 22300401/Cereplast, Inc. | 1122-000 | $1,027.93 |
| 22300901/A. B. and D. Enterprises, Inc | 1122-000 | $2,430.55 |
| 2230261/New Revelations Baptist Church | 1122-000 | $3,000.00 |
| 22302901,04,05,06/Punchcut | 1122-000 | $22,360.84 |
| 22304601/Videl Holding Corp | 1122-000 | $233.01 |
| 22304602/VIDEL HOLDING CORP | 1122-000 | $13,553.52 |
| 2230515/ Jefferson St. #464 | 1122-000 | $2,664.00 |
| 22305402/Tri-Co Foods, Inc | 1122-000 | $835.33 |
| 22306201/Car Kraft Auto Body, Inc | 1122-000 | $2,000.00 |
| 22307201/PursuLT Inc | 1122-000 | $1,005.00 |
| 22307203/Sacred Heart Rehab | 1122-000 | $22,144.00 |
| 22307301/Logos Equity Partners, LLC | 1122-000 | $1,174.50 |
| 22308402/St. John Neumann Regional catholic | 1122-000 | $13,093.50 |
| 22310601/Bortell's Lounge | 1122-000 | $2,423.02 |
| 22310801/Cardiovascular Imaging Services Inc | 1122-000 | $426.33 |
| 22311701/ Besco Supply Co | 1122-000 | $203.09 |
| 22312801/Jeremy Haws | 1122-000 | $1,942.74 |
| 22312802/Jeremy Haws | 1122-000 | $7,842.58 |
| 22313102/Odyssey One Source Inc | 1122-000 | $9,269.17 |
| 22314001/Stg Enterprises, Llc Dba Buffalo Beach | 1122-000 | $9,376.63 |
| 22314201/Protecto Wrap Company | 1122-000 | $36,838.08 |
| 22315401/Roadlink USA, Inc. | 1122-000 | $4,736.08 |
| 22316301/Premier Realty | 1122-000 | $70.72 |
| 22316301/Premier Realty | 1122-000 | $92.65 |

| | | |
|---|---|---|
| 223166/Amanah Gyros Inc | 1122-000 | $757.82 |
| 22317101/Steven's Bar Inc | 1122-000 | $1,346.21 |
| 22317401/Venice Auto Body & Painting Spec Inc | 1122-000 | $1,707.25 |
| 22318201/Fixtur World, Inc | 1122-000 | $6,808.00 |
| 22318402/Hinnen Corporation/dba Midas Auto Service Experts | 1122-000 | $4,773.00 |
| 22319401/T Lane Corp. dba All-Tex | 1122-000 | $11,520.65 |
| 22319402/T Lane | 1122-000 | $6,498.72 |
| 22320801/Protectco, Inc | 1122-000 | $5,508.72 |
| 22321701/Hydro Systems Inc. | 1122-000 | $3,349.62 |
| 22321702/Hydro Systems, Inc | 1122-000 | $31,304.09 |
| 22321704/Hydro Systems, Inc | 1122-000 | $12,989.31 |
| 22322001/Distribution Inc. | 1122-000 | $6,925.00 |
| 22322601/Village Cheese and Wine | 1122-000 | $9,473.10 |
| 22323202/Cowan & Associates | 1122-000 | $2,329.00 |
| 223234701/East Hill Video Production Company LLC | 1122-000 | $998.62 |
| 22325501/ENDYN MANUFACTURING | 1122-000 | $233.33 |
| 22326101/Palport Inc Dba Delta Collision | 1122-000 | $14,037.58 |
| 22326401/Palmetto Lakes | 1122-000 | $4,000.00 |
| 22329301/Future Restaurants, LLC | 1122-000 | $21,471.38 |
| 22329302/Future Restaurants, LLC | 1122-000 | $370.00 |
| 22329303/Future Restaurants, LLC | 1122-000 | $54,201.20 |
| 22329701/Desert Endocrinology | 1122-000 | $203.00 |
| 22330901/Alpha Subway, Inc | 1122-000 | $5,242.37 |
| 22331601/St. Timothy Middle School | 1122-000 | $23,788.97 |
| 22331602/St. Timothy Middle School | 1122-000 | $16,711.64 |
| 22331801/Los Angeles Salad Company | 1122-000 | $203.00 |
| 22332701NP/Michele Reimer | 1122-000 | $7,678.21 |
| 22333905/Pabian & Russell, LLC | 1122-000 | $125.06 |
| 22335101/DAVID G WALTRIP LLC | 1122-000 | $3,000.00 |
| 223355/Sarge's Enterprises, Inc | 1122-000 | $863.81 |
| 22335701/Nova Pointe, LLC | 1122-000 | $1,292.34 |
| 22336601/Social Service Employees Union Local | 1122-000 | $19,090.05 |
| 22339001/Subway Waterworks Plaza | 1122-000 | $4,745.79 |
| 22339501/Cheney Golden Age Home, Inc | 1122-000 | $2,746.54 |
| 22340101/Ivonne M. Reynolds DO, LLC | 1122-000 | $1,922.46 |
| 22340501/TD BANK | 1122-000 | $596.06 |
| 22340901/N C Pipe, Inc | 1122-000 | $816.09 |
| 22342901/Desert Community Bank | 1122-000 | $203.00 |
| 223444/JIm's Super Market | 1122-000 | $2,159.00 |
| 22344801/WILLIAM R WALL DBA UNION SALES AND SERV | 1122-000 | $169.06 |
| 22346401/John Saltarello | 1122-000 | $800.00 |

| | | |
|---|---|---|
| 22347001/Robert E. Robinson, DBA 280 Mobil One Lube Express | 1122-000 | $1,932.02 |
| 22347101/Patty's Catering Service | 1122-000 | $3,396.25 |
| 22347101/Thousand Oaks Oil, Inc | 1122-000 | $2,724.76 |
| 22347701/Scott's Jewlery | 1122-000 | $2,998.36 |
| 22348101/Midtown Lanier Parking, Inc | 1122-000 | $264.99 |
| 22348201/Wright Transportation, Inc. | 1122-000 | $1,191.37 |
| 22348601/Greenback Corner Market & Deli Inc | 1122-000 | $3,135.77 |
| 22349801/Hanover Medical Specialists, PA | 1122-000 | $48,045.20 |
| 22350301/Martin s. Tesher, M.D. | 1122-000 | $1,223.75 |
| 22351101/Joshua Friedman & Co., LLC | 1122-000 | $1,250.00 |
| 22351803/Thai Cafe II, Inc | 1122-000 | $16,401.37 |
| 22352801/Propark, Inc | 1122-000 | $38,741.18 |
| 22353201/DAVID M. REAVES | 1122-000 | $6.42 |
| 223535/Instant SIgns, Inc | 1122-000 | $2,000.00 |
| 22354301/Waco Brazos Feed & Supply, Inc | 1122-000 | $9,259.58 |
| 22354501/Curtis Fiber Cleaning, Inc | 1122-000 | $203.06 |
| 22356501/DAVCOR Company, Inc. | 1122-000 | $3,464.78 |
| 22357401/ Wales Body Shop | 1122-000 | $157.06 |
| 22359601/Cabo Grill & Cantina | 1122-000 | $20,685.64 |
| 223602/Pop's Malt Shoppe | 1122-000 | $125.06 |
| 22360401/Arthritis Center of Rochester | 1122-000 | $203.08 |
| 22360701/Tomlin Trucking & Brokerage Inc | 1122-000 | $2,000.00 |
| 22363201/Watsonville Residential Care, Inc | 1122-000 | $704.76 |
| 22363201/Watsonville Residential Care, Inc | 1122-000 | $15,625.02 |
| 22364506/New West Technologies, LLC | 1122-000 | $268.18 |
| 22365301/Sun Valley Pediatric Urgent Care, P.C | 1122-000 | $3,000.00 |
| 22365801/Ohio Valley | 1122-000 | $8,005.50 |
| 22366001/Constance Machine, Inc | 1122-000 | $2,638.17 |
| 22366208/T.A.C., Inc. | 1122-000 | $125.09 |
| 22367201/Sunnyvalley Smoked Meats, Inc | 1122-000 | $10,370.00 |
| 22371202/NW Office Interiors LLC | 1122-000 | $154.83 |
| 22372901/Toulouse Knox Bistro, LLC | 1122-000 | $2,356.85 |
| 22372903/Toulouse Knox Bistro, LLC | 1122-000 | $9,031.03 |
| 22373401/Splendora Food Mart | 1122-000 | $9,371.33 |
| 22374501/Malee's On Main | 1122-000 | $15,721.88 |
| 22374601/Firstmerit Bank | 1122-000 | $43,212.56 |
| 22375601/GILLIAN'S FOODS, INC | 1122-000 | $2,504.62 |
| 22375701/James Joseph Salon/Hairbar Inc | 1122-000 | $5,558.04 |
| 22377101/Malashock's | 1122-000 | $2,500.00 |
| 22377201/UNITED ROAD TOWING | 1122-000 | $2,380.76 |
| 22377401/Peppinos Pizza Standale Inc | 1122-000 | $178.92 |

| | | |
|---|---|---|
| 22378301/Robert A. Brothers, Chapter 13 Trustee - | 1122-000 | $4,244.92 |
| 22379701/Rehoboth F.B.H. Church | 1122-000 | $2,642.45 |
| 22379901/Carlson Sales Metering Solutions, LLC | 1122-000 | $10,468.52 |
| 22380601/Vintage Hardwoods, LLC | 1122-000 | $1,708.18 |
| 22380801/Nakato, Inc | 1122-000 | $22,168.48 |
| 22380901/Pacific Western Bank Cashier's Check | 1122-000 | $8,017.84 |
| 22381701/ UPM Pharmaceuticals, Inc | 1122-000 | $21,000.00 |
| 22382401/MICHAEL BUTTERS & VICKI BUTTERS | 1122-000 | $1.00 |
| 22382601/KDW Architecture Engineering | 1122-000 | $53,784.26 |
| 22382602/KDW, Architecture Engineering | 1122-000 | $19,547.24 |
| 223838/Friendship Baptist Church | 1122-000 | $3,365.94 |
| 22384001/Vance Cabinetry | 1122-000 | $652.86 |
| 22385101/Game Link LLC | 1122-000 | $804.18 |
| 22385801/RWR Group, Inc. | 1122-000 | $4,703.10 |
| 22387301/Empire Phototype Development, Inc. | 1122-000 | $2,140.15 |
| 22387901/RR Donnelley | 1122-000 | $1,440.23 |
| 22388001/US Bancorp Manifest Funding Services | 1122-000 | $6,793.10 |
| 22388101/Stoney Fork Products | 1122-000 | $1,098.96 |
| 22388801/Fayette's Bakery & Coffee Shop | 1122-000 | $1,400.00 |
| 22388802/Fayette's Bakery & Coffee Shop | 1122-000 | $682.00 |
| 22389301/American Building Materials, Inc. | 1122-000 | $203.07 |
| 22389801/JCG communications, inc | 1122-000 | $5,000.00 |
| 22389901/VSB,Inc | 1122-000 | $7,453.04 |
| 22390001/Aurora Arana | 1122-000 | $9,062.33 |
| 22390501/Direct Capital Corporation | 1122-000 | $2,000.00 |
| 22391701/Ensynch | 1122-000 | $403.65 |
| 22392301/The Leighty County | 1122-000 | $1,867.68 |
| 22393001/Stinger | 1122-000 | $10,698.93 |
| 22393701/Sab Group, Inc | 1122-000 | $545.00 |
| 22395001/Subway of Marathon City | 1122-000 | $369.05 |
| 22395201/ REls Title (Cane Creek Enterprises, Inc) | 1122-000 | $15,000.00 |
| 22395301/St. Thomas Outpatient | 1122-000 | $2,167.74 |
| 22395501/ST THOMAS OUTPATIENT | 1122-000 | $106,070.79 |
| 22395801/NCL Graphic Specialties, Inc. | 1122-000 | $203.00 |
| 2239761/Kenneth A Purdy Architect | 1122-000 | $1,225.48 |
| 223984/Morris Food Service, Inc | 1122-000 | $915.31 |
| 22398601/G.E.S. Sales & Marketing Services, Inc. | 1122-000 | $2,250.00 |
| 223988/LB City, Inc | 1122-000 | $6,431.80 |
| 22399201/Arturo of Kathy Gloria | 1122-000 | $1,908.15 |
| 22399501/Apau Enterprises Inc dba Subway | 1122-000 | $8,124.07 |
| 22399701/Pistol Enterprises | 1122-000 | $8,213.97 |
| 22399802/Franklin & Martin LTD | 1122-000 | $512.06 |

| | | |
|---|---|---|
| 22400401/Pino Insurance Agency, LLC | 1122-000 | $157.00 |
| 22401601/Abundant Life International Church | 1122-000 | $800.00 |
| 22403601/Abudant Life International Church | 1122-000 | $4,339.78 |
| 22403701/MOC Products Co., Inc | 1122-000 | $950.10 |
| 22404501/ARIHANT PETROLEUM LLC | 1122-000 | $203.05 |
| 22404601/LAMINATION HOUSE | 1122-000 | $157.05 |
| 22404801/Calhoun's Creations, Inc | 1122-000 | $3,836.93 |
| 22405801/Ministry of Living Stones, Inc | 1122-000 | $940.40 |
| 22405901/I & JC Corp. | 1122-000 | $202.00 |
| 22406601/Wienerschnitzel #529 | 1122-000 | $1.00 |
| 224067/Hardtke World Of Baseball, Inc | 1122-000 | $840.22 |
| 22406901/Patricia Skroch | 1122-000 | $10.84 |
| 22407001/Garon's Jewelry & Design, Inc | 1122-000 | $2,986.80 |
| 22407301/Quickbites Inc | 1122-000 | $9,834.16 |
| 22407302/Quickbites, Inc | 1122-000 | $6,777.65 |
| 22407701/CLPF-Bismarck Hotel Operating Company | 1122-000 | $12,832.45 |
| 22409402/RJ Foods, Inc., DBA Subway | 1122-000 | $125.06 |
| 22410101,02/Keller Williams Realty | 1122-000 | $2,026.50 |
| 22410901/Stetson Automotive,Inc | 1122-000 | $11,093.28 |
| 22411301/Cochran Jewelry Company | 1122-000 | $2,882.70 |
| 22411501/Jeffrey W. Lee Real Estate Inc | 1122-000 | $1,783.60 |
| 22411801/Fleet Auto Supply, Inc | 1122-000 | $1,809.70 |
| 22412401/SCOTT TASKER | 1122-000 | $125.06 |
| 22412502/FIFTH/ALDER ASSOCIATES LP dba HOTEL MONACO PORTLAND | 1122-000 | $2,641.72 |
| 22412701/Mahle Engine Components USA | 1122-000 | $19,362.19 |
| 22414001/Classen Crown Investments | 1122-000 | $0.00 |
| 22414601/Auto Body Care Plus | 1122-000 | $176.15 |
| 22415101/Luna's Mexican Restaurant | 1122-000 | $3,017.32 |
| 22415501/PJ Clarke's on The Hudson LLC | 1122-000 | $49,121.56 |
| 22417001/Healthy Investments Inc | 1122-000 | $9,169.00 |
| 22417301/Subway 37874 | 1122-000 | $4,819.38 |
| 22417603/Spoerl Trucking, Inc | 1122-000 | $13,975.00 |
| 22418301/Select Surfaces | 1122-000 | $10,271.40 |
| 22418501/Medical Imaging, PA | 1122-000 | $182,290.84 |
| 22419801/Rich's Quality Auto Repairs | 1122-000 | $2,232.29 |
| 22420301/CUSHMAN & WAKEFIELD OF MA INC | 1122-000 | $17,264.08 |
| 22420701/Belmont C & G Inc | 1122-000 | $157.06 |
| 22420902/Robin Peterson | 1122-000 | $5,170.89 |
| 22423101/Global Business Center, Inc. | 1122-000 | $2,500.00 |
| 22423202/Polly A Dobrowolski | 1122-000 | $51,413.51 |
| 22424101/Payne Education Center | 1122-000 | $125.09 |

| | | |
|---|---|---|
| 22424501/C.C. Jones, Inc | 1122-000 | $8,957.35 |
| 22425501/RGB Auto Body, Inc | 1122-000 | $339.14 |
| 22425801,02,03,04/Better Homes and Gardens | 1122-000 | $49,959.20 |
| 22426201/CHIEF II CHICAGO HOTEL LLC | 1122-000 | $1,711.47 |
| 22426401/Brainard Company | 1122-000 | $787.28 |
| 22426402/Brainard Company | 1122-000 | $0.00 |
| 22426603/Comptime Inc | 1122-000 | $157.00 |
| 22427001/ Divine Faith Ministries 22 | 1122-000 | $2,956.98 |
| 22427302/Harris Industrial Gases | 1122-000 | $30,102.77 |
| 22427303/Harris Industrial Gases | 1122-000 | $4,004.01 |
| 22427401/Right Touch Landscapes, Inc | 1122-000 | $125.06 |
| 22427901/Johnny Bennet | 1122-000 | $1,676.02 |
| 22429201/4220 Fairview Inc | 1122-000 | $351.58 |
| 22430801/Wallace Clark | 1122-000 | $1,500.00 |
| 22431001/LOS MOLCAJETES MEXICAN FOOD | 1122-000 | $3,600.00 |
| 224311/Ken Marchio Auto Body | 1122-000 | $4,093.64 |
| 22431401/Revitalize Inc | 1122-000 | $157.06 |
| 22431603/Kansas Avionics, LLC | 1122-000 | $1,285.28 |
| 22432201/GRACE WOMEN'S CLINIC | 1122-000 | $440.34 |
| 224323/Valley Cardiovascular Associates | 1122-000 | $42,099.39 |
| 22435001/Mac's LaSierra, Inc | 1122-000 | $6,972.23 |
| 22435203/La Madeline de Corps, Inc. | 1122-000 | $233.57 |
| 22436201/LMA Group, Inc | 1122-000 | $6,991.27 |
| 22437302/Ecos Environmental Design Inc | 1122-000 | $397.98 |
| 22437303/Ecos Enviromental Design Inc | 1122-000 | $6,682.09 |
| 22438001/Seabrite Corp | 1122-000 | $2,500.00 |
| 22438502/H3 Hardy Collaboration Architecture LLC | 1122-000 | $3,040.59 |
| 22438701/Strategy Execution Partners, LLC | 1122-000 | $3,664.26 |
| 22439001/Bill Turner | 1122-000 | $325.34 |
| 22439301/443 Hartford RD LLC DBA Subway | 1122-000 | $4,050.90 |
| 22439601/HWC Management, Inc | 1122-000 | $16,000.00 |
| 224402/Winchester Building Supply Co., Inc | 1122-000 | $5,725.75 |
| 22441602,03/Conecture Technologies, LLC | 1122-000 | $1,451.99 |
| 22442201/Western Container Corporation | 1122-000 | $11,248.78 |
| 22442202/Western Container Corporation | 1122-000 | $22,904.55 |
| 22442203/Western Container Corporation | 1122-000 | $38,143.37 |
| 22442301/Liberty City Partners Ltd | 1122-000 | $806.37 |
| 22442301/New Night, Ltd | 1122-000 | $5,769.22 |
| 22442401/Wilburn's Car Care Center, Inc | 1122-000 | $125.08 |
| 22443001/Summit Desings Inc | 1122-000 | $1,904.69 |
| 224434/MT Pilgrim Baptist Church | 1122-000 | $2,864.00 |
| 22443601/First Quality Sausage Inc. | 1122-000 | $5,000.00 |

| | | |
|---|---|---|
| 22445401/Domino Amjet, Inc. | 1122-000 | $7,979.82 |
| 22445601/Pa Arca Engineering Inc | 1122-000 | $266.85 |
| 22446401/Penco Engineering, INC | 1122-000 | $520.28 |
| 22446901/El Taco Zamorano LLC | 1122-000 | $8,784.27 |
| 22447001/Royal Gorge Truck Center | 1122-000 | $2,410.70 |
| 22447301/Ferrell's Auto Repair | 1122-000 | $1,404.93 |
| 224476/Prowire LLC | 1122-000 | $5,914.50 |
| 22447701/Midas-Princess Place | 1122-000 | $447.91 |
| 22448401/Prisco Better Quality Spas & Pools of N.J. Inc | 1122-000 | $4,400.00 |
| 22448901/Lynch Automotive, Inc | 1122-000 | $1,457.39 |
| 22449401/West Belt Physician Management | 1122-000 | $5,416.86 |
| 22450701/Roberson's Fine Jewelry | 1122-000 | $3,071.89 |
| 22451801/Peridian International, Inc. | 1122-000 | $1,757.27 |
| 22452602/MARY JO A.JENSEN-CARTER CH7 TRUSTEE | 1122-000 | $44.72 |
| 22453202/Alef Type & Design | 1122-000 | $279.68 |
| 22453301/Juniper Mountain Enterprises LLC | 1122-000 | $649.16 |
| 22453601/Interactive Response | 1122-000 | $312.09 |
| 22454301/Texcal Management | 1122-000 | $2,366.48 |
| 22454601/Vatran's Fine Foods, Inc. | 1122-000 | $35.00 |
| 22455401/Fourth Seattle Hotel Associates, LP | 1122-000 | $6,405.47 |
| 22456101/Law Offices of Michael Rupprecht | 1122-000 | $634.73 |
| 22456601/Life Community Church | 1122-000 | $4,821.20 |
| 22456701/Logan Labs, Inc | 1122-000 | $2,503.43 |
| 22458501/Co.Activ | 1122-000 | $3,091.70 |
| 22458801/Apollo Sign and Flag | 1122-000 | $5,160.88 |
| 22460001/Dean Arbour Jeep | 1122-000 | $849.32 |
| 22460101/Correct Care Solutions, Inc | 1122-000 | $6,657.84 |
| 22460801/Map Transportation | 1122-000 | $1,641.01 |
| 22461301/Cancun Mexican Restaurant, Inc. | 1122-000 | $2,059.98 |
| 22465801/Lewis Lane, LLC | 1122-000 | $157.08 |
| 22467401/Digestive Health Center, P.A | 1122-000 | $10,188.35 |
| 22468301/Complete Car Care Center | 1122-000 | $573.58 |
| 22468601/Pierre J. Renelique, M.D. PC | 1122-000 | $7,500.00 |
| 22469501/The Exhibit Company | 1122-000 | $7,498.98 |
| 22469601/F.A. Peabody | 1122-000 | $7,952.00 |
| 22470101/Darrs of PB, Inc dba Subway | 1122-000 | $7,035.51 |
| 22470301/The Tyson Organization, Inc. | 1122-000 | $2,233.00 |
| 22470501/Synergy Resources | 1122-000 | $11,535.40 |
| 224710701/Cas Company | 1122-000 | $404.17 |
| 22471101/D.O.G. Development, LLC | 1122-000 | $3,008.98 |
| 22471401/Prima Diva Hotels LLC | 1122-000 | $68,497.82 |
| 22471701/22471702 Cas Company | 1122-000 | $808.34 |

| | | |
|---|---|---|
| 22472002/Maritime Hotel Assoc., L.P. | 1122-000 | $3,104.46 |
| 22472901/Aztecas Mexican Food | 1122-000 | $1,395.00 |
| 22473101/Signs that Sell, Inc. | 1122-000 | $500.00 |
| 22473201/Butte | 1122-000 | $1,906.74 |
| 22474301/BISEL INC DBA MINUTEMAN PRESS | 1122-000 | $125.08 |
| 22474501/MacMurray College | 1122-000 | $1,989.60 |
| 22476101/Barlow, James and Deborah Case No. 07-24870 | 1122-000 | $338.32 |
| 224762002/22765101/High Plains Rehab | 1122-000 | $2.00 |
| 22477101/Bishop McMiller | 1122-000 | $9,000.00 |
| 22477501/Heritage Woodshop Inc | 1122-000 | $12,000.00 |
| 22478601/Benjamin Moore & Co. | 1122-000 | $24,885.57 |
| 22479201/Stephen Duane | 1122-000 | $150.00 |
| 224795/Central Ohio AG Service Inc | 1122-000 | $1,177.17 |
| 22479801/Enviromental Recycling & Disposal Svcs | 1122-000 | $3,830.37 |
| 22480001/Advantage Sign | 1122-000 | $7,500.00 |
| 22480103/Diagnostic Imaging LLC | 1122-000 | $1,825.97 |
| 22480801/Harvest of the Sea Ore-Cal Corp | 1122-000 | $157.10 |
| 22481901/Kemps, LLC | 1122-000 | $9,185.19 |
| 22482701/TND Cedar Mill, LLC | 1122-000 | $2,954.32 |
| 22483801/Horizon Worship Center | 1122-000 | $2,143.58 |
| 22485801/Paleteria La Princesa | 1122-000 | $18,241.54 |
| 22486102/Nautilus Woman Fitness Center | 1122-000 | $1,403.10 |
| 22487901/Honest Mechanics Advertising | 1122-000 | $159.96 |
| 22488501/Professional Ethics Collision Services | 1122-000 | $2,427.95 |
| 22490002/Apartment Consultants, Inc | 1122-000 | $129.66 |
| 22490301/City Cinemas, Inc | 1122-000 | $483.50 |
| 22492201/North GA Equipment Sales, Inc. DBA Equipmeent Service Company | 1122-000 | $815.66 |
| 22492401/South Bay Dog and Cat Hospital, Inc | 1122-000 | $6,749.06 |
| 22492601/Jack's Seafood of purvis | 1122-000 | $1,040.43 |
| 22492701/Subway | 1122-000 | $1,374.81 |
| 22493101/DEH Jewelers | 1122-000 | $21,000.00 |
| 22493901/Complete Auto Works, Inc | 1122-000 | $3,782.26 |
| 22495201/Button Dodge | 1122-000 | $13,163.36 |
| 22495701/Frank's Frame & Body Shop | 1122-000 | $450.48 |
| 22495801/Superior Nationwide Logistics, LTD | 1122-000 | $3,738.92 |
| 224959/A.P. Diner Corp | 1122-000 | $5,003.44 |
| 22496101/Gus Mendoza | 1122-000 | $972.00 |
| 22496302/Abbott Taylor Jewelers | 1122-000 | $203.00 |
| 22497701/Albany Audio Associates, Inc. | 1122-000 | $3,203.80 |
| 22498801/Dominic Brunetti | 1122-000 | $404.06 |
| 22499201/Cameron Karting LLC | 1122-000 | $202.92 |

| | | |
|---|---|---|
| 22499301/N.T.C. Nebraska Transport Co., Inc | 1122-000 | $621.74 |
| 22500201/Dewaeles Dairy Dreams | 1122-000 | $2,355.06 |
| 22500301/Together We Stand Christian Church | 1122-000 | $3,981.52 |
| 22500601/Diamond Logistics, Inc | 1122-000 | $2,351.00 |
| 22501401/A J Produce Imports, Inc | 1122-000 | $21,073.76 |
| 225022/Orthopaedic Associates Imaging | 1122-000 | $4,601.17 |
| 22502201/Orthopaedic Associates Imaging | 1122-000 | $6,372.86 |
| 22502301/Artek MFG | 1122-000 | $782.49 |
| 22502401/Bub's Inc | 1122-000 | $5,022.91 |
| 22502901/Logictree Corporation | 1122-000 | $203.05 |
| 22502904/Logictree Corporation | 1122-000 | $1,170.65 |
| 22503001/Tiemeyer Farm Market | 1122-000 | $4,354.49 |
| 22503401/Pohanka Collision Centers | 1122-000 | $10,061.19 |
| 225040/M.A.C Cabinets | 1122-000 | $1,317.20 |
| 22504101/Dependable Carriers, Inc. | 1122-000 | $300.00 |
| 22504401/LegatArchitects | 1122-000 | $1,630.26 |
| 22504501,02/Yamato Enterprises, LLC | 1122-000 | $4,757.47 |
| 22504502/Yamato Enterprises, LLC | 1122-000 | $339.99 |
| 22505701/Richmond Emporium | 1122-000 | $11,892.37 |
| 22505902/Hampstead Builders, L.L.C. | 1122-000 | $191.39 |
| 22506002/ROBERT NIEBERT | 1122-000 | $755.81 |
| 22506202,03,04/The John Birch Society, Inc | 1122-000 | $2,276.96 |
| 22506801/Techna NDT LLC | 1122-000 | $6,997.89 |
| 22508001/Factory Direct Liners Inc. | 1122-000 | $10,000.00 |
| 22508301/MKAA Enterprises Inc | 1122-000 | $499.85 |
| 22509302/01/PeroChem Inspection Services | 1122-000 | $4,110.04 |
| 22509401/Southern California Head & Neck Medical | 1122-000 | $8,182.07 |
| 22509404/Southern California Head and Neck Medical Group, a Medical Partnership | 1122-000 | $91.28 |
| 22510201/Khodiarmata, Inc | 1122-000 | $3,774.42 |
| 22512601/Armbrust International, Ltd | 1122-000 | $32,124.37 |
| 22512702/West Wind Express, Inc | 1122-000 | $16,868.25 |
| 22512801/The Caption House | 1122-000 | $1,047.80 |
| 22513401/McDaniel & Durrett, PC | 1122-000 | $962.63 |
| 2251350Castino Restaurant Equipment & Supply Inc | 1122-000 | $480.00 |
| 22513601/Dallas Stage Right, LLC | 1122-000 | $1,800.00 |
| 22514402/Florida Family Insurance Company | 1122-000 | $512.04 |
| 22514901/Picosecond Pulse Labs, Inc | 1122-000 | $1,298.31 |
| 22515301/NE FL Endocrine & Diabetes Assoc. P.A. | 1122-000 | $15,689.08 |
| 225157/Winners Circle Kustom Autobody | 1122-000 | $792.72 |
| 225159/Bowling & Beer, LLC | 1122-000 | $157.08 |
| 22516701/Roadside Attractions, LLC | 1122-000 | $5,822.44 |

| | | |
|---|---|---|
| 22517001/Cedars Ocean View Inn | 1122-000 | $4,958.16 |
| 22517102/Diamond B. Oilfield Trucking | 1122-000 | $1,707.26 |
| 22517103/Diamond B. Oilfield Trucking | 1122-000 | $3,989.97 |
| 22517701/GGC Drilling & Blasting LLC | 1122-000 | $388.50 |
| 22518201/Capitol Media Systems Inc | 1122-000 | $8,000.00 |
| 225185/Kruse Nationwide Inc | 1122-000 | $1,094.94 |
| 22518601/Dimitrious Klapsis | 1122-000 | $1,020.80 |
| 22518801/ALICE CORP | 1122-000 | $5,347.03 |
| 22518802/Alice Corporation | 1122-000 | $2,696.06 |
| 22519601/Next Level Imaging | 1122-000 | $385.71 |
| 225197/Chical Haystack Inc | 1122-000 | $10,539.56 |
| 22519901/Ronald Meyers | 1122-000 | $600.00 |
| 22521501/Central Texas Metal Roofing | 1122-000 | $6,102.88 |
| 22522001/Juan De La Cruz. M.D. | 1122-000 | $14,601.10 |
| 22522102/New Age Services Corporation | 1122-000 | $8,864.45 |
| 22522701/Echopass Corporation | 1122-000 | $115.90 |
| 22522801/Nashville Amoco Inc | 1122-000 | $657.07 |
| 22523101/Shady Lane Market | 1122-000 | $2,099.51 |
| 22523801/Wilner's Livery Service, Inc | 1122-000 | $11,109.22 |
| 225239/Tawl Health Care,Inc | 1122-000 | $127.35 |
| 22524501/Juan Sanchez | 1122-000 | $3,275.05 |
| 22524701/Carpenter & Rothans | 1122-000 | $8,809.46 |
| 22525401/Church of God Non Sectarian | 1122-000 | $8,545.53 |
| 22525701/Petracco & Sons | 1122-000 | $157.06 |
| 22526101/The Homestead Group | 1122-000 | $3,587.60 |
| 22526201/ROTHMAN & TOBIN, P.A. | 1122-000 | $2,843.61 |
| 22526902/Allon Transportation Services, Inc. | 1122-000 | $4,728.11 |
| 22527001/Deluxe Foods of APTOS, INC | 1122-000 | $5,007.40 |
| 22528401/North Yellowstone LLC | 1122-000 | $3,358.75 |
| 22528702/Genter Healthcare, Inc | 1122-000 | $3,000.00 |
| 22528901/Kyungjoo Investments | 1122-000 | $12,616.70 |
| 22529501/Chung's | 1122-000 | $30,544.43 |
| 22529701/Cecil Don Pike | 1122-000 | $624.38 |
| 22530001/Avalon Pizza, Inc | 1122-000 | $2,909.82 |
| 22530501/Ramda Conference Center. | 1122-000 | $15,445.22 |
| 22531901/Colorado Retail Venture Services, LLC | 1122-000 | $2,336.52 |
| 225322/Fountain of Life Int'l Ministries Inc | 1122-000 | $579.23 |
| 22532601/KHP Scottsdale Hotel, LLC | 1122-000 | $1,050.00 |
| 22533501/Eagle Tavern Corp | 1122-000 | $9,191.13 |
| 22534401/Twin Lakes Wholesale, LLC | 1122-000 | $812.80 |
| 22535801/Resource Management Company | 1122-000 | $125.05 |
| 22535804/Resource Management Company | 1122-000 | $100.05 |

| | | |
|---|---|---|
| 225369/Vanderpool's Auto Refinishing | 1122-000 | $1,342.60 |
| 22537401/Rodney Tinsky | 1122-000 | $795.51 |
| 22537502/DBA Chompie's Baking Company | 1122-000 | $125.08 |
| 22539601/Asset Recovery Specialist | 1122-000 | $487.50 |
| 22539601/Florida Southern College | 1122-000 | $3,365.55 |
| 225401/Orthopedic Specialist, PA | 1122-000 | $23,668.92 |
| 22540601/Table Talk | 1122-000 | $4,549.38 |
| 2254081/Earl K Wood, Tax Collector | 1122-000 | $517.06 |
| 22541001/Asset Recovery Specialists, Inc | 1122-000 | $262.50 |
| 22541303/Fullnet, Inc | 1122-000 | $5,246.81 |
| 22541901/FAMILY HEARING CARE | 1122-000 | $172.13 |
| 22541901/Family Hearing Care | 1122-000 | $612.45 |
| 22542401/Darin Pottebaum | 1122-000 | $1,078.44 |
| 22542601/Complete Door Systems | 1122-000 | $3,830.29 |
| 22542701/Car Care Collision Inc | 1122-000 | $4,748.17 |
| 22542901//Sweet Pete's | 1122-000 | $4,419.84 |
| 22543101/Paesano's Inc | 1122-000 | $662.51 |
| 22543401/Wildcartter Ranch & Resort,LP | 1122-000 | $14,874.18 |
| 22543803/Ryla Teleservices, Inc | 1122-000 | $3,857.90 |
| 22544803/Antonio's Restaurant | 1122-000 | $156.00 |
| 22545301/Rural Health Care, Inc | 1122-000 | $7,735.73 |
| 22546003/Burke Trucking Inc | 1122-000 | $62.71 |
| 22547802/DEVVENTURE.COM LLC | 1122-000 | $157.09 |
| 22548101/Chiropractic Centre of Virginia Beach | 1122-000 | $4,539.64 |
| 22549001/Schools Financial Credit Union | 1122-000 | $4,291.53 |
| 2254901/02/John J. Bradley | 1122-000 | $6,192.67 |
| 22549601/Miami Athletic Club, Inc | 1122-000 | $36,913.13 |
| 22549701/Smith Chiropractic, PC | 1122-000 | $1,577.46 |
| 225501-01/C R Toys 4 Tots | 1122-000 | $824.28 |
| 225501-02/CR Toys Tots dba Gizmobis, Inc | 1122-000 | $395.00 |
| 225501-03/CR | 1122-000 | $109.57 |
| 22550101/Gizmobis, Inc. | 1122-000 | $491.05 |
| 22550102/Gizmobis, Inc. | 1122-000 | $316.27 |
| 22550103/Gizmobis, Inc. | 1122-000 | $263.26 |
| 22550501/Wall's Pizza King | 1122-000 | $891.88 |
| 22551001/Solano Yogurt and Ice Cream | 1122-000 | $710.00 |
| 22551201/Be-The-Lite- Christian Bookstore | 1122-000 | $6,513.00 |
| 22551801/C.C. Pearl Management Corp | 1122-000 | $1,657.96 |
| 2255201/ MC Customs Corp | 1122-000 | $4,014.13 |
| 22552201/A&K Stores, LLC | 1122-000 | $2,995.70 |
| 22552401/ALL BAY CONCRETE | 1122-000 | $3,966.62 |
| 22552801/Synergy Resources | 1122-000 | $1,579.51 |

| | | |
|---|---|---|
| 22552901/Herndon Investors | 1122-000 | $9,648.10 |
| 22553601/V&R Bethpage Pizzeria, Inc., | 1122-000 | $12,635.88 |
| 22554101/Romine's Qwik Stop | 1122-000 | $269.48 |
| 22554601/Payne & Blanchard, LLP | 1122-000 | $157.00 |
| 22554801/Fine Furniture By Shultz, Inc | 1122-000 | $21,506.88 |
| 22554902/Western Arizona Radiology PC | 1122-000 | $6,390.48 |
| 225551/Wings Auto, Inc | 1122-000 | $6,534.75 |
| 22555101/Wings Auto, Inc | 1122-000 | $3,229.38 |
| 22555601/Ulch Companies | 1122-000 | $4,000.00 |
| 22556301/KALAHARI RESORT | 1122-000 | $5,885.55 |
| 22556601/Caldebella Foods, Inc | 1122-000 | $423.97 |
| 22556601/Mimmo's Pizza | 1122-000 | $96.08 |
| 22556602,03/Caldebella Foods, Inc | 1122-000 | $455.99 |
| 22556602/Mimmo's Pizza | 1122-000 | $96.08 |
| 22556603/Mimmo's Pizza | 1122-000 | $286.44 |
| 22557001/Miller Companies | 1122-000 | $1.00 |
| 22557101/Kalahari Development | 1122-000 | $2,807.31 |
| 22557301/Puleo's Dairy | 1122-000 | $326.75 |
| 22557401/DMT Automotive Enterprises, Inc | 1122-000 | $2,380.88 |
| 22557701/Outdoor Kids Incorporated | 1122-000 | $6,587.00 |
| 22557702/OUTDOOR KIDS, INCORPORATED | 1122-000 | $192.49 |
| 22557801/East Coast Off Road Headquarters Inc | 1122-000 | $208.84 |
| 22557801/Kris-Way Truck Leasing, Inc. | 1122-000 | $96.00 |
| 22558401/Bullhead Christian Center Inc | 1122-000 | $685.95 |
| 22558501/Cardiovascular Imaging Center, LLC | 1122-000 | $2,876.46 |
| 225592/Wild Cherries | 1122-000 | $556.35 |
| 22559401/Vicent de Luca | 1122-000 | $1,225.00 |
| 22559901/Bellevue Associates, LP | 1122-000 | $163.87 |
| 22560103/A.v. Squared | 1122-000 | $1,607.96 |
| 22561701/Anaheim Palms Coporate Center | 1122-000 | $7,953.32 |
| 22561902/WPH Rockford LLC | 1122-000 | $175.62 |
| 22562001/Fair Fish Co., Inc | 1122-000 | $712.27 |
| 225625/Parkside Subs | 1122-000 | $569.16 |
| 22562501/Subway | 1122-000 | $3,002.80 |
| 22562701/PIMCO | 1122-000 | $1,620.53 |
| 22562801/Mansfield | 1122-000 | $2,259.53 |
| 22563301/Michigan Institute of Aviation and Technology | 1122-000 | $348.01 |
| 22563401/UDC CORP | 1122-000 | $1,619.00 |
| 22563701/The Gables Inc, Dip | 1122-000 | $4,118.65 |
| 22564301/Wings & Ale of Lexington | 1122-000 | $1,257.01 |
| 225649-DC20/HD Supply Facilities Maintenance | 1122-000 | $3,225.68 |
| 22565001/Grainland Cooperative | 1122-000 | $2,306.38 |

| | | |
|---|---|---|
| 22565601/Gerald L. Meissner | 1122-000 | $239.46 |
| 22566101/VFW Post 7374 Canteen, Inc. | 1122-000 | $632.89 |
| 22566301/Mark Services Inc | 1122-000 | $128.35 |
| 22566601/Sang Yub Lee | 1122-000 | $486.28 |
| 22567401/Western Pneumatics, Inc | 1122-000 | $1,688.00 |
| 22569001/Straw Hat Pizza | 1122-000 | $5,299.65 |
| 22569101/Cooper Standard | 1122-000 | $157.00 |
| 22570101/SEVAN BAKERY INC | 1122-000 | $281.81 |
| 22570201/Alliance Material Handling, Inc. | 1122-000 | $4,806.50 |
| 22570601/Preferred Health Partners | 1122-000 | $12,199.33 |
| 22570701/FBR Corp dba Money Tree | 1122-000 | $5,538.98 |
| 22571001,02/GSC Enterprises, Inc d/b/a Fidelity | 1122-000 | $875.00 |
| 22571101/Medicor Homecare | 1122-000 | $3,983.00 |
| 22571401/Seiu Local 73 | 1122-000 | $5,034.33 |
| 22572601/FREEZE FRAME FOTOGRAPHY | 1122-000 | $2,507.42 |
| 22573/Gabrieia Nevares | 1122-000 | $500.00 |
| 22574201/Index Hospitality Austin, LP | 1122-000 | $6,771.41 |
| 225747/John A. Pagliei, D.M.D. | 1122-000 | $1,361.12 |
| 22574801,02/St. Charles Bowl | 1122-000 | $12,167.00 |
| 22575301/Spencer & Sundstrom, P.L.L.C. | 1122-000 | $1,981.00 |
| 22575801/Partners IV, LLC | 1122-000 | $8,827.00 |
| 22576201/Anguiano Drywall, Inc | 1122-000 | $409.50 |
| 22576301/The Pizza Shop, Inc. | 1122-000 | $810.76 |
| 22576801/Randall J. Falconer, MD PC | 1122-000 | $6,638.98 |
| 22577001/Bay Area Compliance Lab | 1122-000 | $2,361.15 |
| 22577301/Crowell Enterprises, LLC | 1122-000 | $200.00 |
| 22577501/Root Truck Services, LLC | 1122-000 | $125.08 |
| 22578801/Gene harris Petroleum, Inc | 1122-000 | $12,792.00 |
| 22579001/Village School | 1122-000 | $1,720.80 |
| 22579401/Full Gospel Fellowship | 1122-000 | $2,133.48 |
| 22579701/Stephen M Kisty | 1122-000 | $1,631.63 |
| 22580601/Multicast Media Technolgies,Inc | 1122-000 | $28,375.28 |
| 22581801/Gerry's Shell Food Mart | 1122-000 | $18,261.08 |
| 22582201/02Hirschbach Motor Lines | 1122-000 | $16,303.08 |
| 22582202/Hirschbach Motor Lines, Inc | 1122-000 | $10,826.03 |
| 22582301/Laney's | 1122-000 | $1,923.23 |
| 22582601/Midtown Enterprises, LLC | 1122-000 | $1,000.00 |
| 22583601/Arsalon Technologies LLC | 1122-000 | $1,043.56 |
| 22584601/RLR Studios | 1122-000 | $4,114.05 |
| 22584901/ Exoticar Coachworks, Inc. | 1122-000 | $3,525.14 |
| 22585201/Joan Richard Pryor, Ind | 1122-000 | $6,573.60 |
| 22585402/Reno Doge Sales, Inc | 1122-000 | $2,453.46 |

| | | |
|---|---|---|
| 22587401/Precise Painting & Wall Covering, Inc. | 1122-000 | $4,702.14 |
| 22587601/Lanh Asian Mart | 1122-000 | $0.00 |
| 22587801/Subway 1680 | 1122-000 | $1.00 |
| 22588201/Alaska Medical Clinics, Inc | 1122-000 | $4,789.02 |
| 22588401/Grand Food Mart | 1122-000 | $459.89 |
| 22589701/SMM Foods Inc | 1122-000 | $386.28 |
| 22589901/Kosmo's Burgers | 1122-000 | $9,146.09 |
| 22590001,22478502/ASSET RECOVERY SPECIALISTS INC | 1122-000 | $7,591.25 |
| 22590501/Carlos Olaves Concrete Pumping Inc | 1122-000 | $1,643.98 |
| 22590601,1213-1040/John M Cirilli, Trustee | 1122-000 | $127.02 |
| 22590901/Waste Management | 1122-000 | $528.90 |
| 22591001/Tria Moda Inc | 1122-000 | $10,073.82 |
| 22591101/Lori Matthews | 1122-000 | $4,675.00 |
| 22591301/NTNC, INC | 1122-000 | $2,660.79 |
| 22593301/Red Rabbit Drive IN L.L.C | 1122-000 | $20,508.40 |
| 22593501/Shaw Fram Dairy, Inc | 1122-000 | $2,862.07 |
| 22593601/Santa Monica Thyroid | 1122-000 | $15,009.08 |
| 22593901/Carlos F. Smith, DPM, P.C | 1122-000 | $1,338.45 |
| 22594001/CRC Cabinets & Trim | 1122-000 | $3,177.53 |
| 225940201/QSC VI Enterprises,Inc | 1122-000 | $6,652.81 |
| 22594202/QSC VI Enterprises, Inc | 1122-000 | $2,958.76 |
| 22596101/Macsub II Inc | 1122-000 | $310.07 |
| 22596601/Insurance & Financial Services, Limited | 1122-000 | $15,323.07 |
| 22596801/Los Comales | 1122-000 | $1,824.72 |
| 22597601/Harold Mathews Nissan | 1122-000 | $3,536.00 |
| 22598401/Coastal Life Systems, Inc | 1122-000 | $414.95 |
| 22598602-001/Cahaba Foods | 1122-000 | $8,719.18 |
| 22598801/RSI | 1122-000 | $203.00 |
| 22599001/Stuart Tyson Photography | 1122-000 | $245.63 |
| 226000/Vision Transportation, Inc. | 1122-000 | $1,085.00 |
| 22600201/GFY Enterpises, LLC | 1122-000 | $14,391.54 |
| 22600501/Furlong Associates | 1122-000 | $3,195.22 |
| 226016/LKF Enterprises Inc | 1122-000 | $3,331.90 |
| 22602001/Bernard's Beer, Wine and Liquor | 1122-000 | $2,282.15 |
| 22602403/Myprocess Corp | 1122-000 | $238.75 |
| 22602601/Golden Angels Spa Center | 1122-000 | $38.99 |
| 22603301/KHP WASHINGTON HOTEL, LLC | 1122-000 | $13,404.73 |
| 22603601/Little Ceasars of the Valley,Inc | 1122-000 | $19,242.75 |
| 22604201/Tolovana Inn Homeowners Assn. | 1122-000 | $805.91 |
| 22605001/Donald F. Gardner | 1122-000 | $7,695.26 |
| 22605002/Donald F Gardner | 1122-000 | $7,458.11 |
| 22606201/Dong Jun Lee | 1122-000 | $1,651.07 |

| | | |
|---|---|---|
| 22606301/Steuart Street Ventures, LP | 1122-000 | $5,482.20 |
| 22606501/Peter Maglio | 1122-000 | $3,000.00 |
| 22606701/JCJ Ventures Of Pinellas County Inc | 1122-000 | $9,145.62 |
| 22606801/Trophyline USA, Inc | 1122-000 | $614.63 |
| 22609701/Prevent The Pain Therapy | 1122-000 | $5,066.28 |
| 22610101/Preventive Medicine of Southeast Texas | 1122-000 | $11,000.00 |
| 22610401/MG Bucolo LLC | 1122-000 | $125.08 |
| 226105/NGM Inc dba Custom Mail Services | 1122-000 | $203.00 |
| 22610801/Event Rental communications, Inc. | 1122-000 | $9,203.99 |
| 22611302/ABC Medical Billing Consultants, Inc | 1122-000 | $2,734.96 |
| 22613201/F.E. Cusick Company | 1122-000 | $1,367.00 |
| 226136-001/THE PAMPERED CHEF | 1122-000 | $24,911.45 |
| 226136-002/Synergy Resources | 1122-000 | $13,319.72 |
| 22614301/Helath in Hand Natural Health Food St | 1122-000 | $3,000.00 |
| 226144/Lierman Graduate Services | 1122-000 | $2,003.75 |
| 2261500/Southern Fuelwood, Inc | 1122-000 | $309.82 |
| 22615201/Miller Brothers Rib Back | 1122-000 | $293.12 |
| 22615801/Tenco Transportation | 1122-000 | $135.54 |
| 22616001/AMT Microwave Corporation | 1122-000 | $701.99 |
| 22616201/VMC Enterprises, Inc | 1122-000 | $1,333.15 |
| 22617701/SMITHFIELD ASSOCIATES, LLC | 1122-000 | $2,937.75 |
| 22617901/Stoddard Construction Company | 1122-000 | $376.88 |
| 22618101/Lake General Store, Inc | 1122-000 | $864.16 |
| 22618301/Hilltop Pure | 1122-000 | $636.84 |
| 22618401/Dianal America, Inc | 1122-000 | $645.00 |
| 22618501/Juan Solis | 1122-000 | $1,000.00 |
| 22619101/Rose Tree Cabinets, Inc | 1122-000 | $1,689.37 |
| 22619301/Catering by Jo-El's, L.L.C. | 1122-000 | $3,862.20 |
| 22620101/Symbol Cars, Inc | 1122-000 | $18,194.87 |
| 22620301/SOLACE MEDICAL | 1122-000 | $4,713.00 |
| 22620401/Townies Telecommunications | 1122-000 | $370.00 |
| 22620501/Educational Electronics, LLC | 1122-000 | $80.48 |
| 22620701/Precision Health | 1122-000 | $20,839.20 |
| 22620801/Collection from Nassau Equipment Co., Inc | 1122-000 | $78,244.98 |
| 22621001/Rio Rico Rentals, Inc | 1122-000 | $1,261.33 |
| 22621101/Eveready Rolloffs Inc | 1122-000 | $1,662.02 |
| 22621201/Westfield Investment Group, LLLP | 1122-000 | $386.27 |
| 22621901/City of Krum | 1122-000 | $199.98 |
| 22622201/Maracas Greenwich | 1122-000 | $466.89 |
| 22622301/Animal Care Wellness Center | 1122-000 | $177.83 |
| 22622601/Green Electronic Solutions | 1122-000 | $114.31 |
| 22623201/Healthline Trading LLC | 1122-000 | $203.00 |

| | | |
|---|---|---|
| 22624001/Madera Custom Tile & Franite Inc | 1122-000 | $577.15 |
| 22624201/Jeremy M Roach | 1122-000 | $340.61 |
| 22624601/Christopher D Kammel | 1122-000 | $1,458.13 |
| 22624801/Fontanyi Fence | 1122-000 | $455.70 |
| 22624802/Fontanyi Fence | 1122-000 | $138.03 |
| 22624901/G.E.S. Sales & Marketing Services, Inc | 1122-000 | $5,375.00 |
| 22625101/Lohan Anderson, LLC | 1122-000 | $156.00 |
| 22626401/Express Mart of New port, INC | 1122-000 | $680.63 |
| 2262701/Pizza Joe's | 1122-000 | $2,000.00 |
| 22627401/Double M Pact Inc | 1122-000 | $3,962.87 |
| 22627501/Peter T. Erdelyi And Associates | 1122-000 | $570.78 |
| 22627601/HILO ORAL AND FACIAL SURGERY INC | 1122-000 | $125.00 |
| 22627701/Gasco Affiliates, L.L.C. | 1122-000 | $348.12 |
| 22628201/Hillcrest Resort | 1122-000 | $6,378.85 |
| 22629201/Auto Collision, Inc dba Snyders Auto Body | 1122-000 | $1,000.00 |
| 226294/Advanced Imaging Center, LLC | 1122-000 | $4,279.41 |
| 22629601/Sidhu Truck Line, Inc | 1122-000 | $776.62 |
| 22630001/Speedbeam Wireless Inc. | 1122-000 | $307.10 |
| 22630401/SVP Enterprises, Inc | 1122-000 | $381.47 |
| 22630402/SVP Enterprises, INC | 1122-000 | $1,200.54 |
| 22630901/American Housecraft - William J. Studd, | 1122-000 | $4,034.13 |
| 22631201/Ryan E. Taylor | 1122-000 | $14,932.14 |
| 22632001/Thai Virgos LLC | 1122-000 | $15,528.61 |
| 22632101/Victory Tabernacle | 1122-000 | $5,174.81 |
| 22633801/JHK INC | 1122-000 | $1,826.42 |
| 22634201-001/Mao Foods, Inc. | 1122-000 | $1,853.98 |
| 22634501/Mako Steel, Inc | 1122-000 | $611.10 |
| 22634801/Mobile Mohs, Inc | 1122-000 | $5,854.41 |
| 22635001/Thai Virgos LLC | 1122-000 | $384.79 |
| 226377/Tony's Auto Electric | 1122-000 | $4,692.04 |
| 22638101/Gelormini's Auto Repair Inc. | 1122-000 | $629.13 |
| 22638301/Laurin Jeter Byrd III, dba Byrd Motors | 1122-000 | $282.61 |
| 22638401/Ferro Plumbing and Heating Inc. | 1122-000 | $11,204.94 |
| 22638601/Skynet 360 LLC | 1122-000 | $620.00 |
| 226394/Susan C. Gaskill MD | 1122-000 | $4,793.39 |
| 22640001/Grace Baptist Chutch | 1122-000 | $901.59 |
| 22640201/NITTI SANITATION, INC | 1122-000 | $8,719.49 |
| 22640402/Sunon Inc. | 1122-000 | $435.41 |
| 22640901/Montain Home Center, Inc | 1122-000 | $5,405.80 |
| 22641601/Houston & Hughes | 1122-000 | $600.84 |
| 22643101/Cartech Inc | 1122-000 | $292.24 |
| 22644101/Desoto Surgicare Partners LTD | 1122-000 | $13,021.00 |

| | | |
|---|---|---|
| 22644301/IN TELE COM | 1122-000 | $698.27 |
| 22646001/Grier's Office Machines | 1122-000 | $1,250.00 |
| 22646101/Thorson Pacific Inc | 1122-000 | $1,180.51 |
| 22646701/Maria Perez | 1122-000 | $46.84 |
| 22647401/New Born Fellowship Church | 1122-000 | $0.00 |
| 22647701/Advantage Chevrolet | 1122-000 | $1,249.92 |
| 22647802/Fontas Pizza | 1122-000 | $947.07 |
| 22647901-001/CUSTOM FINISHING, INC. | 1122-000 | $33,621.59 |
| 22648501/Caprock Woodworks, LLC | 1122-000 | $480.38 |
| 22648602/CLPF-OLD TOWN OPER Jackson 20 | 1122-000 | $351.44 |
| 22648802/Platt & LaBonia Co. | 1122-000 | $2,102.45 |
| 22649101/Kansas Clays & Hunts, Inc | 1122-000 | $2,478.00 |
| 22649301/WEALTHBRIDGE MORTGAGE DBA HARMONIC | 1122-000 | $40,798.39 |
| 22649501/Shree Swaminalayan, Inc. | 1122-000 | $8,386.48 |
| 22649701/Highland Park Baptist Church | 1122-000 | $5,971.08 |
| 22649801/R. A. Nelson & Associates, Inc. | 1122-000 | $466.12 |
| 22650302/Mojo Burger, Inc | 1122-000 | $1,466.61 |
| 22650601/5 STAR 2000, INC | 1122-000 | $232.07 |
| 22651801/Adv Imaging Ctr of Leesburg | 1122-000 | $17,552.15 |
| 22652501/Wenmar, Inc. | 1122-000 | $157.14 |
| 22652601/Ironwood Industries, Inc. | 1122-000 | $3,073.67 |
| 226533/Carl W. Peterman | 1122-000 | $21,000.00 |
| 22653501/Tad's | 1122-000 | $635.42 |
| 226546002/Auto Center Auto Body | 1122-000 | $3,682.04 |
| 22654601/Auto Center Auto Body | 1122-000 | $3,706.81 |
| 22654801/CCT Logistics Inc. | 1122-000 | $2,436.29 |
| 226553/South Coast Medical Center for New Medicine, Inc | 1122-000 | $5,542.25 |
| 22656401/Keisler Engineering, Inc | 1122-000 | $1,500.00 |
| 22657401/AMERICAN WOMAN FITNESS CENTERS | 1122-000 | $157.06 |
| 22657601/Buy Fresh Produce, Inc | 1122-000 | $464.75 |
| 22657801/San Luis Rey Service Station, Inc | 1122-000 | $394.96 |
| 22657901/Zotos International, Inc. | 1122-000 | $10,175.07 |
| 22658501/Complete Scaffold, Inc | 1122-000 | $1,500.00 |
| 22658801/Little Firefighter Corp. | 1122-000 | $29,643.40 |
| 22659101/Cruse Company, Inc | 1122-000 | $3,383.85 |
| 22659401/Depot Partners LLC | 1122-000 | $0.00 |
| 22659501/Willie Shipman | 1122-000 | $674.16 |
| 22659801/Davidson Day School | 1122-000 | $3,619.75 |
| 22660101/The House of the Lord | 1122-000 | $3,100.00 |
| 226602/The Silver F Inc | 1122-000 | $3,152.11 |
| 22660801/Thomas More Prep-Marian High | 1122-000 | $14,982.66 |

| | | |
|---|---|---|
| 22661101/Vibrance Services CO., LLC | 1122-000 | $9,345.39 |
| 22661201-001-05/ AutomatedLogic Pittsburgh | 1122-000 | $11,555.49 |
| 22663301/West Interior Services, Inc. | 1122-000 | $4,014.11 |
| 22663601/Printwell Press/Creative Printing Inc | 1122-000 | $5,198.00 |
| 226637/Rust Prevention Inc | 1122-000 | $2,299.91 |
| 22664901/Dallas Audio Post Group | 1122-000 | $2,500.00 |
| 22665401/DAVID M. FRISCH, M.D. | 1122-000 | $575.96 |
| 22665501/Reed's Inc. | 1122-000 | $312.85 |
| 22665901/Cafe Chris | 1122-000 | $961.08 |
| 22666301/MARIO'S PLACE, INC. | 1122-000 | $9,612.03 |
| 22666401/Carduivascular Consulting of N.Y., Pc. Mark A Seldon M.D., F.A.C.C. | 1122-000 | $6,000.00 |
| 22666801/Famous Recipe Company Operations, Inc. | 1122-000 | $28,733.41 |
| 22667001/001 Performance Orthopedics of the Palm Beaches | 1122-000 | $765.48 |
| 226671/Feldsott & Lee | 1122-000 | $2,134.97 |
| 22667501/EON REALITY, INC | 1122-000 | $311.84 |
| 226685/ Jeffrey A. Rich, D.O. P.A. | 1122-000 | $4,542.55 |
| 22668501/SBR Enterprises | 1122-000 | $0.00 |
| 22669101/Integrated Health Systems, Inc | 1122-000 | $6,781.05 |
| 22669801/RC's Plumbing & Hvac, LLC | 1122-000 | $10,043.75 |
| 22670001/BRUCE BARNES | 1122-000 | $17,180.01 |
| 22670301/Teamsmith Inc | 1122-000 | $2,101.88 |
| 22671101/Paris Pub, LLC | 1122-000 | $11,242.80 |
| 22672001/Americopy | 1122-000 | $6,288.84 |
| 22673001/Frisco RW Enterprises, LLC | 1122-000 | $809.63 |
| 22673401/National Auction & Sales Management | 1122-000 | $345.38 |
| 22673601/Cantor Fitzgerald Securities | 1122-000 | $8,335.27 |
| 22675101/Michelle Ling Shen, LTD | 1122-000 | $1,754.28 |
| 22676901/Shenoy Engineering, P.C. | 1122-000 | $28,150.65 |
| 22677001/Head's Heating & Air Conditioning Services, Inc. | 1122-000 | $6,756.50 |
| 22678201/SUN N FUN FLY-IN, INC | 1122-000 | $3,850.00 |
| 22678701/C & C Transfer | 1122-000 | $400.00 |
| 22679901/Anderson Center for Autism | 1122-000 | $6,187.40 |
| 22680401/GES SALES & MARKETING STROHS RESTAURANT | 1122-000 | $825.00 |
| 22682601/NEPS, LLC | 1122-000 | $232.00 |
| 22683001/CENTER FOR WOMANS HEALTHCARE | 1122-000 | $157.08 |
| 22683401/Doughmakers' Inc. DBA Peter Piper Pizza | 1122-000 | $5,000.00 |
| 226841001/Pier 36 Seafood | 1122-000 | $17,046.85 |
| 226843/Neponset Valley Construction Corp | 1122-000 | $4,274.61 |
| 22684401/Visting Nurse Service | 1122-000 | $10,512.96 |
| 22685001/Ear, Nose, & Throat Clinic of Coffee County PC | 1122-000 | $35,227.28 |

| | | |
|---|---|---|
| 22685201/DAVE MENEGAY HYUNDAI | 1122-000 | $830.11 |
| 22685801/Lakeland Bank | 1122-000 | $3,444.43 |
| 22686501/J D D Investment Company | 1122-000 | $9,536.41 |
| 22687001/Picasso's Pizza, Inc | 1122-000 | $0.00 |
| 22687501/COMMONWEALTH CENTRAL CU | 1122-000 | $157.10 |
| 22687601/ The River Church Inc | 1122-000 | $3,000.00 |
| 22688501/Empowermx | 1122-000 | $1,117.18 |
| 22688901/Cabinets, Inc | 1122-000 | $21,542.37 |
| 22689101/Vineyard Crhistian Fellowship of the Peninsula | 1122-000 | $4,719.24 |
| 22690401/AvidXchange, Inc. | 1122-000 | $4,775.63 |
| 22690501/Co-Activ Capital Partners | 1122-000 | $3,851.50 |
| 22690801/Gateway Baptist Church | 1122-000 | $2,014.72 |
| 22692001/DJB CONTRACTING INC | 1122-000 | $203.20 |
| 22692401/Venicom Inc | 1122-000 | $303.07 |
| 22692601/Rozas Ward a.i.a architects | 1122-000 | $73,815.09 |
| 22693401/Randolph P Platt DDS, PC | 1122-000 | $3,275.34 |
| 22693601/A & S Industrial | 1122-000 | $25,000.00 |
| 22693901/Toutch of Class Wash Inc. | 1122-000 | $6,618.26 |
| 22694101/Lies Trash Services, LLC | 1122-000 | $41,825.25 |
| 22694102/Lies Trash Services, LLC | 1122-000 | $17,380.18 |
| 22694601/Robert E. Hyman | 1122-000 | $1,586.19 |
| 22695001/Vassalli Enterprises Inc | 1122-000 | $6,160.47 |
| 22695308/Coastal International Security, Inc. | 1122-000 | $761.01 |
| 22696601/EDUCORP TRAINING & CONSULTING INC | 1122-000 | $872.00 |
| 22697201/Mercury Cabling Systems, LLC | 1122-000 | $1,737.92 |
| 22697401/NOETIX | 1122-000 | $14,289.91 |
| 22698601/Y & S Enterprises, Inc | 1122-000 | $3,000.00 |
| 22699001/Market Basket | 1122-000 | $711.56 |
| 22699004/Market Basket | 1122-000 | $0.00 |
| 22699301/RJE Technologies, Inc | 1122-000 | $981.27 |
| 22699901/SYNERGY RESOURCES | 1122-000 | $3,005.22 |
| 2270100/Calle 8 LLC | 1122-000 | $650.00 |
| 227010701/Taco King, Inc | 1122-000 | $1,560.71 |
| 227013/Palomino Manufacturing Corporation | 1122-000 | $2,500.00 |
| 22701601/Smoke Tree Inc | 1122-000 | $13,066.96 |
| 227019-001-005/Barry University | 1122-000 | $118,302.45 |
| 227020/Finishing Touches | 1122-000 | $2,374.77 |
| 22702301/Cirrus Trasport Inc | 1122-000 | $2,072.87 |
| 22702701/Magpro, LLC | 1122-000 | $318.76 |
| 22702801/THE COLUMBIA MEDICAL GROUP PA | 1122-000 | $3,503.37 |
| 227030504/Farmingdale # 303 | 1122-000 | $1,998.00 |
| 22703101/Tony's Fish & Seaffod Corp | 1122-000 | $1,055.97 |

| | | |
|---|---|---|
| 22703901/William Heffernan, M.D. | 1122-000 | $6,452.52 |
| 2270401/John Maddison | 1122-000 | $2,241.60 |
| 22704301,02/Draco Spring Mfg Co. | 1122-000 | $5,922.50 |
| 22704501/AP & C Ventures | 1122-000 | $4,727.51 |
| 22705001/AKJ INDUSTRIES INC | 1122-000 | $2,426.08 |
| 22705401/Jeannette Specialty Glass Oceana | 1122-000 | $1,535.25 |
| 22705801/Chemcoaters | 1122-000 | $2,462.80 |
| 22706201/Exquisite Taste Inc | 1122-000 | $10,190.12 |
| 22706301/La Palette Bakery | 1122-000 | $571.71 |
| 22707001/SMITTY'S CUSTOM AUTOMOTIVE LTD | 1122-000 | $125.00 |
| 22707402/Subway 16424 | 1122-000 | $2,909.25 |
| 22707801/Gay Hawk Landing Gas & Grocery | 1122-000 | $11,588.68 |
| 22708201/Metro Air Services, Inc | 1122-000 | $1,575.13 |
| 227085/Greater Christ Temple Church | 1122-000 | $5,565.88 |
| 22708801/Family Tire & Auto Inc | 1122-000 | $1,600.00 |
| 22709501/BRIANS DISCOUNT AUTO SALES | 1122-000 | $1.00 |
| 22709801/SS Quality Fuels, LLC | 1122-000 | $0.00 |
| 22710001/A Bob's Auto & Towing, Inc. | 1122-000 | $1,500.00 |
| 22710801/Customs Classics Auto Body Shop Inc | 1122-000 | $3,261.70 |
| 22711501/KNIGHT DENTAL GROUP | 1122-000 | $4,383.70 |
| 22712301/MedicalEdge Healthcare Group PA | 1122-000 | $9,738.50 |
| 2271301/OdessaFE Inc | 1122-000 | $348.63 |
| 22713101/Odessa FE, INc | 1122-000 | $8,999.02 |
| 22713102/Odessa FE, Inc. | 1122-000 | $9,268.50 |
| 22713601/Esbamf Distributors | 1122-000 | $1,151.58 |
| 22713801/Next Generation Vending and Food Serv | 1122-000 | $32,354.41 |
| 22714501/Shcream Inc | 1122-000 | $544.26 |
| 22714601/Orthopaedic Sports Medicine | 1122-000 | $45,636.69 |
| 22714701/INNOSYS INCORPORATED | 1122-000 | $1,359.00 |
| 22714901/De Bruin Engineering, P.C. | 1122-000 | $572.73 |
| 22715201/BUCK TRUCKING INC | 1122-000 | $6,629.84 |
| 22715501/Great Northern Transportation | 1122-000 | $1,840.09 |
| 227157/Montrose Water Factory, LLC | 1122-000 | $465.43 |
| 22716101/Golden Produce | 1122-000 | $18,777.52 |
| 22717302/Rololo Corporation dba Sabor | 1122-000 | $0.00 |
| 22717801/Seiu United Long Term Care Workers | 1122-000 | $17,220.52 |
| 22718401/South Fork Outfitters, LLC | 1122-000 | $3,103.01 |
| 22718501/Henry's Fork Anglers, LLC | 1122-000 | $5,003.26 |
| 22718601/Synergy Resources | 1122-000 | $619.04 |
| 22718801/H Street Collision Center, Inc | 1122-000 | $25,049.52 |
| 22719101/Audio Visual Associates Inc | 1122-000 | $157.00 |
| 22719601/Burton Lumber Company, Inc | 1122-000 | $2,843.52 |

| | | |
|---|---|---|
| 22719901/Sunrise Food Mart | 1122-000 | $1,440.62 |
| 22720201/Evergreen of the Desert, Inc | 1122-000 | $8,652.69 |
| 227202EI/Shalhoub Management Company Inc. DBA McDonalds Restaurants | 1122-000 | $4,801.63 |
| 227205/Family Medicine of Sayebrook LLC | 1122-000 | $2,343.71 |
| 22720701,702/ Red Devil Leasing Company | 1122-000 | $4,740.44 |
| 22720901/State of Washington | 1122-000 | $1,068.95 |
| 227211/Winchester Fuels Corp | 1122-000 | $4,471.81 |
| 22721701/Edina Surgery Center, Inc | 1122-000 | $18,788.69 |
| 227226/Mount Pisgah Missionary Baptist Church | 1122-000 | $6,829.32 |
| 22723101,02/Midwest Merchandising, Inc. | 1122-000 | $683.04 |
| 22723201/Wellington Christian School | 1122-000 | $82,240.85 |
| 22724101/Dickensheet and Associates, Inc | 1122-000 | $700.00 |
| 22724301/Service Net Warranty LLC | 1122-000 | $397.60 |
| 22724801/Fairfax & Sammons Architects, Inc, PC | 1122-000 | $269.30 |
| 22725001/Rimrock Design, Inc | 1122-000 | $15,001.12 |
| 22725101/Milpitas Fitness, Inc | 1122-000 | $203.10 |
| 22725501/S&S Management Inc | 1122-000 | $4,361.08 |
| 22725601/Ramin & Linpa Rouchesfahni | 1122-000 | $4,800.00 |
| 227263/Consolidated Medical Practices Of Memphis PLLC | 1122-000 | $6,406.79 |
| 22726601/Quince Imaging | 1122-000 | $30,566.32 |
| 22726701/ 365 Media Inc | 1122-000 | $203.08 |
| 22727501/Synergy Resources | 1122-000 | $5,646.10 |
| 22727504/Alina C. Lopo, MD phD, FACP | 1122-000 | $2,358.87 |
| 2272799/Lillian August Designs, Inc. | 1122-000 | $3,831.40 |
| 22728301/Chris Johnson Crane Service Inc | 1122-000 | $9,361.92 |
| 22728601/Grace HealthCare | 1122-000 | $3,344.53 |
| 22728701/Morris L-Harvey | 1122-000 | $157.00 |
| 22729001/Midrare, Inc | 1122-000 | $3,072.28 |
| 22729801/Dean Cymek | 1122-000 | $2,811.10 |
| 22730501/Marine Park # 312 | 1122-000 | $48,162.83 |
| 22730502/Wilson Ave #455 | 1122-000 | $5,328.00 |
| 22730503/ East Newark # 457 | 1122-000 | $2,664.00 |
| 22730505/ Ferry Street # 458 | 1122-000 | $2,664.00 |
| 22730506/Marboro # 455 | 1122-000 | $1,998.00 |
| 22730507/ Old Bridge # 451 | 1122-000 | $2,664.00 |
| 22730508/ Sayerville # 450 | 1122-000 | $2,664.00 |
| 22730509/ West Pramge # 452 | 1122-000 | $2,664.00 |
| 22730510/ Harrison # 453 | 1122-000 | $2,664.00 |
| 22730511/Verona #461 | 1122-000 | $5,328.00 |
| 22730512/ Bayville # 461 | 1122-000 | $5,328.00 |
| 22730513/ Caldwell # 463 | 1122-000 | $2,664.00 |

| | | |
|---|---|---|
| 22730514/ Fairfield # 465 | 1122-000 | $2,664.00 |
| 22730516/Orange Road # 460 | 1122-000 | $2,664.00 |
| 22730517/ Roseland # 466 | 1122-000 | $2,664.00 |
| 22730518/ Upper Montclair # 462 | 1122-000 | $2,664.00 |
| 22730519/ Livingston  # 468 | 1122-000 | $2,664.00 |
| 22730520/ Toms River # 469 | 1122-000 | $2,664.00 |
| 22730521 / Chestnut St. # 470 | 1122-000 | $2,664.00 |
| 22730522 / Union # 471 | 1122-000 | $2,664.00 |
| 22730523/ West Caldwell # 472 | 1122-000 | $5,328.00 |
| 22730524/ Woodrow # 127 | 1122-000 | $2,664.00 |
| 22730525 | 1122-000 | $48,595.00 |
| 22730526/ Brick # 456 | 1122-000 | $2,688.25 |
| 22730801/Claude E. Odell | 1122-000 | $651.70 |
| 22730901/KNMCM Inc dba Kenny N Moore Cabinet Make | 1122-000 | $840.39 |
| 22731001/Chesaco Laundromat Inc | 1122-000 | $1,908.00 |
| 22731201/Agoura Shell | 1122-000 | $1,672.35 |
| 22731201/Agura Shell | 1122-000 | $2,136.69 |
| 22731601/La Shell | 1122-000 | $8,262.64 |
| 227322/RRF Investments, LLC | 1122-000 | $1,466.97 |
| 22732701/Anthro Enterprises, Inc | 1122-000 | $1,562.62 |
| 22733601/Passport Online, Inc | 1122-000 | $3,528.21 |
| 22733701/Blue Streak Enterprises, LLC | 1122-000 | $4,467.93 |
| 2273381/Adams & Ellis Inc | 1122-000 | $3,501.74 |
| 22734301/Auto Focus LLC | 1122-000 | $500.00 |
| 22734502/Oral Biotech | 1122-000 | $1,006.11 |
| 22734503/Oral BioTech | 1122-000 | $83.60 |
| 22735201/Fort Wayne Endocrinology PC | 1122-000 | $14,916.55 |
| 22735801/OB OCEAN BANK | 1122-000 | $167,277.42 |
| 22735808/Asset Recovery Specialist. | 1122-000 | $5,294.03 |
| 227365/Harvesttime Apostolic Ministry Inc | 1122-000 | $157.00 |
| 227367/Lavan Enterprises, Inc | 1122-000 | $1,795.24 |
| 227395/SF CHOCOLATE STORE | 1122-000 | $5,130.00 |
| 22739901/Myung Hye Cho | 1122-000 | $468.36 |
| 22740001/Super Mex Restaurants, Inc. | 1122-000 | $17,887.32 |
| 22740501/Golden Pear, LLC | 1122-000 | $200.89 |
| 22740801/Senco, Inc | 1122-000 | $651.51 |
| 22741901/Mobilex USA | 1122-000 | $6,604.95 |
| 22742101/Jose Celestino | 1122-000 | $0.00 |
| 227422/Wes Dorman | 1122-000 | $1,723.03 |
| 22745401/Staff Fitness Center | 1122-000 | $2,586.36 |
| 22746401/Mountain Mike's Pizza Chino | 1122-000 | $1,974.90 |
| 22746801/Paso Bowl | 1122-000 | $634.28 |

| | | |
|---|---|---|
| 22747401/Heinkel Filtering Systems, Inc | 1122-000 | $203.07 |
| 22747601/Susan & David Montanard | 1122-000 | $3,000.00 |
| 22747701/Stop N Rock | 1122-000 | $6,874.29 |
| 22748101/Lock Media Services, Inc | 1122-000 | $203.00 |
| 22748501/SMBE, INC | 1122-000 | $1,519.00 |
| 22748701/22530101/ASSET RECOVERY SPECIALISTS, IN | 1122-000 | $2,576.50 |
| 22748801/Marriott International, Inc. | 1122-000 | $6,312.56 |
| 22749001/S & P Enterprises, LLC | 1122-000 | $2,517.22 |
| 22749201/Advanced Global Engineering & MFG | 1122-000 | $2,257.70 |
| 22749701/The Market | 1122-000 | $146.15 |
| 22749902/Hawaiian Gardens Casino | 1122-000 | $1,164.32 |
| 22750103/Cinema Sound Unlimited, Inc | 1122-000 | $184.00 |
| 22751801/Closets by Design | 1122-000 | $5,690.16 |
| 22751903/Arcca, Incorporated | 1122-000 | $2,426.93 |
| 22752501/Eck MacNeely Architects Inc | 1122-000 | $1,043.54 |
| 22752901/Unique Sweets, LLC | 1122-000 | $1,870.41 |
| 22753001/Cisler, Dorothy | 1122-000 | $952.36 |
| 22753901/Zedasoft, Inc | 1122-000 | $2,999.31 |
| 22754701/Almasri Enterprises LLC | 1122-000 | $6,748.19 |
| 22755501/Hungry Howie's Pizza | 1122-000 | $35.00 |
| 22756302/BALBOA INSURANCE GROUP | 1122-000 | $1,367.09 |
| 22756401, 22759101 & 22740201/LAKELAND BANK | 1122-000 | $361.00 |
| 22756502,03,04/Super Transport International,ltd | 1122-000 | $3,896.86 |
| 22756701/Terry Baggett | 1122-000 | $11,957.19 |
| 22757302/Gabrieia Nevares | 1122-000 | $3,125.00 |
| 22757501/Orthopaedic Associates of Osceola | 1122-000 | $4,050.69 |
| 22757601/Klotron, Inc | 1122-000 | $1,500.00 |
| 22758301/Rainbow Fresh, Inc | 1122-000 | $559.21 |
| 227584/Comfrot Dental & Orthodontics of Naples P.A | 1122-000 | $309.06 |
| 22758501,02/Shvami Corporation | 1122-000 | $2,948.64 |
| 22759401/Loma Catalina Company | 1122-000 | $9,593.73 |
| 227602/Bay Park Fish Company | 1122-000 | $152.24 |
| 22760701/KTL TRANSPORTATION COPR. | 1122-000 | $1,533.93 |
| 22761201/Trickum Ops, LLc | 1122-000 | $21,848.39 |
| 22761301/Lehigh Valley Restaurant Group | 1122-000 | $4,482.69 |
| 22761901/Accessline Comminication | 1122-000 | $531.52 |
| 22762001/Mandina's Inc | 1122-000 | $203.09 |
| 22762401/Spanky's Roadhouse | 1122-000 | $1,437.52 |
| 22762501/Boynton Beach Endocrinology P.A. | 1122-000 | $42,194.26 |
| 22762702/Audio Video | 1122-000 | $3,000.00 |
| 22763101/Shelter From the Storm, Inc | 1122-000 | $21,656.84 |
| 22763301/Balboa Insurance Group | 1122-000 | $7,288.94 |

| | | |
|---|---|---|
| 22764101/Simplified Debt Solutions | 1122-000 | $203.07 |
| 22764401/Economy Auto Body Inc | 1122-000 | $772.40 |
| 22764501/Finch Business Ventures LLC | 1122-000 | $2,507.51 |
| 22764701/Timothy Richards | 1122-000 | $450.00 |
| 22764901/Pulmonary & Critical Care Associates, PA | 1122-000 | $11,239.41 |
| 22765002/Yucca Valley Ford Cetner, Inc | 1122-000 | $2,995.45 |
| 22765202/United Nissan, Inc | 1122-000 | $21,089.67 |
| 22765601/FAST FREIGHT TRANSPORTATION LLC | 1122-000 | $2,076.25 |
| 227661/ Windsong Communications | 1122-000 | $525.00 |
| 22766301/Orman Music Group | 1122-000 | $430.00 |
| 22766402/Paddy's Coffee House Inc. | 1122-000 | $1,993.23 |
| 22766701/Five J's Enterprises, Lp | 1122-000 | $17,174.48 |
| 22766901/Pulmonary & Critical Care Associates PA | 1122-000 | $1,076.91 |
| 22767501/Gaylord Bowling Center Northern Bowling Enterprises, LLC | 1122-000 | $338.16 |
| 227680/Ortiz, Inc BackRoads Grill | 1122-000 | $2,195.43 |
| 22768201-08/Sabadell United Bank | 1122-000 | $45,933.78 |
| 22768209/Sabadell United Bank | 1122-000 | $2,735.71 |
| 22768210/Mellon United National Bank | 1122-000 | $6,612.33 |
| 22768211/The Bank of New York Mellon | 1122-000 | $666.92 |
| 22768212,13 The Bank of New York Mellon | 1122-000 | $20,086.92 |
| 22768213/The bank of New York Mellon | 1122-000 | $5,450.20 |
| 22769801/Morrow Cabinets | 1122-000 | $1.00 |
| 22769901/Z & M Kaufman corp | 1122-000 | $157.06 |
| 22770001 | 1122-000 | $1,135.52 |
| 22770101/Quality Internet Services Inc/Sectel | 1122-000 | $3,855.71 |
| 22770201/Habanero's Grill 2 | 1122-000 | $602.90 |
| 22770401/John Maddison | 1122-000 | $4,912.50 |
| 227705/Bison Investments, LLC dba Pit Stop #3 Mini Mart | 1122-000 | $2,009.67 |
| 22770801/Mekong Everett | 1122-000 | $3,906.74 |
| 227711/Stone Woodworks | 1122-000 | $370.00 |
| 227713/George A Charnock M.D. | 1122-000 | $2,795.98 |
| 22771501/Terra-Petro Development, Inc | 1122-000 | $1,732.87 |
| 22772501/Barnegat Spinal & Rehabiliation | 1122-000 | $1,366.59 |
| 22773501/Air Capitol Delivery & Warehouse, LLC | 1122-000 | $12,099.60 |
| 22774401/Pinetree Furniture Makers | 1122-000 | $1,500.00 |
| 227753/Tayven Food Corp No. 7 | 1122-000 | $2,385.72 |
| 22776901/LEVINE DESIGN INC | 1122-000 | $203.07 |
| 22779401/Cafe Capian 1l.L. P. | 1122-000 | $6,244.58 |
| 22779501/SDL Baseball Partners,LLC | 1122-000 | $1,672.00 |
| 227807/Brethiggins Trucking | 1122-000 | $2,075.62 |
| 22781101/S & F Enterprises, L.L.C. | 1122-000 | $1,004.42 |

| | | |
|---|---|---|
| 22781205/Vickers Distribution & Transfer, Inc. | 1122-000 | $45,356.67 |
| 22781501/02/ West Virginia Center | 1122-000 | $56,665.78 |
| 22781601/Mad River Brewing Co., Inc. | 1122-000 | $997.77 |
| 22782001/CNLKor Christina Mill, LLC | 1122-000 | $983.21 |
| 22782201/RPM Wireless Internet, LLC | 1122-000 | $2,122.82 |
| 22782301/Cafe Copa, Inc | 1122-000 | $14,324.53 |
| 22782401/Kamp Rather LLC | 1122-000 | $1,709.98 |
| 22782601/Grady McDaniel & Judy McDaniel | 1122-000 | $944.90 |
| 22783101/Marquis Contract Corporation | 1122-000 | $729.95 |
| 22783701/Asset Recovery Specialists, Inc | 1122-000 | $18.75 |
| 22783802/Absolute Fitness, Inc | 1122-000 | $203.04 |
| 22784401/Eva Silva | 1122-000 | $4,780.93 |
| 22785001/Community Care College | 1122-000 | $203.10 |
| 22786101/Thacker Investments Inc | 1122-000 | $6,306.99 |
| 22786501/Spectrum Offset, Inc. | 1122-000 | $1,838.87 |
| 22786601/Southeastern Medical Center, P.C. | 1122-000 | $214.73 |
| 22787102/Eastside Cafe | 1122-000 | $158.82 |
| 22787801/Rockland Tire & Auto Service | 1122-000 | $274.10 |
| 22788001,02/Carecentric | 1122-000 | $2,298.01 |
| 22788003/Care Centric | 1122-000 | $17,258.97 |
| 22788202/Trius Trucking, Inc | 1122-000 | $590.47 |
| 22789001/Enrique Ceja & Carlos Ceja | 1122-000 | $1,817.05 |
| 22789002/Enrique Ceja-ocha & Maria De Jesus Ceja | 1122-000 | $0.00 |
| 22789301/Foster Color Labs, Inc | 1122-000 | $1,882.00 |
| 22789801/Naples Medical Center, PA | 1122-000 | $10,717.56 |
| 22790401/C. DANIEL ROBERTS/BACH, DENNIS & MARY | 1122-000 | $49,250.05 |
| 22790501/D3 Graphic Solutions, Inc | 1122-000 | $3,000.00 |
| 22791801/Open Systems Technologies, Inc | 1122-000 | $5,373.78 |
| 22792101/All Star | 1122-000 | $927.20 |
| 22792401/More Than A Bagel, Inc. | 1122-000 | $5,327.93 |
| 22792901/Clark & Reid Company Inc | 1122-000 | $512.89 |
| 227937/Warren Hinds | 1122-000 | $6,579.69 |
| 22793901/Fort Lee Zaiya'Inc | 1122-000 | $7,750.00 |
| 22794301/ Computer Power Solutions of Illinois | 1122-000 | $12,999.00 |
| 22795201/Teen Challenge of Texas, Inc | 1122-000 | $137.38 |
| 22795811/PME Equip Inc | 1122-000 | $4,824.00 |
| 22795813/P-M-E Equip, Inc. | 1122-000 | $1,995.45 |
| 22796201/Oakwood Fitness, INC | 1122-000 | $1,158.45 |
| 22796301/The Movement Center, Inc | 1122-000 | $1,177.45 |
| 22796401/Chorus Inc | 1122-000 | $3,686.95 |
| 22796801/Canal Cartage Company | 1122-000 | $3,062.00 |
| 22797201/Stoneking Wellnesss Center | 1122-000 | $1,659.86 |

| | | |
|---|---|---|
| 22797301/R & L/KGS Inc dba Kunkletown General Store | 1122-000 | $1,940.57 |
| 22798501/Greenrange Furniture Co., Inc | 1122-000 | $277.00 |
| 22798701/Dairy Queen of Astoria | 1122-000 | $6,547.36 |
| 22799601/YE Lam Inc - Steak Account | 1122-000 | $2,558.90 |
| 22800001/Outback Furniture and Country Ca | 1122-000 | $3,490.64 |
| 22801001/GES SALES & MARKETING SERVICES, INC | 1122-000 | $375.00 |
| 22801201/Midnight Solutions | 1122-000 | $2,187.06 |
| 22802301/Defined Logistics Services, LLC | 1122-000 | $6,857.18 |
| 22802401/Garth W. Larwin/Claudia Larwin | 1122-000 | $575.32 |
| 22802601/Jaime Chavez, Rhino Linings of Salinas | 1122-000 | $3,819.90 |
| 22802601/M-UX Advanced IT Training | 1122-000 | $100.00 |
| 22803801/Beta Mortgage | 1122-000 | $824.97 |
| 22804202,01/DAVID H SHELTON | 1122-000 | $3,258.82 |
| 22804301/RT Management Inc | 1122-000 | $2,723.90 |
| 22804501/Professional Polish, Inc | 1122-000 | $740.53 |
| 228050501/Mexia LTC Partners, Inc | 1122-000 | $2,350.63 |
| 22805501/Powelson Quality Management LLC | 1122-000 | $6,749.45 |
| 22805801/William Davis Realty, Inc | 1122-000 | $1,931.06 |
| 22805901/bp Marketti Service Inc | 1122-000 | $5,992.00 |
| 22805901/Heyn's Ice Cream | 1122-000 | $1,740.10 |
| 22806301/Silva Services | 1122-000 | $18,088.40 |
| 22806402/Altom Transport, Inc | 1122-000 | $157.00 |
| 22806901/Astoria Ford | 1122-000 | $31,902.61 |
| 22807201/Noritake Associates | 1122-000 | $2,045.07 |
| 22807901/Askew Hargraves Harcourt | 1122-000 | $1,505.26 |
| 22808301/CTW Transportn Inc | 1122-000 | $157.06 |
| 22810701/Nicolena's Inc | 1122-000 | $485.68 |
| 22810901/The Post Newspaper | 1122-000 | $125.08 |
| 22812001/Metro Auto Salvage & Sales Inc | 1122-000 | $771.18 |
| 22812701/Star Golf Partners, Ltd | 1122-000 | $211.92 |
| 22813001/Dolphin Landings Inc | 1122-000 | $666.97 |
| 22813601/Pushmataha Family Medical Center | 1122-000 | $257.00 |
| 22813901/SouthernAG Carriers, Inc | 1122-000 | $370.00 |
| 22813902/SouthernAG Carriers, Inc | 1122-000 | $814.64 |
| 22814301/El Potrillo Mexican Restaurant | 1122-000 | $1,441.34 |
| 22814403/Western Transportation | 1122-000 | $1,064.97 |
| 22814901/HANADA & SONS DBA ALOHA SHELL SERV. | 1122-000 | $1,000.00 |
| 22816801/Team | 1122-000 | $515.23 |
| 22817701/Jung Im Huh | 1122-000 | $4,640.00 |
| 22818001/Intenational Golden Foods | 1122-000 | $5,053.94 |
| 22818101/Lisa's Mexican Restaurant | 1122-000 | $7,013.23 |
| 22818301/Fast Lane Auto Repair Inc | 1122-000 | $617.10 |

| | | |
|---|---|---|
| 228188/Gateaux Bakery Corp | 1122-000 | $33,403.95 |
| 228191/Springfield Cartage LLC | 1122-000 | $1,800.00 |
| 22819201/REX UNC Health Care | 1122-000 | $9,875.27 |
| 22820101/Circle-K-Licensee | 1122-000 | $6,332.56 |
| 22821601/Spring Chrysler Jeep Dodge, Inc | 1122-000 | $2,125.00 |
| 22822001/Barnett Land Development Inc | 1122-000 | $472.83 |
| 22822101/Lanphere Enterprises, Inc dba Beaverton Honda | 1122-000 | $2,327.68 |
| 22822402/True World Foods | 1122-000 | $1,236.66 |
| 228225/Vinyltech Graphics | 1122-000 | $2,385.10 |
| 22822601/F&E Aircraft Maintenance (NY), LLC | 1122-000 | $19,904.96 |
| 22822701/Graham Custom Cabinets, LLC | 1122-000 | $1,513.44 |
| 22823001/Golf Diagnostic Imaging Center LP | 1122-000 | $28,817.25 |
| 22823002/GOLF DIAGNOSTIC IMAGING CENTER LP | 1122-000 | $2,740.33 |
| 22823701/Jeffrey P. Block M.D. | 1122-000 | $5,547.38 |
| 22824701/Earle Enterprises, Lp | 1122-000 | $37.18 |
| 228259/Health Matters of Sarasota PL | 1122-000 | $19,139.04 |
| 22826101/Doody, Inc. | 1122-000 | $704.00 |
| 22826201/Chirocare Recovery Center | 1122-000 | $3,529.88 |
| 22826301/Four Seasons Grocery | 1122-000 | $934.18 |
| 22826501/Yang Ja Gang | 1122-000 | $444.99 |
| 22828101/Brofish LLC | 1122-000 | $203.08 |
| 22828601/Woodlake Towers Condominium | 1122-000 | $8,600.42 |
| 22828901/Sterling Engineering CO., Inc | 1122-000 | $1,377.37 |
| 22829002/FPC Funding II, LLC | 1122-000 | $6,796.03 |
| 22829101/The Heartland Partnership | 1122-000 | $2,261.14 |
| 22829401/Sterett Equipment Company LLC | 1122-000 | $749.33 |
| 22829601/Sterett Equipment Company LLC | 1122-000 | $1,165.03 |
| 22830101/Old Inn on The Green, LLC | 1122-000 | $14,578.78 |
| 22830801/Desoto Sod, Inc | 1122-000 | $2,551.74 |
| 22831401/CustomerLink | 1122-000 | $203.00 |
| 22831601/Web First | 1122-000 | $1,653.00 |
| 22831901/Livingston Community Health Services | 1122-000 | $5,872.95 |
| 22832201/Mark Zannetti | 1122-000 | $8,000.00 |
| 22832801/El-Com System Solutions | 1122-000 | $5,663.16 |
| 22833701/Ultimate Collision Center | 1122-000 | $1,320.88 |
| 22833801/Lee Kinstle Chevrolet, Inc | 1122-000 | $444.38 |
| 22834201/Hampton Collision Center Inc | 1122-000 | $2,600.27 |
| 22834801/DEMARCO'S COLLISION EXPERT, INC. | 1122-000 | $1,378.04 |
| 228353801/Choice Environmental Services of Central Florida Inc | 1122-000 | $103.22 |
| 228358/Integrated Alliance L.P | 1122-000 | $10,322.68 |
| 22836402/R.C. Moore, Inc | 1122-000 | $19,020.29 |

| | | |
|---|---|---|
| 22837001/Amici | 1122-000 | $101.71 |
| 22837101/P.J. Foods, L.L.C | 1122-000 | $6,649.32 |
| 22837701/Netwoks Eletronic Co., LLC | 1122-000 | $5,226.80 |
| 22837701/Networks ELectronic Co., LLC | 1122-000 | $1,560.75 |
| 228381/The Bootlegger Bistro | 1122-000 | $3,332.36 |
| 22838501/Jim's Big Burger, Inc | 1122-000 | $1,440.26 |
| 22838601/R & C Petroleum, Inc | 1122-000 | $9,654.67 |
| 22839401/Ross Design & Engineering | 1122-000 | $35.00 |
| 22839801/DFH Network Inc | 1122-000 | $7,788.64 |
| 22839801/DFH Network Inc. | 1122-000 | $3,791.49 |
| 22840703/Toyota Knoxville | 1122-000 | $4,337.87 |
| 22840901/Joey's, Inc | 1122-000 | $2,065.59 |
| 22841001/Coppell Hard Eight LTD | 1122-000 | $13,069.81 |
| 22841701/S&S Colorado Corporation | 1122-000 | $1,116.85 |
| 22841801/Asset Recovery Specialists, Inc | 1122-000 | $27,428.92 |
| 22842301/Kicaster Korner | 1122-000 | $250.00 |
| 22842701/ S&S Colorado Corporation | 1122-000 | $11,371.50 |
| 22843201/First Baptist Church of Naples Inc | 1122-000 | $1,187.98 |
| 22843501/Brookfields Restaurant | 1122-000 | $1,971.43 |
| 22844201/Global Business Institute | 1122-000 | $596.00 |
| 22844501/J. Grissom Enterprises, Inc. | 1122-000 | $825.05 |
| 22845501/The Polka Dot dba William J Perkins | 1122-000 | $1,054.63 |
| 22845901/Mobeeus, Inc | 1122-000 | $3,293.80 |
| 2284601/Jordan's Kwik Stop, Inc | 1122-000 | $719.36 |
| 22846101/Western Export Services | 1122-000 | $203.08 |
| 22846301/Westgate Resorts | 1122-000 | $2,041.55 |
| 22846302/CFI Resorts Management, Inc | 1122-000 | $3,140.30 |
| 22846601/Prospect Foods, LLC dba Burger king | 1122-000 | $570.10 |
| 228467/Norfolk SPCA | 1122-000 | $765.73 |
| 22846801/Eat Well Management, Inc | 1122-000 | $203.06 |
| 22847201/Johnson Riddle & Mark LLC | 1122-000 | $942.45 |
| 22847401/Big Dawg Inc., | 1122-000 | $1,867.70 |
| 22847701/Norcal Swin Sho | 1122-000 | $830.72 |
| 22847901,02/ K.C. Transport, LLC - D.I.P. | 1122-000 | $650.00 |
| 22848001/Dish 165, INc | 1122-000 | $704.19 |
| 22848701/The Reutan Group | 1122-000 | $318.62 |
| 22849601/Pulmonary Medicine Associates, INc | 1122-000 | $8,331.48 |
| 22849701/Wen-Rich, Inc | 1122-000 | $3,747.26 |
| 22849902/moore Freight Lines, Inc | 1122-000 | $8,040.86 |
| 22850001/QSL Portage | 1122-000 | $14,698.59 |
| 22850201/Service Trasport Incorporated | 1122-000 | $41,663.69 |
| 22850501/Dr. or Mrs , Carl E. Williford | 1122-000 | $4,403.12 |

| | | |
|---|---|---|
| 22851001/Powercast Corporation | 1122-000 | $5,099.62 |
| 22851002,03/Powercast Corporation | 1122-000 | $8,994.85 |
| 22851201/National Distibutors Leasing Inc | 1122-000 | $2,137.61 |
| 22851801/IC Federal Credit Union | 1122-000 | $1,960.86 |
| 22852801/Vermont Indexable Tooling, Inc. | 1122-000 | $745.00 |
| 2285301/California-Fresno Oil Company | 1122-000 | $239.53 |
| 22853401/Family and Childrens Clinic of Macon Co | 1122-000 | $1,000.00 |
| 22853801/Central Carting Disposal | 1122-000 | $3,322.49 |
| 22854004/Personal Attention Leasing | 1122-000 | $1,598.19 |
| 228542/Sutter City Auto Body | 1122-000 | $1,055.30 |
| 22854601/Marlboro Hamburger LLC | 1122-000 | $971.40 |
| 22855002,03,04/Hirschbach Motor Lines, Inc | 1122-000 | $7,490.88 |
| 228552/Rebecca Howerton | 1122-000 | $14,798.95 |
| 22855801/Mail Solutions Inc | 1122-000 | $2,997.65 |
| 22856301/Connor Sign & Graphics Incorporated | 1122-000 | $4,749.98 |
| 22856501/California Dreams, Inc | 1122-000 | $6,988.28 |
| 22856801/Southwest Express Inc | 1122-000 | $579.01 |
| 22857001/Cornerstone World Outreach | 1122-000 | $157.00 |
| 22857801/Mediaport Entertainment Inc | 1122-000 | $0.00 |
| 22857901/East Bay Hand & Plastic Surgery | 1122-000 | $5,000.00 |
| 22858301/California-Fresno Oil Company | 1122-000 | $950.86 |
| 22860101/The Frozen Cow | 1122-000 | $500.00 |
| 22860701/Toyota /Scion of Escondido | 1122-000 | $6,057.95 |
| 22860801/Bigg's 155 LLC | 1122-000 | $1,239.84 |
| 22860901/Syncare, LLC | 1122-000 | $3,299.54 |
| 22861001/Grapevine Leasing LLC | 1122-000 | $672.85 |
| 22861003/Grapevine Leasing LLC | 1122-000 | $4,266.41 |
| 22861401/Otto Bock HealthCare, LP | 1122-000 | $6,357.42 |
| 22861501/Omni San Francisco Hotel | 1122-000 | $30,286.42 |
| 22861901/Jerry's Toyota | 1122-000 | $30,861.53 |
| 22862001/Morehead City Fitness, Inc | 1122-000 | $783.60 |
| 2286231/Memorial MRI & Diagnostic, LLP | 1122-000 | $203.00 |
| 22862401/Dolphin Street Corporation | 1122-000 | $2,250.00 |
| 22863801/Silver Oak Custom Homes, Inc | 1122-000 | $2,190.63 |
| 228639/ PUrdy Collision, LLC | 1122-000 | $1,712.65 |
| 22864501/Eddie's Drive In, Inc. | 1122-000 | $413.43 |
| 228646/Jungle Club | 1122-000 | $8,809.26 |
| 22864701/Hotel Alderwood LLC | 1122-000 | $1,883.00 |
| 22865101/Scott Enghland Enterprises | 1122-000 | $2,024.50 |
| 22865301/Deno's Pizza, Inc | 1122-000 | $2,664.88 |
| 22865501/Power Freight | 1122-000 | $5,500.00 |
| 22865701/C.A. Technologies Coating Atomization | 1122-000 | $383.44 |

| | | |
|---|---|---|
| 22866701/BT TRUCKING INC | 1122-000 | $975.00 |
| 22867001/Waterview Hotel, LLC | 1122-000 | $8,666.02 |
| 22867201/Maranatha Evangelistic Temple Church | 1122-000 | $125.00 |
| 22867401/Scottys Auto & Fleet Repair Inc | 1122-000 | $1,532.83 |
| 22867801/Alif Bay Inc | 1122-000 | $30,517.52 |
| 22867902/Terremark DataVaulting, Inc | 1122-000 | $776.11 |
| 22868701/La Hacienda #9, Inc | 1122-000 | $5,081.74 |
| 228688/Pentecostal Church of Christ | 1122-000 | $6,427.00 |
| 22869201/Mark C Gross | 1122-000 | $1,106.52 |
| 22870001/City Collision Inc | 1122-000 | $370.07 |
| 22870401/YH Fujiyama, Inc | 1122-000 | $157.07 |
| 22870801/SBBL Architecture + Planning | 1122-000 | $1,554.48 |
| 22870901/Advanced Clinical Management, Inc | 1122-000 | $1,655.00 |
| 22871101/Asset Recovery Specialist | 1122-000 | $1,975.00 |
| 22871301/G & L Restaurant, INC | 1122-000 | $1,628.03 |
| 22871601/Carolina Orthopaedic Surgency | 1122-000 | $1,996.16 |
| 228717/CLCN Inc dba Retro Bistro | 1122-000 | $811.68 |
| 22871902/Shelba D. John son Trucking Inc | 1122-000 | $203.08 |
| 22871903/Shelba D. Johnson Trucking, Inc. | 1122-000 | $4,616.97 |
| 22872101/James Hanlon | 1122-000 | $2,132.42 |
| 22872201/NAPA Transportation | 1122-000 | $3,041.55 |
| 22872701/ColorRite Dist. West Inc | 1122-000 | $2,284.39 |
| 22873105/Marquis Contract Corporation | 1122-000 | $124.23 |
| 22873105/Marquis Contract Corporation | 1122-000 | $1,996.14 |
| 22873501/Langtech | 1122-000 | $88.34 |
| 22873601/Lauderdale Electric | 1122-000 | $125.11 |
| 22873901/Wynn's Freight Services, Inc. | 1122-000 | $250.41 |
| 22874201/American Runner Co. LLC | 1122-000 | $3,639.28 |
| 22874301/D'MARC INVESTMENTS, INC | 1122-000 | $406.20 |
| 228746/Forrest Kenton Bush, D.O., P.C. dba Dyersburg Skin Clinic | 1122-000 | $370.08 |
| 228751/Westside Health Enterprises | 1122-000 | $842.22 |
| 22875701/UTS Leasing, Inc | 1122-000 | $22,679.22 |
| 228763/Bristol Signart | 1122-000 | $1,000.00 |
| 22876401/Andy's Lawn Care | 1122-000 | $72.42 |
| 22877,01/SHFC Operating account | 1122-000 | $525.27 |
| 22877101/SHFC Operating Account-ACH | 1122-000 | $23,219.23 |
| 22877901/Knox Jewelers, Inc | 1122-000 | $1,547.12 |
| 22878301/Just Aerobics & Strength Training Center | 1122-000 | $200.00 |
| 22878801/Top Cat Laundry, Inc | 1122-000 | $2,013.36 |
| 22879001/East Gate-New Prosperity Baptist Church | 1122-000 | $3,754.13 |
| 228793/RTD Custom Millwork, Inc | 1122-000 | $3,781.29 |

| | | |
|---|---|---|
| 22880102/Enviroissues | 1122-000 | $100,827.12 |
| 22880201/Charbonneau's Body SHop | 1122-000 | $203.06 |
| 22881501/JEP Mex Inc. dba Ernesto's | 1122-000 | $1,213.18 |
| 22881601/Canyon Creek Trading Co | 1122-000 | $2,761.38 |
| 22882701/Base Architecture | 1122-000 | $1,494.69 |
| 22882801/KO & Ho Enterprises Inc | 1122-000 | $7,188.76 |
| 22883001/BODY WERKS OF SKOKIE | 1122-000 | $443.24 |
| 22884201/Comspan | 1122-000 | $6,000.00 |
| 22884202/Comspan | 1122-000 | $6,000.00 |
| 22884501/Michael D. Stone Grass Farms | 1122-000 | $5,011.32 |
| 22884901/Pinecrest Baptist Church | 1122-000 | $203.06 |
| 22885101/Maaco America's Bodyshop | 1122-000 | $2,597.41 |
| 22885401/Cargo Solution Express Inc. | 1122-000 | $3,576.25 |
| 228856/Red Baron Transportation, Inc | 1122-000 | $2,843.15 |
| 22885701/Cleveland Medical Associates, PLLC | 1122-000 | $8,546.33 |
| 22886101/All Fence, Inc | 1122-000 | $281.11 |
| 22886801/Live Bait LLC | 1122-000 | $1,500.00 |
| 22886901/Dr. Michael B Brooks | 1122-000 | $817.38 |
| 22887101/Juan Flores | 1122-000 | $348.36 |
| 22887201/Torres & Angeles Inc. | 1122-000 | $1,118.28 |
| 22887401/A & D Automatic Gate & Access Nevada | 1122-000 | $1,501.50 |
| 22887801/Sweet Justine LLC | 1122-000 | $1,068.52 |
| 22888501/David Vigil | 1122-000 | $166.26 |
| 22888501/Seal Beach Chiropractic Center | 1122-000 | $594.78 |
| 22888701/FE Sang, Inc | 1122-000 | $1,193.58 |
| 22890102/The Energy Company EEwine, Inc | 1122-000 | $13,564.76 |
| 22890901/Techcorr Usa | 1122-000 | $9,606.29 |
| 22891401/Barking Frog LLC | 1122-000 | $2,716.39 |
| 22891901/CSA Group | 1122-000 | $11,272.32 |
| 22892501/Pediatric Orthopedic Assoc., P.A. | 1122-000 | $20,556.50 |
| 22892901/Refrigerated Specialist Inc | 1122-000 | $1,126.37 |
| 22893201/Joken Company Dba Fills | 1122-000 | $11,949.35 |
| 22894901/Zeeland Lanes | 1122-000 | $3,183.34 |
| 22895001/Southside Bar & Grille Ltd | 1122-000 | $0.00 |
| 22895401/Mt. Washington Bank. | 1122-000 | $10,259.34 |
| 22895601/Craig ALvin Recording & Productions | 1122-000 | $0.00 |
| 22895801/Prairie Bowl Inc. | 1122-000 | $1,604.16 |
| 22896001/Leo Rubin, MD | 1122-000 | $836.88 |
| 22896201/Breezy Point Auto Body, Inc. | 1122-000 | $203.06 |
| 22896501/ Leach Logistics | 1122-000 | $3,638.84 |
| 22896901/Directpointe, INC | 1122-000 | $643.66 |
| 22897001/We The Citzens | 1122-000 | $11,151.73 |

| | | |
|---|---|---|
| 22897501/Horizon Environmental Services, Inc | 1122-000 | $5,483.62 |
| 22897901/Deliberant, LLC | 1122-000 | $561.36 |
| 22898301/Bull Run Roasting Company | 1122-000 | $1,263.00 |
| 22898401/BOCA TERRY LLC | 1122-000 | $370.15 |
| 22899102/OM Hospitality Charlotte Inc. | 1122-000 | $620.93 |
| 22899501/Carolina Tank Lines, Inc | 1122-000 | $2,897.29 |
| 22899801/Pacific Auto Wrecking Inc | 1122-000 | $22,328.98 |
| 22900001/LifeCairn, Inc. | 1122-000 | $1,935.04 |
| 22900201/Tapas International, Inc | 1122-000 | $4,294.97 |
| 22900801/Southwest Truck Service | 1122-000 | $266.04 |
| 22901401/Craig Transportation Co. | 1122-000 | $5,805.40 |
| 22902601/Towne Drive Medical Center, LLC | 1122-000 | $96.08 |
| 22902901/MJ Harbor Hotel, LLC | 1122-000 | $722.00 |
| 22903202 & 22903201/Franchise Operations, Inc dba Burger King | 1122-000 | $12,893.29 |
| 22903301/Winnifred W. Brown | 1122-000 | $890.50 |
| 22904101/Mid-Con Carriers Corp | 1122-000 | $2,172.82 |
| 22904701/Carcamco Corp | 1122-000 | $3,200.52 |
| 22906301/Thakor LLC | 1122-000 | $10,000.00 |
| 22906602-002/Danny Herman Trucking Inc. | 1122-000 | $22,574.00 |
| 22906801/South Coast Audio | 1122-000 | $3,732.60 |
| 22906901/Victoria Vulfson Shane | 1122-000 | $200.00 |
| 22907801/FPC Funding II, LLC | 1122-000 | $203,114.39 |
| 229080/The Rewire Project, LLC | 1122-000 | $2,159.30 |
| 22908601/Yummy Sushi, Inc | 1122-000 | $2,000.00 |
| 22908901/22690501/Co-Activ Capital Partners | 1122-000 | $3,728.74 |
| 22909201/229092/Brazil's Ice Cream Shop, LLC | 1122-000 | $2,874.61 |
| 22909401/S.O.L.O Creative Media Inc | 1122-000 | $1,293.07 |
| 22909601/Thomas H. Billingslea, Jr., Ch 13 Trust | 1122-000 | $4,654.28 |
| 22910001/Sarasota Family Medical | 1122-000 | $6,995.90 |
| 22910101/Bulk Transportation | 1122-000 | $3,704.13 |
| 22911501/Health Fitness Designs, Inc | 1122-000 | $1,105.88 |
| 22911701/Estherlee Fence Co., Inc | 1122-000 | $1,841.11 |
| 22911901/Cancer Genetics Inc | 1122-000 | $7,500.00 |
| 22912101/Hargens Inc | 1122-000 | $322.85 |
| 22912701/Grand Trailer Leasing LLC | 1122-000 | $19.73 |
| 22912901/ERIC SMITH ASSOCIATES, PC | 1122-000 | $291.08 |
| 22913001/Xtreme Burger | 1122-000 | $234.34 |
| 22913201/YSAC, Inc | 1122-000 | $1,701.57 |
| 22914101/Abiqua School Foundation | 1122-000 | $3,578.00 |
| 2291601/Lordex Spine Center of Columbia, PC | 1122-000 | $463.64 |
| 22916202/The Kirk of the Hills Presbyterian Church | 1122-000 | $787.00 |

| | | |
|---|---|---|
| 22916601/Journey Church | 1122-000 | $880.72 |
| 22916801/CRATON ENTERPRISES, INC. | 1122-000 | $3,046.07 |
| 22916901/VSS Countertops Inc | 1122-000 | $14,864.19 |
| 22917001/Texas Tank Trucks | 1122-000 | $4,420.32 |
| 22917901/Humperdink's Texas, LLC | 1122-000 | $225.00 |
| 22918301/Gill Management, Inc/Burger King | 1122-000 | $1,288.34 |
| 22918601/Pars Neurological PA | 1122-000 | $14,136.10 |
| 22918801/Five Star Trucking, Inc | 1122-000 | $22,111.58 |
| 22919101/Bailey Edward Design, Inc. | 1122-000 | $9,744.13 |
| 22919501/La Jolla IVF | 1122-000 | $222.40 |
| 22920901/Micro-Ant | 1122-000 | $15,824.36 |
| 22921501/VSS Carries INC | 1122-000 | $1,278.82 |
| 22921601/Warren Spreading | 1122-000 | $978.60 |
| 22921701/A&R Auto Collision Center | 1122-000 | $0.00 |
| 22921901/TBM Carriers | 1122-000 | $4,969.40 |
| 22922401/Conrad Renner dba Papa Murphy's | 1122-000 | $2,164.00 |
| 22922601/Berg Distributing | 1122-000 | $310.62 |
| 22923001/Brilliant Point | 1122-000 | $3,240.26 |
| 229235/Jeffrey P. Smith/dba A Sign Depot | 1122-000 | $3,815.68 |
| 22923901/Bursco Signs | 1122-000 | $6,615.57 |
| 22924101/Camera Cars Unlimited | 1122-000 | $19,014.80 |
| 22925101/Quick-Cut, Inc | 1122-000 | $330.26 |
| 22925201/02/04/Intercon Carriers, L.C. | 1122-000 | $2,521.95 |
| 22925204/Intercon Carriers LLC | 1122-000 | $1,394.09 |
| 22925601/Melisa A. Layman River Maiden | 1122-000 | $901.76 |
| 22926001/First Choice DME | 1122-000 | $3,119.88 |
| 22926201/Groovy Like a Movie | 1122-000 | $35,381.14 |
| 22926501/Sentara Healthcare Trade Payable | 1122-000 | $13,164.58 |
| 22926801/Lucas County Health Center | 1122-000 | $15,623.91 |
| 22926901/EmbroidMe | 1122-000 | $791.39 |
| 22927201/Allstar Collision, Inc. | 1122-000 | $13,383.91 |
| 22928001/Tora Trading Services LLC | 1122-000 | $157.08 |
| 22928301/Hicks Trucking Company | 1122-000 | $4,946.98 |
| 22928301/New Life Baptist Church | 1122-000 | $3,570.59 |
| 22928401/Joan M. Haessig | 1122-000 | $546.88 |
| 22928701/Wendy's International, Inc | 1122-000 | $1,056.84 |
| 22928702/Pisces Foods, LP Wendy's | 1122-000 | $10,635.32 |
| 22929601/Eddie V's Restaurants, Inc. | 1122-000 | $2,720.50 |
| 22929701/Combined Auto Collision of Long Island, Inc. | 1122-000 | $344.43 |
| 22930801/Minado | 1122-000 | $4,077.15 |
| 22930901/Living Word Family Church | 1122-000 | $1,952.07 |
| 22931103/Pepco, Inc | 1122-000 | $1,258.91 |

| | | |
|---|---|---|
| 22932401/02 Sign Producers, INC | 1122-000 | $3,675.16 |
| 22933101/BASF Corporation | 1122-000 | $1,871.65 |
| 22933301/Childress Gateway Enterprise, Inc. | 1122-000 | $1,385.66 |
| 22933401/Fixius Inc | 1122-000 | $0.00 |
| 22933501/K D W Enterprises LLC | 1122-000 | $2,576.61 |
| 22933601/Southwest Dental Group | 1122-000 | $2,521.33 |
| 22934301/Commodity Carriers, Inc. | 1122-000 | $2,456.24 |
| 22934501/Swift Freight (USA) Inc | 1122-000 | $20,964.63 |
| 22935001/Grimaldo's Auto SMOG | 1122-000 | $6,996.00 |
| 229358/J.S. Benson | 1122-000 | $856.40 |
| 22936702/Uncle Andys Pizza Farmington | 1122-000 | $874.69 |
| 22936801/Bridgette Foods, LLC | 1122-000 | $895.93 |
| 22937801/Dayton Collision Carstar | 1122-000 | $8,562.75 |
| 22938601/Sushi & Wasabi | 1122-000 | $604.61 |
| 22939101/Tri City Auto Plaza Inc | 1122-000 | $966.81 |
| 22939301/AHJ ENGINEERS, PC | 1122-000 | $625.06 |
| 229395/Best Western Canyon de Chelly | 1122-000 | $1,541.91 |
| 22939601/ED HOLMES & ASSOCIATES LAND | 1122-000 | $157.08 |
| 22940201/Bryan's Inc | 1122-000 | $6,083.66 |
| 22941301/Newton Carroll Mullins | 1122-000 | $5,437.14 |
| 22941401,02/NEXTPOINT, INC | 1122-000 | $1,527.65 |
| 22941601/LEED FABRICATION SERVICE, INC | 1122-000 | $203.09 |
| 22942101/Marko Construction | 1122-000 | $7,589.48 |
| 22943101/QQR, LLC/ Burger King | 1122-000 | $3,951.74 |
| 22943102/QQR LLC Burger King | 1122-000 | $1,740.98 |
| 229434/Neighbors Heating Cooling Plumbing | 1122-000 | $3,856.29 |
| 22944501/Distribucorp, Inc | 1122-000 | $1,073.05 |
| 22945701/SKORO ENTERPRISES LLC | 1122-000 | $157.00 |
| 22946501/Urth Caffe II, L.P. | 1122-000 | $3,276.45 |
| 22946601/Horny Toad | 1122-000 | $10,972.47 |
| 22946701/Urth Caffe Associates IV, LLC | 1122-000 | $22,958.88 |
| 22946801/Urth Caffe Associates III, LLC | 1122-000 | $3,112.91 |
| 22947301/Thomas Tabernacle | 1122-000 | $877.49 |
| 22948201/Tri County Collision | 1122-000 | $5,053.35 |
| 22949301/Terra Nossa, Inc. | 1122-000 | $4,365.08 |
| 22950001/Carriage masters (2010 Taxes) | 1122-000 | $1,011.39 |
| 22950101/UES | 1122-000 | $203.23 |
| 22950401/Wisconsin Nationwide Transportation, Inc. of Two Riders | 1122-000 | $203.00 |
| 22950601/Oasis Cafe | 1122-000 | $1,720.92 |
| 229515/KPG, INC | 1122-000 | $8,962.50 |
| 22952201/B.H.I. Servicing The Western States | 1122-000 | $3,278.84 |

| | | |
|---|---|---|
| 22952401/CIVILCORP, LLC | 1122-000 | $96.00 |
| 22952701/K.P. McNamara Co. | 1122-000 | $157.00 |
| 22952901/Yoogo Corporation | 1122-000 | $2,245.68 |
| 22953401/BKSK Architects LLP | 1122-000 | $157.08 |
| 22953801/Corporate America Uniforms, Inc | 1122-000 | $1,597.80 |
| 22954401/C'ville Auto Body | 1122-000 | $4,200.28 |
| 22954601/Countertop Store Inc | 1122-000 | $157.00 |
| 22955401/QCarriers, Inc. | 1122-000 | $370.00 |
| 22958101/ D&G LLC Royal Warsaw Restaurant | 1122-000 | $2,975.89 |
| 229583/ Wolfley Woodworking LLC | 1122-000 | $2,075.76 |
| 22958601/North Texas Millworks | 1122-000 | $1,152.22 |
| 22959501/Union Tire and Appliance INC | 1122-000 | $2,864.13 |
| 22959602/Starwood Hotels & Resorts Worlwide, Inc | 1122-000 | $338.45 |
| 22960101/Sysco Food Services of Baltimore | 1122-000 | $4,695.65 |
| 22961501/Stevens Cabinet Creations Inc | 1122-000 | $10,531.34 |
| 22963301/QQ Yogurt Inc | 1122-000 | $2,042.18 |
| 22965801/Amal Omran MDPC | 1122-000 | $2,292.87 |
| 229664/Russell Trailer Leasing Corp | 1122-000 | $384.32 |
| 22966501/23 Mile Collision Inc. | 1122-000 | $1,072.53 |
| 22966601/Palmero State Transportation Co., Inc | 1122-000 | $3,372.26 |
| 229670/L.J. Rogers, Jr. Trucking, Inc. | 1122-000 | $1,970.98 |
| 22969302/C&A Hospitality | 1122-000 | $4,527.46 |
| 229694/ The New Macedonia Baptist Church | 1122-000 | $5,586.60 |
| 22970701/Days Inn | 1122-000 | $2,758.01 |
| 22971701/Pepper Tree Frosty | 1122-000 | $157.09 |
| 22972701/Cascade Windows | 1122-000 | $70,181.62 |
| 22973001/Andres Tire Center Inc | 1122-000 | $2,127.10 |
| 22974301/Giuseppe Auto Body LLC | 1122-000 | $200.00 |
| 22974501/Euro Pizzeria Ltd | 1122-000 | $19,712.22 |
| 22974601/Bearden Delivery Service, Inc | 1122-000 | $5,095.25 |
| 22975001/Oiwake Restaurant | 1122-000 | $1,316.84 |
| 22975201/New York Home Health Care Equipment, LL | 1122-000 | $5,954.73 |
| 22975301/Central New York Weight Loss | 1122-000 | $1,390.01 |
| 22975401/2GT | 1122-000 | $46.96 |
| 22975501/Arbikd & Itkin LLP | 1122-000 | $4,525.71 |
| 22975601/Noble Creek Production Services, Inc | 1122-000 | $982.85 |
| 22976001/Myers Concrete | 1122-000 | $2,180.08 |
| 22977001/Leppinks, Inc | 1122-000 | $9,455.14 |
| 229771/Excel Services, Inc | 1122-000 | $3,624.33 |
| 22977501/Highland Mobil Inc | 1122-000 | $7,234.37 |
| 22980501/Elena Stebikhova | 1122-000 | $1,512.50 |
| 22980601/Shawna Gallego | 1122-000 | $614.10 |

| | | |
|---|---|---|
| 22980701/Asset Recovery Specialist | 1122-000 | $367.50 |
| 22981501/Telesis Technologies, Inc | 1122-000 | $5,799.28 |
| 22981901/BRH Enterprises LLC | 1122-000 | $1,082.85 |
| 22981901/BRH Enterprises, LLC | 1122-000 | $89.84 |
| 22983001/Delmac Management Corporation | 1122-000 | $1,900.92 |
| 229831/Boom #2, LLC | 1122-000 | $274.64 |
| 22983101/BRH Enterprises, LLC | 1122-000 | $993.65 |
| 22983201/BRH Enterprises, LLC | 1122-000 | $727.94 |
| 22983301/BRH Enterprises, LLC | 1122-000 | $1,180.22 |
| 22983701/BRH Enterprises, LLC | 1122-000 | $90.25 |
| 22983701/BRH Enterprises, LLC | 1122-000 | $1,743.09 |
| 22983801/ Boom #8, LLC | 1122-000 | $1,314.10 |
| 22984301/Revention Inc. | 1122-000 | $6,056.08 |
| 22984701/Royal Transport, Inc | 1122-000 | $223.13 |
| 22984901/McMahan Custom Cabinets, LP | 1122-000 | $260.00 |
| 22985201/Boom #3 LLC | 1122-000 | $999.68 |
| 22985401/Knucklehead Foods, Inc | 1122-000 | $1,798.05 |
| 22985801/Artis Inc. | 1122-000 | $13,405.30 |
| 22986201/McDonald's Restaurant | 1122-000 | $24,977.39 |
| 22987702/Premiere Home Technologies LLC | 1122-000 | $130.66 |
| 22988601/QSR Quiznos | 1122-000 | $1,211.00 |
| 22989702/Pogue | 1122-000 | $4,998.60 |
| 22990403/Reynolds Logistics Inc | 1122-000 | $2,974.16 |
| 22991201/Michael P. Dacquisto | 1122-000 | $2,072.32 |
| 22991401/Delmac of Newton Square Inc | 1122-000 | $5,895.72 |
| 22993602/Project Acess Foundation, Inc | 1122-000 | $582.84 |
| 22994702/Veritas instrument Rental Inc | 1122-000 | $8,081.85 |
| 22995801/Daniel J Albracht D.C. | 1122-000 | $1,294.63 |
| 229964/Mad Catering, LLC | 1122-000 | $157.00 |
| 22996601/Performance Plastics, Inc | 1122-000 | $39,302.39 |
| 22997901/Fast Track Foods | 1122-000 | $260.25 |
| 22998602/G David Haynes | 1122-000 | $21,743.00 |
| 22998802/LAKE COUNTY HEALTH DEPARTMENT | 1122-000 | $270.86 |
| 22999401/Redner's Markets, Inc | 1122-000 | $2,961.38 |
| 23001301/Rooster's Restaurant | 1122-000 | $2,704.35 |
| 23002201/Somdal Associates | 1122-000 | $568.20 |
| 23005401/Mr. Sushi | 1122-000 | $29,879.56 |
| 23005501/A & M Auto Body Repair, Inc | 1122-000 | $695.31 |
| 23005601/Mantissa Corporation | 1122-000 | $9,195.65 |
| 23006901/02/Desert Coastal Transport, Inc | 1122-000 | $1,773.33 |
| 230077101/ Gaha, LLC | 1122-000 | $1,140.09 |
| 23008401/Basin Fertilizer & Chemical Co | 1122-000 | $18.57 |

| | | |
|---|---|---|
| 23008501/Round Robin of Manchester, L.L.C. | 1122-000 | $1,620.09 |
| 23008901/Buckminster-kenmore, Inc | 1122-000 | $12,701.43 |
| 2300961/Cambridge Christian School | 1122-000 | $1,073.06 |
| 23011501/Carolina Coatings, LLC | 1122-000 | $1,836.84 |
| 23012102/MIDCO | 1122-000 | $1,765.83 |
| 23012301/New Hope United Methodist Church | 1122-000 | $25.53 |
| 23013001/COMPANION PET CLINIC OF SOUTH | 1122-000 | $643.08 |
| 23014201 & 23014202/Miracle TV Corp | 1122-000 | $3,488.10 |
| 23015201,22704502/AP & C Ventures | 1122-000 | $1,882.70 |
| 23015501/Peak Advertising, LLC | 1122-000 | $736.20 |
| 23016101/Orthomed, LLC | 1122-000 | $157.08 |
| 23016701/Morgan Southern, INc | 1122-000 | $1,477.97 |
| 23016801/MegaTrux Transportation Inc | 1122-000 | $4,680.15 |
| 230171/John A. Powers | 1122-000 | $196.00 |
| 23017501/Final Finish Inc | 1122-000 | $11,601.48 |
| 23017801/Starwood Vacation Ownership, Inc. | 1122-000 | $727.56 |
| 23019101/Alan S. Brau, MD., PC | 1122-000 | $31,901.10 |
| 23020501/Philadelphia Grating Company, Inc | 1122-000 | $1,091.02 |
| 23022101/The Betty Mills Company, Inc | 1122-000 | $29.56 |
| 23022201/Sysco Food Services of Connecticut | 1122-000 | $4,206.74 |
| 23023304/RLM INVESTMENTS LLC | 1122-000 | $0.00 |
| 23025701/Victoria Plastic Surgery Center | 1122-000 | $3,534.75 |
| 23026402/Kusler's | 1122-000 | $4,546.46 |
| 23026701/McClelland Consulting Engineers Inc | 1122-000 | $203.08 |
| 23027301/Penguin Cafe | 1122-000 | $20,000.00 |
| 23028201/Kwik Mart | 1122-000 | $6,316.00 |
| 23028501/Kraze Trucking, LLC | 1122-000 | $1,635.01 |
| 23029301/ARAMARK | 1122-000 | $539.76 |
| 23029901/Celerit Solutions Corporation | 1122-000 | $5,418.07 |
| 23030701/TowPro Hitches | 1122-000 | $2,244.44 |
| 23030801/All Day Electric Company, Inc | 1122-000 | $10,599.50 |
| 23031301/Lim Vu Hang dba Jon's Mini Mart | 1122-000 | $37.90 |
| 23031801/Sandra A. Soldato | 1122-000 | $742.00 |
| 23032401/Kwolf LLC | 1122-000 | $49,099.96 |
| 23035301/Detroit Custom Paint, LLC | 1122-000 | $963.46 |
| 23035501/Stanleys Rent to Own #4 | 1122-000 | $690.69 |
| 23036001/Dortom Restaurant Inc | 1122-000 | $513.25 |
| 23036301/Environment & Safety Solutions, Inc | 1122-000 | $370.63 |
| 23036501/Gill & Singh LLC dba Comfort Suites | 1122-000 | $116,000.00 |
| 23037402/Gary Goddard Entertainment Inc | 1122-000 | $395.10 |
| 23037501/Yates Petroleum Corporation | 1122-000 | $157.07 |
| 23037701/High Scaler Cafe | 1122-000 | $283.64 |

| | | |
|---|---|---|
| 23040201,02/ W Minneapolis Foshay | 1122-000 | $3,560.34 |
| 23040401/EDG INTERIOR ARCHITECTURE + DESIGN | 1122-000 | $5,908.00 |
| 23041001/Enviromental Labs, Inc | 1122-000 | $45.96 |
| 23041501/Richard I. Green Inc | 1122-000 | $1,220.58 |
| 230420801/Regis Learning Solutions | 1122-000 | $2,198.54 |
| 23042501/Scott or Kelly Hughes | 1122-000 | $1,320.34 |
| 23042801/Regis Learning Solutions | 1122-000 | $884.93 |
| 23043002/W.E. Wylie Corporation | 1122-000 | $87.20 |
| 23043401/Pollin Hotels, LLC | 1122-000 | $4,092.19 |
| 23044501/Frankies Auto World Inc | 1122-000 | $5,810.17 |
| 23046201/AI Advanced Imaging of Tulsa LLC | 1122-000 | $4,019.25 |
| 23051201/Elcom Technologies, Inc | 1122-000 | $2,736.00 |
| 23051202/Elcom Technologies, Inc | 1122-000 | $3,828.00 |
| 23051601/KLX Inc. | 1122-000 | $141.08 |
| 23051801/DAVID JAMES COMPANY | 1122-000 | $450.90 |
| 23051901/Management Systems International, Inc. | 1122-000 | $9,050.70 |
| 23052601/RJM II Associates, L.L.C. DBA North Haven Auto Body | 1122-000 | $22,812.65 |
| 23052602/RJM II Associates, L.L.C. DBA North Haven Auto Body | 1122-000 | $5,853.21 |
| 23054901/Muth Mirror Systems, LLC | 1122-000 | $203.05 |
| 23056301/Catherman's Garage | 1122-000 | $201.40 |
| 23056501/Lake Tiak O'Khata | 1122-000 | $214.25 |
| 23057601/Convey Compliance Systems,Inc | 1122-000 | $370.00 |
| 23058301/Cafe X O | 1122-000 | $401.82 |
| 23058401/Autorama, Inc dba Mercedes-Benz | 1122-000 | $2,284.03 |
| 23060001/Wellquest Medical Clinic and Spa | 1122-000 | $2,576.76 |
| 23060102/Polkadotpeeps, Ltd | 1122-000 | $2,900.28 |
| 23060301/MG Distributing Inc-Mark S Garcia | 1122-000 | $922.32 |
| 230611-01/PLG Inc dba Pioneer Supply Group | 1122-000 | $516.46 |
| 23061301/Funnies Frozen Yogurt | 1122-000 | $196.35 |
| 23061601/Garwood Autobody Inc dba Maaco Collision Repair & Auto Painting | 1122-000 | $203.00 |
| 23061801/Fuerte Meat Market | 1122-000 | $3,498.22 |
| 23062901/Coynes Automotive | 1122-000 | $521.59 |
| 23063301/Aircraft Services | 1122-000 | $1,271.35 |
| 23064701/Delmac of Manoa Inc | 1122-000 | $5,978.40 |
| 230668/Eligibility Consultants, Inc | 1122-000 | $16,206.30 |
| 23066801/Eligibility Consultants, Inc | 1122-000 | $28,346.62 |
| 23067602/Herzum North America, Inc | 1122-000 | $533.86 |
| 23067701/Grand Central Zocalo, LLC | 1122-000 | $586.82 |
| 23067801/Van Management, Inc. | 1122-000 | $1,000.00 |
| 23069001/Legengood Enterprises Inc | 1122-000 | $25.09 |

| | | |
|---|---|---|
| 23069801/USA Dry Van Logistics | 1122-000 | $4,514.97 |
| 23070001/Don's Professional Collision Repair | 1122-000 | $1,135.90 |
| 23071401/Civilized Nature, LLC | 1122-000 | $5,602.49 |
| 23071501/ America's Best Inn | 1122-000 | $157.08 |
| 23073501/Yogurt Shop | 1122-000 | $0.00 |
| 23074301/Urth Caffee Associates V, LLC | 1122-000 | $12,821.82 |
| 23074601/Rolf R. Drinhaus, M.D., Inc | 1122-000 | $712.84 |
| 23075001/Best Design Collection, Inc. | 1122-000 | $0.90 |
| 23075101/Platinum Care Ambulance, Inc. | 1122-000 | $157.07 |
| 23075301/J. R. Max, LLC | 1122-000 | $536.01 |
| 23075701/Burke Inc | 1122-000 | $955.82 |
| 23077101/GAHA, LLC | 1122-000 | $4,504.09 |
| 23077201/Colorado Christian Fellowship, Inc | 1122-000 | $545.11 |
| 23077401/Max-E-Enterprises, Inc | 1122-000 | $5,999.68 |
| 23078101/Rainbow Courts Dan Ratliff | 1122-000 | $31,100.14 |
| 23078601/Granite Chief, Inc Ski Service Center | 1122-000 | $2,138.09 |
| 23078901/The Streets of London Pub, Inc | 1122-000 | $8,878.24 |
| 23079801/CascadeExpress | 1122-000 | $519.93 |
| 2308/5101/Schellenberg Enterprises, INC | 1122-000 | $266.02 |
| 23081401/Law Office of Jim Morrrison, PC | 1122-000 | $523.60 |
| 23081701/RLR Studios | 1122-000 | $12,361.64 |
| 23082201/CIVIL ENGINEERING | 1122-000 | $1,160.00 |
| 23082701/Johnick Enterprises, Inc. | 1122-000 | $2,501.82 |
| 23082801/Thomas & Pratt | 1122-000 | $35.00 |
| 23083001/Redding Lumber Transport, Inc | 1122-000 | $1,176.30 |
| 23084401/GCOL Inc | 1122-000 | $7,750.00 |
| 23084601/S&R Tropic Juices, LLC | 1122-000 | $35.00 |
| 23085001/MD Solutions Medical Corp | 1122-000 | $10,851.00 |
| 23085101/Schellenberg Enterprises, Inc | 1122-000 | $1,332.80 |
| 23085401/Miller Brothers Express, L.C. | 1122-000 | $701.97 |
| 23086901/Oscar C. Tuazon, M.D. Inc | 1122-000 | $4,090.99 |
| 23087602/James Brown Contracting, Inc | 1122-000 | $1,861.28 |
| 23087801/Collision Repair by Damiano, Inc | 1122-000 | $1,674.58 |
| 23088101/Convergence, LLC | 1122-000 | $2,522.21 |
| 23089301,02/Taylor Made Diagnostics, Inc. | 1122-000 | $206.74 |
| 23090001/The Regeneration Project | 1122-000 | $2,000.00 |
| 23090101/ B. SALEHI | 1122-000 | $80,000.00 |
| 23090102/Polkadotpees,Ltd. | 1122-000 | $95.30 |
| 23091401/Big Bone Inc | 1122-000 | $352.83 |
| 23092601/Mark A. Friudenberg, Indvl | 1122-000 | $5,339.24 |
| 23093201/General Packaging Coporation | 1122-000 | $4,634.88 |
| 23093301/Con-Tab, Inc. | 1122-000 | $1,223.34 |

| | | |
|---|---|---|
| 23093601/Delmac of Manoa Inc | 1122-000 | $7,038.40 |
| 23095201/Xtreme Frozen Yogurt, Inc | 1122-000 | $2,485.44 |
| 23096201/Quality Education Academy | 1122-000 | $223.88 |
| 23097001/Adams & Son Trucking, Inc. | 1122-000 | $3,159.02 |
| 23097201/Nelsen's Fine Jewelry | 1122-000 | $2,960.54 |
| 23099301/Clyde Y. Uchida, D.D.S., M.S., Inc. | 1122-000 | $46,996.39 |
| 23100301/Peerless Pump Company | 1122-000 | $1,414.51 |
| 23100801/Community Healthcare System, Inc | 1122-000 | $5,193.40 |
| 23101001/Rotorworks, LLC | 1122-000 | $2,161.40 |
| 23102201/Fruitvale Shell LLC | 1122-000 | $629.19 |
| 23102301/AJ's Custom Paint & Body, Inc. | 1122-000 | $4,793.99 |
| 23102601/Starwood Vacation Ownership Inc | 1122-000 | $32,495.20 |
| 23103001/Zuckeruss LLC | 1122-000 | $21,273.18 |
| 23103401/Starwood Hotels & Resorts Worldwide, In | 1122-000 | $4,250.17 |
| 23104801/AWE/RP Cupertino Hotel, LLC | 1122-000 | $2,363.10 |
| 23107701/Brian Kent Jones | 1122-000 | $5,675.82 |
| 23107801/Crescendo LLC | 1122-000 | $1,434.00 |
| 23108001/GRIFFIN CAPITAL (PALOMAR) MLC, LLC | 1122-000 | $235.09 |
| 23109401/South Plains Paint Doctor dba Paint Doctor | 1122-000 | $2,446.71 |
| 23111401/Community Health of South Fl., Inc | 1122-000 | $1,999.00 |
| 231117/A Legacy Personal Care H | 1122-000 | $201.57 |
| 231118/SOUTH BAY TREE CARE, INC | 1122-000 | $175.10 |
| 23112001/J & S Commercial Concrete Contractors, | 1122-000 | $5,842.68 |
| 23112101/Salinas Valley Plastic Surgery | 1122-000 | $14,713.20 |
| 23112301/Lowney Architects, Inc | 1122-000 | $3,936.40 |
| 23113101/Cargill Steve & Kathy | 1122-000 | $2,500.00 |
| 2311401/Strickly Business Enterprises of Greater | 1122-000 | $28,007.85 |
| 231146/ DS Express Carriers, Inc. | 1122-000 | $1,500.00 |
| 23114901/Mancha Development Company Corp | 1122-000 | $1,861.90 |
| 23117301/Heart to Heart Fitness | 1122-000 | $9,914.38 |
| 23118401/Strickly Business Enterprises | 1122-000 | $89,415.54 |
| 23118801/New Millennium Foods, Inc | 1122-000 | $437,763.60 |
| 23119101/Jose Sebastian Espanosa | 1122-000 | $309.38 |
| 23119401/Robert Leigh Designs LLC | 1122-000 | $1,458.61 |
| 231197/Golden Triangle Family Care Cent | 1122-000 | $1,223.46 |
| 23120601/6 South Broadway Corp | 1122-000 | $278.10 |
| 23121501/D's Paint & Body Shop | 1122-000 | $1,798.94 |
| 23121701/Allegro | 1122-000 | $19,970.00 |
| 23122401/G.E.S. Sales & Marketing Services, Inc | 1122-000 | $15,000.00 |
| 23122501/Fore Reel, LLC dba Papa Murphy's | 1122-000 | $1,969.82 |
| 23122901/Merisant US, Inc | 1122-000 | $182,299.18 |
| 23123301/Swanson Midgley, LLC | 1122-000 | $30,958.04 |

| | | |
|---|---|---|
| 23124101/B&B Cabinets & Trim | 1122-000 | $117.86 |
| 23124201/ J R Realty Group | 1122-000 | $20,141.24 |
| 23124701/Dr. Keel & Assoc. Healthcare | 1122-000 | $3,957.69 |
| 23125301/Bridge City Family Medical Clinic, P | 1122-000 | $2,233.22 |
| 23126101/Penobscot Bay | 1122-000 | $129,370.68 |
| 23126901/Electro-Media Design, LTD | 1122-000 | $19,739.65 |
| 23127001/MRG CONSTRUCTION | 1122-000 | $1,216.88 |
| 23127401/ I&S Group, Inc | 1122-000 | $27,934.67 |
| 23127501/Valley Hospitality Services, LLC | 1122-000 | $392.29 |
| 23128301/Renick Millworks LLC | 1122-000 | $396.56 |
| 23129401/Community Collision Service,Inc | 1122-000 | $1,772.89 |
| 23130201/Allied-Metro Equipment Co | 1122-000 | $11,888.46 |
| 23130301/J.W.P. Co./DBA MCdonald's Restaurants C/O John W. Pinckney | 1122-000 | $267.94 |
| 23130901/Odle McGuire & Shook | 1122-000 | $5,781.27 |
| 23131001/Donato, Minx & Brown, P.C. | 1122-000 | $1,908.66 |
| 23131501/CENTRAL COAST PHYSICAL MEDICINE | 1122-000 | $36,121.16 |
| 23132001/Emissary Professional Group, LLC | 1122-000 | $1,036.09 |
| 23132601/Crawford Roofing, Inc | 1122-000 | $644.55 |
| 23132801/Colvin Chaney Saenz & Rodriguez LLP | 1122-000 | $317.48 |
| 23132901/Brandt Ronat and Company | 1122-000 | $8,779.35 |
| 23133801//Case Sound Solutions Inc | 1122-000 | $28.42 |
| 23134501/Portland Manufacturing | 1122-000 | $17,590.50 |
| 23134701/Columbus Baseball Team, Inc | 1122-000 | $8,433.49 |
| 23134801/Jackmont Hospitality, Inc | 1122-000 | $130.68 |
| 23135001/Go Bananaz!! Premium Frozen Yogurt | 1122-000 | $39,378.69 |
| 23135701/Auto Sports Inc | 1122-000 | $37,182.66 |
| 23135801/Morin Medical Corp | 1122-000 | $463.19 |
| 23136101/Kevin's Auto Body | 1122-000 | $1,231.90 |
| 23136301/Buhin Corporation | 1122-000 | $172.83 |
| 23137701/ROUND ROBIN OF WILBRAHAM, LLC | 1122-000 | $10,088.97 |
| 23138101/Subway of Cazenovia | 1122-000 | $116,187.64 |
| 23138301/Tong V Quach | 1122-000 | $15,000.00 |
| 23138501/VEG Enterprise P.C. | 1122-000 | $661.62 |
| 23138901/Royal Roofing & Siding Inc | 1122-000 | $137.98 |
| 23140001/Devashish of Rockway Mall LLC | 1122-000 | $180,758.05 |
| 23140101/Manna Korea | 1122-000 | $10,000.00 |
| 23140301/Millennium Sounds, Inc. | 1122-000 | $2,585.30 |
| 23140401/Shopbot Tools, Inc | 1122-000 | $246.28 |
| 23140901/MILLENNIUM SOUNDS INC | 1122-000 | $7,404.50 |
| 23142001/Urology Center of SW Louisiana | 1122-000 | $879.51 |
| 23142701/J&L Warranty Pros | 1122-000 | $235.32 |

| | | |
|---|---|---:|
| 23142801/Basic Breakfast, Inc | 1122-000 | $4,000.00 |
| 23143401/Chris's Place | 1122-000 | $851.27 |
| 231439/Cowgirl, Inc | 1122-000 | $4,499.65 |
| 23144501/Coweta Medical Group | 1122-000 | $617.95 |
| 23144701/Gulf Coast Chiropractic | 1122-000 | $376.29 |
| 23145101/Perennial Services, LLC | 1122-000 | $7,293.22 |
| 23145301/Oakville Veterinary Office | 1122-000 | $162.92 |
| 23145401/Regal Health Food | 1122-000 | $16,783.43 |
| 23146401/Pete's Incorporated dba Marco's Beef | 1122-000 | $319.19 |
| 2314801/McDonald's | 1122-000 | $140.79 |
| 23148202/Kayki, LLC | 1122-000 | $604.57 |
| 23148401 & 23148501/ Westin Hotels & Resort | 1122-000 | $30,606.18 |
| 23149801/Haus Holdings, Inc | 1122-000 | $7,710.30 |
| 23150401/Bradley Animal Hospital | 1122-000 | $48,864.94 |
| 23152801/ K O C Limited | 1122-000 | $17,503.70 |
| 23153001/Best Western Newport Mesa Inn | 1122-000 | $618.79 |
| 23156201/Sauces-N-Things dba Mish Mash Gourmet | 1122-000 | $23,195.03 |
| 23157101/Tala Food Market Inc | 1122-000 | $25,439.22 |
| 2661/Ruben's Auto X-press | 1122-000 | $7,500.00 |
| 300787-031/Union Hospital | 1122-000 | $912.50 |
| 300787-03155/Advance Medical Leasing Inc | 1122-000 | $8,045.50 |
| 300787-032/Union Hosp Equipment | 1122-000 | $988.23 |
| 300787-039/UNION HOSPITAL | 1122-000 | $23,271.22 |
| 300787-040/ Union Hospital | 1122-000 | $10,707.28 |
| 300787-041/Union Hospital | 1122-000 | $1,533.31 |
| 300787-052 & 053/Union Hospital | 1122-000 | $22,800.33 |
| 300787-055/Union Hospital | 1122-000 | $13,680.37 |
| 300933-000/Metro/Risk, Inc., | 1122-000 | $1,287.36 |
| 30122204/Eire Direct Marketing, LLC | 1122-000 | $4,801.50 |
| 30741102/Alcan Baltek Corporation | 1122-000 | $3,118.93 |
| 30840802/Magnum Insurance Agency, Inc | 1122-000 | $7,015.64 |
| 30863201/Florida Heart & Vascular Multi | 1122-000 | $229.95 |
| 316206/Splitrock Chiropractic Center, LLC | 1122-000 | $3,934.41 |
| 40-20-1010/Oman & Oman Counseling | 1122-000 | $357.24 |
| 40-300202-001/Ross Valley Pharmacy | 1122-000 | $18,021.07 |
| 40-300327-022,023/Duane Reade | 1122-000 | $220,295.12 |
| 40-300462-000/La Dolce Vita, LLC | 1122-000 | $4,000.00 |
| 40-300787-012/Union Hospital | 1122-000 | $471,651.10 |
| 40-300787-033/Union Hospital | 1122-000 | $0.00 |
| 40-300799-000/Community Bank of Elmhurst | 1122-000 | $11,383.45 |
| 40-300933-000/Edgewood Partners Insurance Center | 1122-000 | $1,673.56 |
| 40-300934-000/Fischer & Wieser Specialty Foods | 1122-000 | $4,843.33 |

| | | |
|---|---|---|
| 40-510070.200/American Express | 1122-000 | $189.31 |
| 40-520010.2000/OM Securities LLC | 1122-000 | $838.00 |
| 40-540030-00-900,540010/Hartford Fire Insurance | 1122-000 | $309.00 |
| 40-560060-0000/Dorothy Brown Clerk of the Cirt. | 1122-000 | $90.00 |
| 40-560070.00/IFC | 1122-000 | $960.56 |
| 40-601014-002/Carolinas Healthcare System | 1122-000 | $149,586.32 |
| 40-601014-003/Carolinas Healthcare System | 1122-000 | $1,139.79 |
| 40-601030-01/Hackensack University Medical | 1122-000 | $11,362.75 |
| 400-22777404/Ameriteach - UCI | 1122-000 | $413.36 |
| 40530030/IBM | 1122-000 | $2.33 |
| 4082504,03081578/Brewer & Brewer | 1122-000 | $2,845.98 |
| 4111606/A. Grace Sub Acute & Skilled Care | 1122-000 | $4,200.00 |
| 430004.6000/ROSENDO GONZALEZ | 1122-000 | $132.06 |
| 465579/Rawls Auto Auction, Inc | 1122-000 | $173.32 |
| 530060.0000/ADT Security Services, Inc | 1122-000 | $6.12 |
| 601006-002/University Health Systems | 1122-000 | $205,509.07 |
| 601030-01/Hackensack University Medical Center | 1122-000 | $75,575.50 |
| 601040-002/CAROLINAS MEDICAL CENTER-UNION | 1122-000 | $104,259.98 |
| 601053-001/Virginia Regional Medical Center | 1122-000 | $114,187.00 |
| 601053001/ Essential Health Virginia LLC | 1122-000 | $47,902.10 |
| 601053002/Virginia Regional Medical Center | 1122-000 | $81,719.00 |
| 60105601/Baptist Health South Florida | 1122-000 | $25,072.23 |
| 60105901/Ranier's RX Laboratory, Inc | 1122-000 | $157.00 |
| 601064-002/ Blessing Hospital | 1122-000 | $86,250.00 |
| 601065-001/Fayette Regional Health System | 1122-000 | $28,356.66 |
| 702568/IFC | 1122-000 | $0.00 |
| 801044-003/DONCKERS, RICHARD & NANCY | 1122-000 | $27.28 |
| 801045-001, 002/CAMPUS MANAGEMENT | 1122-000 | $242,806.22 |
| 801060-01/First Financial Corporate Leasing, LLC | 1122-000 | $40,000.00 |
| 801073-001/Hartmann Electric Company, Inc | 1122-000 | $20,000.00 |
| 801075-001,002,003/Johnson Broadcasting, Inc | 1122-000 | $24,771.08 |
| 801077-001,007,012,006/RockTenn CP, LLC | 1122-000 | $135,681.74 |
| 801077-001,007/Smurfit-Stone | 1122-000 | $84,380.34 |
| 801077-006/Smurfit-Stone | 1122-000 | $1,722.27 |
| 801077-008/Smurfit-Stone | 1122-000 | $829.64 |
| 801077-009/smurfit-Stone | 1122-000 | $342.51 |
| 801077-011,012/Smurfit-Stone | 1122-000 | $8,193.39 |
| 801077/ EPIQ BANKRUPTCY SOLUTIONS, INC. | 1122-000 | $2,470.60 |
| 801119-001,002,003 | 1122-000 | $10,000.00 |
| 801125-001/Tavern at the Park | 1122-000 | $32,729.86 |
| 801130-002/Central VA OB/Gyn Group, PC | 1122-000 | $11,027.26 |
| 801132/Wheeling Holtel Owner LLC | 1122-000 | $48,000.00 |

| | | |
|---|---|---|
| 801137-001/Qualys on Demand Security | 1122-000 | $10,042.38 |
| 801139-001/Dr. Larry Findley, St., DVM | 1122-000 | $13,769.24 |
| 801144-001/Turning Point Community Program | 1122-000 | $31,336.60 |
| 801144-003/Turning Point Community Program | 1122-000 | $10,686.53 |
| 801144-004/Turning Point Community Program | 1122-000 | $2,196.65 |
| 801144-005/Turning Point Community Program | 1122-000 | $884.36 |
| 801144-006/Turning Point Community Programs | 1122-000 | $4,653.11 |
| 801144-007/Turning Point Community Programs | 1122-000 | $4,531.81 |
| 801144-009/ Turning Point Community Programs | 1122-000 | $111,827.07 |
| 801146-001-002/Integrated Healthcare Holdings, Inc | 1122-000 | $21,029.97 |
| 801146-003/Integrated Healthcare Holdings, Inc | 1122-000 | $11,261.79 |
| 801153-001/Citrix Systems, Inc | 1122-000 | $61,014.09 |
| 801154-001,002/Rapid Capital, Inc. | 1122-000 | $5,000.00 |
| 801172-002,003,005/King Solutions, Inc | 1122-000 | $68,221.67 |
| 801174-003/D.P. Magan, Inc. dba Pavewest | 1122-000 | $14,942.76 |
| 801175-001/Inland Computer Services, Inc | 1122-000 | $47,370.05 |
| 801176-001/Lifewatch Services, Inc | 1122-000 | $36,953.87 |
| 801177-011/Smurfit-Stone Container Enterprises | 1122-000 | $798.40 |
| 801178-001,002,003,004, 005/Great Lakes Dredge & | 1122-000 | $1,683,028.37 |
| 801178-001/Great Lakes Dredge & Dock Company LLC | 1122-000 | $23,470.98 |
| 801178-005/Great Lakes Dredge & Dock Company Inc | 1122-000 | $2,527.38 |
| 801189-002/Kings View | 1122-000 | $536.08 |
| 801194-003/Ricoh | 1122-000 | $1,896.95 |
| 801196-002 Papa Mint LLC, | 1122-000 | $90,000.00 |
| 801210-004/ Premier Education | 1122-000 | $275,258.84 |
| 801217-001/Hydro South, Inc | 1122-000 | $7,408.98 |
| 801220-006/Western Container Corporation | 1122-000 | $80,142.62 |
| 801220-007/Western Container Corporation | 1122-000 | $15,990.28 |
| 801220-008/Western Container Corporation. | 1122-000 | $37,821.29 |
| 801222-001-002/Palmetto Open Mri, Inc | 1122-000 | $389.58 |
| 801223-001/Garrett Laboratories, inc | 1122-000 | $0.00 |
| 904607/Irvine Naeun Medical Center | 1122-000 | $2,500.00 |
| 91-1103-79/Emlhurst-Chicago Stone Co. | 1122-000 | $596.00 |
| 91264405/The WAIANAE STORE, II | 1122-000 | $2,708.64 |
| 91264408/The Waianae Store II | 1122-000 | $2,833.72 |
| 91336806/The Original Valley Owners | 1122-000 | $3,019.41 |
| 91336807/Rosati's of Surprise, LLC | 1122-000 | $147.99 |
| 91352102/Mid America Hotel Corporation | 1122-000 | $157.08 |
| 91357801/Patisserie Angelica | 1122-000 | $0.20 |
| 913814/Commercial Finish Group, Inc Case No. 08-36504 | 1122-000 | $316.65 |
| 91383102/MR GATTI'S NO 412 | 1122-000 | $157.08 |
| 99509807/M&M RESTAURANT INC THE STOCKPOT | 1122-000 | $125.00 |

| | | |
|---|---|---|
| 99819507/Plaid Pantries, Inc. | 1122-000 | $4,500.80 |
| Appelle's Rule 39 / Bill of Cost RE: Northbrook Bank & trust v. David P. Leibowitz Case No. 11 cv 01976 | 1122-000 | $1,720.56 |
| Brothers Distributors, Inc Case No. 09-40393 final Distribution Calim #20B | 1122-000 | $2,358.54 |
| Bryant, Palmer Soto | 1122-000 | $648.28 |
| Case CV 2008-2080 Jack Nelson Jones, P.A. | 1122-000 | $24,020.22 |
| Current Environment Solutions | 1122-000 | $2,332.82 |
| DEP REVERSE: POS Card Processing INc / Tow & Koenig PLLC | 1122-000 | ($10,481.52) |
| DEP REVERSE: Precision Payment Company/Tow & Koenig PLLC | 1122-000 | ($9,104.51) |
| Distribution received from Musicland Holding Corp Case No. 06-10064 | 1122-000 | $0.00 |
| Distrubution received RE Hailey Robert & Janet (case No. 09-31089) | 1122-000 | $982.83 |
| FPC Funding II, LLC Collection of PPT on the DZ Contracts for the 2009 tax year | 1122-000 | $233,892.78 |
| FPC Funding VII LLC (Sole Member) | 1122-000 | $668.66 |
| GVOX Creditor Disbursement Account | 1122-000 | $1,669.67 |
| Health Care Service Corporation | 1122-000 | $1,258.30 |
| Jennings, Haug & Cunningham, L.L.P. | 1122-000 | $13,823.95 |
| Juan Pizarro | 1122-000 | $24,385.54 |
| Lakeside Bank (Escrow) (XXXXX7940) | 1122-000 | $1,198.95 |
| Lube Pit Stop | 1122-000 | $203.07 |
| M&T Bank Commercial Equipment leasing | 1122-000 | $174.00 |
| McDonald's Restaurant | 1122-000 | $2,515.63 |
| Other Refunds | 1122-000 | $7,950.15 |
| Parsons Auto Inc | 1122-000 | $1,838.88 |
| Payment pursuant to settlement agreement and court order entered on 6/23/2009 dkt. 749. | 1122-000 | $101,099.92 |
| Plazer, Swergold, Et.Al Metcare 18% Distribution | 1122-000 | $122.73 |
| POS Card Processing INc / Tow & Koenig PLLC | 1122-000 | $10,481.52 |
| Precision Payment Company/Tow & Koenig PLLC | 1122-000 | $9,104.51 |
| Preference Claims generally | 1122-000 | $53,520.00 |
| R & L/KGS Inc DBA Kunkletown General Store | 1122-000 | $231.78 |
| Refund from Commonwealth of Virginia | 1122-000 | $2,001.08 |
| refunds. Give federal and state refund. | 1122-000 | $275.50 |
| Silence | 1122-000 | $1,055.10 |
| SilverMark Capital (refund of Various Leases | 1122-000 | $18,878.49 |
| Soca Funding LLC (Judgment) 2009007480 | 1122-000 | $7,000.00 |
| State of Wisconsin (tax refund) | 1122-000 | $50.00 |
| Super Transport International Ltd | 1122-000 | $1,756.25 |
| Swisher Hygiene Inc | 1122-000 | $932.71 |

| | | |
|---|---|---|
| Sysco Resources Services, LLC | 1122-000 | $1,052.38 |
| Temcor - NorthSide | 1122-000 | $101.00 |
| The Curl Law Firm PLC | 1122-000 | $3,871.44 |
| The Five J's Service Co LLC DBA Subway of No. Londonderry 32499 | 1122-000 | $3,134.70 |
| The Futurework Institute,Inc | 1122-000 | $8,243.70 |
| Tribune Health Group | 1122-000 | $1,673.29 |
| Turnover of Funds/FirstCorp 550120-0000 | 1122-000 | $2,873.51 |
| UNION HOSPITAL | 1122-000 | $126,297.00 |
| West Suburban Bank - Action Funding LLC (XXXXX27 | 1122-000 | $21,117.31 |
| West Suburban Bank - IFC Action Funding LLC (XXX | 1122-000 | $6,857.21 |
| William D. Pigozzi | 1122-000 | $1,008.78 |
| Yucca Valley Ford Center, Inc. | 1122-000 | $0.00 |
| 21828801/RMC DISTRIBUTING CO | 1124-000 | $7.18 |
| Unscheduled Tax Refund - Overpayments of Personal Property Taxes | 1124-000 | $39,936.18 |
| 20331404/PHOTOSPIN, INC. | 1129-000 | $110.34 |
| 21999701/Hardin Shelby Case No. 05-49786 | 1129-000 | $37,681.02 |
| 22172901/Chicago Lake Shore Medical Assoc. | 1129-000 | $9,733.96 |
| 22181301/Krasky, Michael Case No. 08-35590 | 1129-000 | $43.97 |
| 22675801/ALFREDO'S MEXICAN RESTAURANT | 1129-000 | $620.00 |
| 801186-001/Advantage Marketing Lease | 1129-000 | $283,070.80 |
| 99819508/PLAID PANTRIES, INC | 1129-000 | $2,227.64 |
| Coley Equipment Corp | 1129-000 | $25,000.00 |
| First Bank & Trust, Evanston | 1129-000 | $13,441.95 |
| First Chicago Bank & Trust Turnover of Funds | 1129-000 | $1,219.14 |
| Promissory Notes | 1129-000 | $100,000.00 |
| Settlement of Leases with Autobahn Funding and DZ Bank - Court order entered on 3/31/2011 Dkt. 989 | 1129-000 | $364,259.92 |
| Sweeden, Elizabeth Carroll Case No. 08-33500 | 1129-000 | $485.88 |
| 22189101/Suburban Opticians | 1130-000 | $4,132.22 |
| 22206001/JON HISERODT MD SEACLIFF DIAGNOSTICS | 1130-000 | $205.09 |
| 22423901/TRUST ACCT LAW OFFICES SWEET & WALKER | 1130-000 | $16.00 |
| 22478101/Mastery Charter High School | 1130-000 | $370.00 |
| 22602201/PREMIER COMMUNICATIONS | 1130-000 | $530.79 |
| 22670901/ESTHER'S TACO HOUSE & CANTINA | 1130-000 | $3,112.50 |
| 22967101T/REDKING FOODS LLC DBA BURGER KING | 1130-000 | $0.00 |
| 11-01565 Leibowitz v. Northside Community Bank | 1141-000 | $22,000.00 |
| 11-01585, Leibowitz v. First Midwest Bank | 1141-000 | $7,000.00 |
| Merry X-Ray Settlement | 1141-000 | $32,000.00 |
| 080-0150294/ Campbell & Cobbe, PC | 1149-000 | $3,332.33 |
| 13-01385 Leibowitz v. JACK WHITTINGHAM TRUST, | 1149-000 | $60,000.00 |

| | | |
|---|---|---|
| DAVID HOLDEN, JOYCE HOLDEN, ROBERT MATHISON, DANIEL DeVOE, SILENT PARTNER | | |
| 2:08-MC-00041-LA/VANDENHEUVEL/SPIRITCONSTRUCTION | 1149-000 | $1,900.01 |
| 2:08-MC-00041-LA/VANDENHEUVEL/VOS ELECTRIC | 1149-000 | $1,951.23 |
| CoActiv Settlement | 1149-000 | $100,000.00 |
| turnover of funds account ending on 511-8 | 1149-000 | $93,838.92 |
| 23024001/ Kwolf Inc | 1210-000 | $11,542.57 |
| Adversary case 11-02691 - 12-cv-1258 Fritz, Greco, Telecommunications Contractors of America d/b/a TCOA | 1210-000 | $60,375.00 |
| Harvard Property | 1210-000 | $60,721.32 |
| 21712701/YOROZU Automotive Tennessee, Inc. | 1222-000 | $632.16 |
| NON-PERFORMING LEASES-CHAPCO | 1222-000 | $107,680.53 |
| 2013 Tax Refund | 1224-000 | $312.38 |
| FPC-40-570031.0000/Refunds - Sales Tax Refunds | 1224-000 | $477.39 |
| North Carolina Corporate Tax Refund | 1224-000 | $35.00 |
| State of California Franchise Tax Refund | 1224-000 | $3,226.68 |
| State of South Carolina Tax Refund | 1224-000 | $50.00 |
| Tax Refund - Auditor of State of Arkansas | 1224-000 | $72.31 |
| Personal Property Tax Reimbursement | 1229-000 | $5,045.37 |
| Remnant Assets | 1229-000 | $7,500.00 |
| 11-01539 Leibowitz v. First National Bank of McHenry | 1241-000 | $19,000.00 |
| 11-01552 Leibowitz v. First Bank Of Highland Park | 1241-000 | $30,444.00 |
| 11-01553 Leibowitz v. Susquehanna Commercial Finance, Inc | 1241-000 | $107,763.45 |
| 11-01563 Leibowitz v. Kuhlman, John11-01586 Leibowitz v. , Kuhlman Ann | 1241-000 | $35,000.00 |
| 11-01564 Leibowitz v. Buck | 1241-000 | $7,500.00 |
| 11-01582 Leibowitz v. Hydro, Inc. | 1241-000 | $1,000.00 |
| 11-01583 Leibowitz v. First Personal Bank | 1241-000 | $7,219.36 |
| 11-01584 Leibowitz v. Chicago Consumables Incorporated | 1241-000 | $3,250.00 |
| 11-01587 Leibowitz v. Ferro Jr. | 1241-000 | $22,500.00 |
| 11-01592 Leibowitz v. Trebels et al - 11-01594 Leibowitz v. Trebels et al  and 11-01595 | 1241-000 | $11,275.00 |
| 11-01596 Leibowitz v. Hammersmith Jr | 1241-000 | $20,000.00 |
| 11-01613 Leibowitz v. Trebels et al | 1241-000 | $220,816.00 |
| Preference Payment to Devon Bank | 1241-000 | $5,000.00 |
| Preferential Payments to Sterling National Bank | 1241-000 | $10,000.00 |
| Settlement of potential Avoidance Action with Phoenix Management Services Inc | 1241-000 | $20,765.84 |
| Signature Bank Preference | 1241-000 | $7,625.00 |
| Transfers made to Commerce National Bank; Medical Specialties Distributors, LLC; Signature Bank; Sterling National Bank; | 1241-000 | $39,000.00 |
| 10-00045 David P. Leibowitz, Chapter 7 Trustee v. Askounis & Darcy, PC | 1249-000 | $10,000.00 |

| | | | |
|---|---|---|---|
| 10-00161 Leibowitz v. Borst & Collins, LLC et al | 1249-000 | | $4,000.00 |
| 10-01058 Leibowitz v. Manufacturers and Traders Trust Company | 1249-000 | | $5,000.00 |
| 10-01062 Leibowitz v. Trebels et al | 1249-000 | | $975,000.00 |
| 10-01604 Leibowitz v. FIRST MERIT BANK, as successor to George Washington | 1249-000 | | $16,266.57 |
| 10-02052 TCG Packaging Services, Inc. v. David P. Leibowitz, not individually but solely as Trustee | 1249-000 | | $2,500.00 |
| 11-01540 Leibowitz v. U.S. Bancorp Business Equipment Finance Group, | 1249-000 | | $22,553.73 |
| Lakeland Bank v. David P. Leibowitz Case No. 09-01106 | 1249-000 | | $25,000.00 |
| Settlement of purchased payments Approximately 456 equipment leases with M & T (Court Saure Leasing Corp. | 1249-000 | | $164,399.42 |
| Interest Earned | 1270-000 | | $3,986.65 |
| 22553501/Michael H. Meyer | 1290-000 | | $892.11 |
| 570031.000/State of Iowa Warrant(refund taxes) | 1290-000 | | $4,126.20 |
| BANK ACCOUNTS/Turnover of Bank Funds from Chase | 1290-000 | | $39,474.00 |
| BANK ACCOUNTS/Turnover of Bank Funds from Chase | 1290-000 | | $320,000.00 |
| Caner & Edwards, LLP | 1290-000 | | $190.00 |
| Cisler, Dorothy L. Case No. 08-00126 | 1290-000 | | $224.55 |
| Donckers, Richard & Nancy 05-75192 | 1290-000 | | $323.58 |
| Escrow funds held at Chicago Title & Trust pursuant to court order | 1290-000 | | $643,814.88 |
| Funds received from Trustee David R. Brown RE: Case No. 06-08079 | 1290-000 | | $15,782.02 |
| Gokare Settlemetn Administrator | 1290-000 | | $12.10 |
| MB Data Refund - Verizon Refund | 1290-000 | | $2.27 |
| Refund from Askounis & Borst, PC | 1290-000 | | $1,405.00 |
| Revelle, Mark Michael- case no. 403-42768 | 1290-000 | | $5,694.74 |
| Robinson,McFadden & Moore | 1290-000 | | $4,495.21 |
| Sales Taxes Receivables - West Suburban Bank | 1290-000 | | $1,270,791.90 |
| STATE OF NEW HAMPSHIRE | 1290-000 | | $34.39 |
| Turnover of Funds from Chase 1746 | 1290-000 | | $9,102.64 |
| TURNOVER OF FUNDS/FIRSTCORP | 1290-000 | | $63,859.22 |
| TURNOVER OF Warrant Fund ACCOUNT | 1290-000 | | $267,547.56 |
| witness fee | 1290-000 | | $70.30 |
| **TOTAL GROSS RECEIPTS** | | | $27,872,920.12 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| | | | |

| | Funds to Third Parties | 8500-000 | $825,605.60 |
|---|---|---|---|
| Chicago Title and Trust Company | Funds to Third Parties | 8500-000 | $442,914.13 |
| DZ Bank New York Brach | Funds to Third Parties | 8500-000 | $31,138.93 |
| DZ Bank New York Branch | Funds to Third Parties | 8500-000 | $5,903.75 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $1,305,562.41 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 55 | Angelina County | 4800-000 | $0.00 | $1,117.09 | $0.00 | $0.00 |
| 75 | WEST SUBURBAN BANK | 4210-000 | $0.00 | $14,840,024.78 | $0.00 | $0.00 |
| 92 | ACE TAXI SERVICE | 4210-000 | $0.00 | $1,656.60 | $0.00 | $0.00 |
| 120 | TEVES CONSTRUCTION, INC. | 4210-000 | $0.00 | $1,459.42 | $0.00 | $0.00 |
| 140 | Parkway Bank and Trust Company | 4210-000 | $0.00 | $129,391.32 | $1,203.72 | $1,203.72 |
| 193 | CRITTENDEN COUNTY | 4700-000 | $0.00 | $9,233.91 | $0.00 | $0.00 |
| 197 | WEST SUBURBAN BANK | 4210-000 | $0.00 | $14,840,024.78 | $0.00 | $0.00 |
| 199 | FIRSTMERIT BANK NA | 4210-000 | $0.00 | $120,893.49 | $0.00 | $0.00 |
| 224 | CHRISTOPHER GREATER AREA RURAL HEALTH | 4210-000 | $0.00 | $330,000.00 | $0.00 | $0.00 |
| 282 | SWEET JUSTINE LLC | 4210-000 | $0.00 | $320.81 | $0.00 | $0.00 |
| 353 | CONTINENTAL TRANSIT COVERAGE, | 4210-000 | $0.00 | $3,627.96 | $0.00 | $0.00 |
| 446 | Devon Bank | 4210-000 | $0.00 | $3,161.85 | $3,161.85 | $3,161.85 |
| 448 | ARTHUR LEVINSON | 4210-000 | $5,209,591.00 | $2,651,632.42 | $0.00 | $0.00 |
| 449 | LEONARD LUDWIG | 4210-000 | $0.00 | $2,651,632.42 | $0.00 | $0.00 |
| 490 | BANK FINANCIAL F.S.B. | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 515 | U S BANK NATIONAL | 4210-000 | $0.00 | $1,336,555.23 | $1,100,000.00 | $1,100,000.00 |

|  | ASSOCIATION |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 528 | US BANK NA F/D/B/A PARK NATIONAL BANK | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 542 | R AND L LEASING INC | 4210-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 543 | BROADWAY - DES PLAINES CORP | 4210-000 | $0.00 | $1,000,000.00 | $0.00 | $0.00 |
| 546 | BROADWAY - DES PLAINES CORP | 4210-000 | $0.00 | $1,000,000.00 | $0.00 | $0.00 |
| 553 | ELEVEN WIRELESS INC | 4210-000 | $0.00 | $61,817.08 | $0.00 | $0.00 |
| 671 | Ben Franklin Bank of Illinois | 4210-000 | $0.00 | $370,487.54 | $330,125.68 | $330,125.68 |
| 672 | Ben Franklin Bank of Illinois | 4210-000 | $0.00 | $391,000.00 | $0.00 | $0.00 |
| 686 | GEORGE WASHINGTON SAVINGS BANK | 4210-000 | $0.00 | $9,615,127.59 | $0.00 | $0.00 |
| 798 | LUBBOCK CENTRAL APPRAISAL DISTRICT | 4800-000 | $0.00 | $3,775.68 | $0.00 | $0.00 |
| 904 | CITY OF RICHMOND VIRGINIA | 4210-000 | $0.00 | $54,046.94 | $0.00 | $0.00 |
| 1114 | WHITAKER AND LADD, INC. | 4210-000 | $0.00 | $2,806.26 | $0.00 | $0.00 |
| 1172 | MARIN COUNTY TAX COLLECTOR | 4700-000 | $0.00 | $823.27 | $0.00 | $0.00 |
| 1251 | LEONARD LUDWIG | 4210-000 | $0.00 | $1,586,666.53 | $1,586,666.53 | $1,586,666.53 |
| 1261 | ELLIS COUNTY | 4800-000 | $0.00 | $26,681.88 | $0.00 | $0.00 |
| 1276 | DALLAS COUNTY | 4800-000 | $0.00 | $180,267.08 | $0.00 | $0.00 |
| 1277 | CITY OF DESOTO | 4800-000 | $0.00 | $2,090.20 | $0.00 | $0.00 |
| 1278 | DESOTO ISD | 4800-000 | $0.00 | $3,163.71 | $0.00 | $0.00 |
| 1279 | CITY OF RICHARDSON | 4800-000 | $0.00 | $3,029.41 | $0.00 | $0.00 |
| 1280 | IRVING ISD | 4800-000 | $0.00 | $3,626.32 | $0.00 | $0.00 |
| 1281 | GREGG COUNTY | 4800-000 | $0.00 | $264.95 | $0.00 | $0.00 |
| 1282 | COPPELL ISD | 4800-000 | $0.00 | $6,044.85 | $0.00 | $0.00 |

| 1283 | CITY OF COPPELL | 4800-000 | $0.00 | $1,514.81 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1285 | ROCKWALL COUNTY | 4800-000 | $0.00 | $53.56 | $0.00 | $0.00 |
| 1286 | HUNT COUNTY | 4800-000 | $0.00 | $111.45 | $0.00 | $0.00 |
| 1288 | FANNIN COUNTY | 4800-000 | $0.00 | $4,112.61 | $0.00 | $0.00 |
| 1289 | HOPKINS COUNTY | 4800-000 | $0.00 | $140.64 | $0.00 | $0.00 |
| 1290 | MT VERNON ISD | 4800-000 | $0.00 | $1,596.85 | $0.00 | $0.00 |
| 1291 | CAMP CAD | 4800-000 | $0.00 | $44.95 | $0.00 | $0.00 |
| 1292 | WISE CAD | 4800-000 | $0.00 | $217.10 | $0.00 | $0.00 |
| 1294 | MARION COUNTY | 4800-000 | $0.00 | $45.86 | $0.00 | $0.00 |
| 1295 | PARKER CAD | 4800-000 | $0.00 | $1,806.31 | $0.00 | $0.00 |
| 1297 | CITY OF BONHAM | 4800-000 | $0.00 | $1,129.53 | $0.00 | $0.00 |
| 1298 | FANNIN COUNTY | 4800-000 | $0.00 | $2,983.08 | $0.00 | $0.00 |
| 1385 | DESOTO ISD | 4800-000 | $0.00 | $3,754.86 | $0.00 | $0.00 |
| 1386 | DALLAS COUNTY | 4800-000 | $0.00 | $211,857.63 | $0.00 | $0.00 |
| 1388 | CITY OF RICHARDSON | 4800-000 | $0.00 | $3,653.27 | $0.00 | $0.00 |
| 1389 | CITY OF DESOTO | 4800-000 | $0.00 | $2,556.62 | $0.00 | $0.00 |
| 1427 | CITY OF STEPHENVILLE | 4800-000 | $0.00 | $333.58 | $0.00 | $0.00 |
| 1428 | STEPHENVILLE ISD | 4800-000 | $0.00 | $821.23 | $0.00 | $0.00 |
| 1432 | ELLIS COUNTY | 4800-000 | $0.00 | $213.97 | $0.00 | $0.00 |
| 1433 | WISE COUNTY | 4800-000 | $0.00 | $22.91 | $0.00 | $0.00 |
| 1434 | WISE CAD | 4210-000 | $0.00 | $112.68 | $0.00 | $0.00 |
| 1436 | FRANKLIN COUNTY | 4800-000 | $0.00 | $1,080.30 | $0.00 | $0.00 |
| 1452 | CLARK COUNTY | 4800-000 | $0.00 | $923.73 | $0.00 | $0.00 |
| 1471 | LARIMER COUNTY | 4800-000 | $0.00 | $2,242.98 | $0.00 | $0.00 |
| 1473 | TOWN OF WATERFORD | 4800-000 | $0.00 | $48.39 | $0.00 | $0.00 |
| 1478 | CHAHAL CORPORATION | 4210-000 | $0.00 | $5,076.70 | $0.00 | $0.00 |
| 1482 | WILTON TOWN | 4800-000 | $0.00 | $654.91 | $0.00 | $0.00 |
| 1487 | ROCKWALL COUNTY | 4800-000 | $0.00 | $35.74 | $0.00 | $0.00 |

| 1504 | NEVADA COUNTY | 4800-000 | $0.00 | $765.33 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1526 | BUNCOMBE COUNTY | 4800-000 | $0.00 | $365.20 | $0.00 | $0.00 |
| 1544 | KING COUNTY | 4800-000 | $0.00 | $7,505.95 | $0.00 | $0.00 |
| 1551 | CITY OF PERRY | 4800-000 | $0.00 | $58.61 | $0.00 | $0.00 |
| 1557 | JAMES CITY COLLECTOR TREASURER | 4800-000 | $0.00 | $2,397.22 | $0.00 | $0.00 |
| 1558 | MONTEREY COUNTY | 4800-000 | $0.00 | $3,116.10 | $0.00 | $0.00 |
| 1577 | DELAWARE COUNTY TREASURER | 4800-000 | $0.00 | $544.52 | $0.00 | $0.00 |
| 1581 | RBS Asset Finance | 4210-000 | $0.00 | $30,000.00 | $30,000.00 | $30,000.00 |
| | ALBANY BANK & TRUST COMPANY, - | 4110-000 | $18,373.00 | $0.00 | $0.00 | $0.00 |
| | ALBANY BANK & TRUST COMPANY, - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ALBANY BANK & TRUST COMPANY, - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ALL AMERICAN BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ALL AMERICAN BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ALL AMERICAN BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ALL POINTS CAPITAL CORP. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BEN FRANKLIN BANK OF ILLINOIS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BEN FRANKLIN BANK OF ILLINOIS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BEN FRANKLIN BANK OF ILLINOIS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BROADWAY -- DES PLAINES CORP - | 4110-000 | $1,000,000.00 | $0.00 | $0.00 | $0.00 |
| | BROADWAY -- DES PLAINES | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CORP - | | | | | |
| BROADWAY -- DES PLAINES CORP - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CENTRUE BANK AKA UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHRISTOPHER GREATER AREA - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CIT COMMUNICATI ONS FINANCE - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COACTIV CAPITAL PARTNERS LLC - | 4110-000 | $1,807,148.00 | $0.00 | $0.00 | $0.00 |
| COACTIV CAPITAL PARTNERS LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COACTIV CAPITAL PARTNERS LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COACTIV CAPITAL PARTNERS LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COACTIV CAPITAL PARTNERS LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COACTIV CAPITAL PARTNERS LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COACTIV CAPITAL PARTNERS LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COACTIV CAPITAL PARTNERS LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLE TAYLOR BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COURT SQUARE LEASING - | 4110-000 | $484,232.00 | $0.00 | $0.00 | $0.00 |
| D.B. ZWIRN - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| D.B. ZWIRN - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| DEVON BANK - | 4110-000 | $322,569.00 | $0.00 | $0.00 | $0.00 |
| DEVON BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEVON BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Federal Deposit Insurance Corporation | 4210-000 | $0.00 | $0.00 | $2,010,000.00 | $2,010,000.00 |
| First Bank | 4210-000 | $0.00 | $803,856.22 | $803,856.22 | $803,856.22 |
| FIRST BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST BANK OF HIGHLAND PARK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST CHICAGO BANK & TRUST - | 4110-000 | $9,784,222.00 | $0.00 | $0.00 | $0.00 |
| FIRST MAC TRUCKS II, LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST MAC TRUCKS II, LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST MAC TRUCKS II, LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST MAC TRUCKS II, LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST MAC TRUCKS II, LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST MIDWEST BANK, N.A. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST MIDWEST BANK, N.A. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST PERSONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| FIRST PERSONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRST PERSONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRSTLEASE, INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRSTLEASE, INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FIRSTMERIT BANK, N.A. - | 4110-000 | $115,000.00 | $0.00 | $0.00 | $0.00 |
| FORTRESS CREDIT CORP. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FUYO GENERAL LEASE (USA) INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FUYO GENERAL LEASE (USA) INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FUYO GENERAL LEASE (USA) INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY ROGALINER - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY ROGALINER - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY ROGALINER - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GENERAL ELECTRIC CAPITAL - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GENERAL ELECTRIC CAPITAL - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GENERAL ELECTRIC CAPITAL - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GENERAL ELECTRIC CAPITAL - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $9,431,966.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SAVINGS - | | | | | |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEORGE WASHINGTON SAVINGS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HSH NORDBANK AG, NEW YORK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IBM CREDIT LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IBM CREDIT LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IBM CREDIT LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IBM CREDIT LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IBM CREDIT LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| IDB LEASING, INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IDB LEASING, INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IDB LEASING, INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IDB LEASING, INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IFC CAPITAL FUNDING I, LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IFC CAPITAL FUNDING I, LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IFC CAPITAL FUNDING VII, LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IFC CAPITAL FUNDING VII, LLC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| OF - | | | | | |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANSAS STATE BANK OF - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Kaye Scholer LLP | 4210-000 | $0.00 | $63,492.57 | $63,492.57 | $63,492.57 |
| Kaye Scholer LLP | 4210-000 | $0.00 | $195,850.89 | $195,850.89 | $195,850.89 |
| Kaye Scholer LLP | 4210-000 | $0.00 | $243,692.82 | $243,692.82 | $243,692.82 |
| KEY EQUIPMENT FINANCE - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEY GOVERNMENT FINANCE, INC - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEY GOVERNMENT FINANCE, INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KONICA MINOLTA - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAKELAND BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAKELAND BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAKESIDE BANK - | 4110-000 | $449,132.00 | $0.00 | $0.00 | $0.00 |
| LAKESIDE BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAKESIDE BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LASALLE BANK N.I. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEAF FUNDING INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEAF FUNDING INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEAF FUNDING INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEAF FUNDING | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INC. - | | | | | |
| LEONARD LUDWIG | 4210-000 | $0.00 | $46,724.74 | $46,724.74 | $46,724.74 |
| MANUFACTUR ERS' LEASE PLANS, - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MANUFACTUR ERS' LEASE PLANS, - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARINE BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MB FINANCIAL BANK, N.A. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MB FINANCIAL BANK, N.A. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Merry X-Ray | 4210-000 | $0.00 | $379.48 | $379.48 | $379.48 |
| MINOLTA BUSINESS SOLUTIONS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MINOLTA BUSINESS SOLUTIONS - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORTHSIDE COMMUNITY BANK - | 4110-000 | $4,450,000.00 | $0.00 | $0.00 | $0.00 |
| NORTHSIDE COMMUNITY BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORTHSIDE COMMUNITY BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORTHSIDE COMMUNITY BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P.J. ACTS, LTD - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P.J. ACTS, LTD - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P.J. ACTS, LTD - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P.J. ACTS, LTD - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P.J. ACTS, LTD - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P.J. ACTS, LTD - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P.J. ACTS, LTD - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARK NATIONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARK NATIONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARK NATIONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PARK NATIONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARK NATIONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARK NATIONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARK NATIONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARK NATIONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARK NATIONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARK NATIONAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARKWAY BANK & TRUST COMPANY - | 4110-000 | $130,551.00 | $0.00 | $0.00 | $0.00 |
| PARKWAY BANK & TRUST COMPANY - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL FRITZ - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL FRITZ - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL FRITZ - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL FRITZ - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL FRITZ - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAUL FRITZ - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PREMIER BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PREMIER BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PREMIER BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PREMIER BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PREMIER BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PREMIER BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PREMIER BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PREMIER BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PREMIER | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BANK - | | | | | |
| PULLMAN BANK & TRUST COMPANY - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIGNATURE BANK - | 4110-000 | $70,000.00 | $0.00 | $0.00 | $0.00 |
| Silvermark Capital | 4210-000 | $0.00 | $630.67 | $630.67 | $630.67 |
| SILVERMARK CAPITAL - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE FINANCIAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE FINANCIAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE FINANCIAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE FINANCIAL BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Sun Trust Leasing | 4210-000 | $0.00 | $0.00 | $0.00 | $132,896.08 |
| SUNTRUST LEASING CORPORATION - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUNTRUST LEASING CORPORATION - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Susquehanna Commercial Finance | 4210-000 | $0.00 | $0.00 | $0.00 | $11,027.26 |
| THE CIT GROUP/EQUIPMENT - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THOMAS E. LAURY - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tokyo Leasing | 4210-000 | $0.00 | $0.00 | $0.00 | $1,455.26 |
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIONBANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIONBANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIONBANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIONBANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIONBANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIONBANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIONBANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIONBANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIONBANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNIONBANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNITED COMMUNITY BANK OF LISLE - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNITED COMMUNITY BANK OF LISLE - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNITED COMMUNITY BANK OF LISLE - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNITED COMMUNITY BANK OF LISLE - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNITED COMMUNITY BANK OF LISLE - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANCORP - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANCORP - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANCORP - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANCORP - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANCORP - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANCORP - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANCORP - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANCORP - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANK NATIONAL ASSOCIATION - | 4110-000 | $1,336,555.00 | $0.00 | $0.00 | $0.00 |
| US BANK NATIONAL | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ASSOCIATION - | | | | | |
| US BANK NATIONAL ASSOCIATION - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANK NATIONAL ASSOCIATION - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANK NATIONAL ASSOCIATION - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANK NATIONAL ASSOCIATION - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANK NATIONAL ASSOCIATION - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANK NATIONAL ASSOCIATION - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| US BANK NATIONAL ASSOCIATION - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VANGUARD LEASING, INC. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VARDE INVESTMENT PARTNERS, L.P. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VARDE INVESTMENT PARTNERS, L.P. - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| West Suburban Bank | 4210-000 | $0.00 | $56,168.54 | $56,168.54 | $56,168.54 |
| West Suburban Bank | 4210-000 | $0.00 | $207,931.36 | $207,931.36 | $207,931.36 |
| WEST SUBURBAN BANK - | 4110-000 | $14,613,960.00 | $0.00 | $0.00 | $0.00 |
| WEST SUBURBAN BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEST SUBURBAN BANK - | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | $49,223,299.00 | $53,243,077.84 | $6,679,885.07 | $6,825,263.67 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM | CLAIMS | CLAIMS | CLAIMS | CLAIMS |
|---|---|---|---|---|---|

|  | TRAN. CODE | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|
| David Leibowitz, Trustee | 2100-000 | NA | $857,931.61 | $857,931.61 | $857,931.61 |
| 1 DAVID P. LEIBOWITZ, Trustee | 2200-000 | NA | $7,317.79 | $7,317.79 | $7,317.79 |
| Adams Levin | 2300-000 | NA | $0.00 | $0.00 | $1,709.72 |
| International Sureties, Ltd | 2300-000 | NA | $0.00 | $0.00 | $23,157.40 |
| 191 Waukegan Road LLC | 2410-000 | NA | $0.00 | $0.00 | $276,517.50 |
| 8700 MG LLC | 2410-000 | NA | $0.00 | $0.00 | $112,000.00 |
| Access One | 2410-000 | NA | $0.00 | $0.00 | $21,047.27 |
| Chicago Liquidators | 2410-000 | NA | $0.00 | $0.00 | $19,919.00 |
| Cube Smart U-Store-It | 2410-000 | NA | $0.00 | $0.00 | $10,321.00 |
| DAVID L. HUSMAN | 2410-000 | NA | $18,000.00 | $18,000.00 | $18,000.00 |
| Deal Genius | 2410-000 | NA | $0.00 | $0.00 | $30,740.00 |
| Execuspace, LLC | 2410-000 | NA | $0.00 | $0.00 | $34,185.50 |
| Oswego Storage | 2410-000 | NA | $0.00 | $0.00 | $4,835.00 |
| U Store It 0606 IL Glenview/Waukegan Rd. | 2410-000 | NA | $0.00 | $0.00 | $4,326.50 |
| Mesirow Financial | 2420-750 | NA | $0.00 | $0.00 | $103,083.00 |
| Premium Assigment Corporation | 2420-750 | NA | $0.00 | $0.00 | $13,360.08 |
| Premium Financing Specialists | 2420-750 | NA | $0.00 | $0.00 | $855.12 |
| Closing Expenses | 2500-000 | NA | $1,957.25 | $1,957.25 | $1,957.25 |
| Green Bank | 2600-000 | NA | ($42.38) | ($42.38) | ($42.38) |
| Green Bank | 2600-000 | NA | $266,311.73 | $266,311.73 | $266,311.73 |
| Green Bank | 2600-002 | NA | $7.00 | $7.00 | $7.00 |
| Grreen Bank | 2600-000 | NA | ($960.51) | ($960.51) | ($960.51) |
| Sterling Bank | 2600-002 | NA | $30.00 | $30.00 | $30.00 |
| American Funds attn Finance & Accounting | 2690-000 | NA | $0.00 | $0.00 | $1,875.00 |
| Beth Osborn | 2690-000 | NA | $0.00 | $0.00 | $266.58 |
| Blue Cross Blue Shield | 2690-000 | NA | $0.00 | $0.00 | $245,632.03 |
| Commerce Bank | 2690-000 | NA | $0.00 | $0.00 | $225,606.70 |
| Delta Delta of IL | 2690-000 | NA | $0.00 | $0.00 | $52,105.38 |
| Gus Nicolopoulos | 2690-000 | NA | $0.00 | $0.00 | $2,889.03 |
| Hinckley  Springs | 2690-000 | NA | $0.00 | $0.00 | $2,096.47 |
| Instant -Check Payment- Processor | 2690-000 | NA | $0.00 | $0.00 | $497.00 |
| United States Treasury | 2690-000 | NA | $0.00 | $0.00 | $1,000.00 |
| Palocity Payroll | 2690-000 | NA | $0.00 | $0.00 | $4,011,309.67 |

| Pitney Bowes | 2690-000 | NA | $0.00 | $0.00 | $10,798.50 |
|---|---|---|---|---|---|
| Sue Herndon | 2690-000 | NA | $0.00 | $0.00 | $9,614.19 |
| Tom Laury | 2690-000 | NA | $0.00 | $0.00 | $7,984.15 |
| Vision Service Plan | 2690-000 | NA | $0.00 | $0.00 | $4,081.11 |
| Bill Purcell | 2690-000 | NA | $0.00 | $0.00 | $113,658.28 |
| William Westfall | 2690-000 | NA | $0.00 | $0.00 | $33.64 |
| Office of the Clerk United States Bankruptcy Court | 2700-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| INTERNAL REVENUE SERVICE | 2810-000 | NA | $0.00 | $0.00 | $21,099.01 |
| Alabama Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $13,087.91 |
| APTC | 2820-000 | NA | $0.00 | $0.00 | $822,415.89 |
| Arizona Department of Revenue | 2820-000 | NA | $3,588.28 | $3,588.28 | $48,170.32 |
| Arkansa Dept. of Revenue | 2820-000 | NA | $0.00 | $0.00 | $21,880.44 |
| Arkansas Secretary of State | 2820-000 | NA | $0.00 | $0.00 | $150.00 |
| BROWARD CTY RECORDS TAXES & TREASURY DIV | 2820-000 | NA | $20,386.90 | $20,386.90 | $20,386.90 |
| CALCASIEU PARISH SHERIFF & TAX COLLECTOR | 2820-000 | NA | $18,879.61 | $18,879.61 | $18,879.61 |
| California Board Equalization | 2820-000 | NA | $0.00 | $0.00 | $245,169.00 |
| City and County of Denver | 2820-000 | NA | $0.00 | $0.00 | $156.33 |
| CITY OF ALEXANDRIA, VIRGINIA | 2820-000 | NA | $423.46 | $423.46 | $423.46 |
| City of Birmingham | 2820-000 | NA | $0.00 | $0.00 | $2,779.79 |
| City of Chandler | 2820-000 | NA | $0.00 | $0.00 | $1,276.67 |
| City of Flagstaff Sales Tax Div. | 2820-000 | NA | $0.00 | $0.00 | $1,249.26 |
| City of Mesa | 2820-000 | NA | $0.00 | $0.00 | $91.08 |
| City of Scottsdale | 2820-000 | NA | $0.00 | $0.00 | $720.25 |
| City of Tempe; Tax & License Div. | 2820-000 | NA | $0.00 | $0.00 | $1,365.37 |
| City of Tucson | 2820-000 | NA | $0.00 | $0.00 | $706.67 |
| CLARK COUNTY ASSESSOR | 2820-000 | NA | $1,293.92 | $1,293.92 | $1,293.92 |
| Commonwealth of Massachusetts | 2820-000 | NA | $10,005.65 | $10,005.65 | $98,353.82 |
| Connecticut Dept. of Rev. Svcs. | 2820-000 | NA | $0.00 | $0.00 | $11,615.09 |

| | | | | | |
|---|---|---|---|---|---|
| DALLAS COUNTY | 2820-000 | NA | $8,500.38 | $8,500.38 | $8,500.38 |
| Director of Taxation, Room 221 | 2820-000 | NA | $0.00 | $0.00 | $761.56 |
| District of Columbia Treasurer | 2820-000 | NA | $0.00 | $0.00 | $5,570.19 |
| Florida Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $247,539.09 |
| FRANCHISE TAX BOARD | 2820-000 | NA | $25,235.85 | $25,235.85 | $25,235.85 |
| Franchise Tax Board | 2820-000 | NA | $0.00 | $0.00 | $8,977.99 |
| Georgia Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $31,923.36 |
| GOOSE CREEK CISD & LEE COLLEGE DISTRICT | 2820-000 | NA | $1,712.05 | $1,712.05 | $1,712.05 |
| Idaho State Tax Commission | 2820-000 | NA | $0.00 | $0.00 | $1,070.78 |
| Illinois Department of Revenue | 2820-000 | NA | $2,602.39 | $2,602.39 | $260,797.05 |
| Indiana Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $7,014.13 |
| Iowa Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $2,789.97 |
| JAMES CITY COLLECTOR TREASURER | 2820-000 | NA | $2,397.22 | $2,397.22 | $2,397.22 |
| Kansas Corporate Tax | 2820-000 | NA | $0.00 | $0.00 | $7,255.92 |
| Kenai Peninsula Borough | 2820-000 | NA | $0.00 | $0.00 | $224.52 |
| Kentucky Fin. and Admin. Cabinet | 2820-000 | NA | $0.00 | $0.00 | $4,568.84 |
| Kentucky State Treasurer | 2820-000 | NA | $0.00 | $0.00 | $689.05 |
| Louisiana Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $6,592.67 |
| MADISON COUNTY | 2820-000 | NA | $4,336.82 | $4,336.82 | $4,336.82 |
| MADISON COUNTY TAX COLLECTOR | 2820-000 | NA | $1,628.25 | $1,628.25 | $1,628.25 |
| Maryland Comptroller | 2820-000 | NA | $0.00 | $0.00 | $12,055.14 |
| massachusetts Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $15,778.43 |
| Michigan Department of treasury | 2820-000 | NA | $0.00 | $0.00 | $13,774.00 |
| Minnesota Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $5,926.24 |
| Department of | 2820-000 | NA | $0.00 | $0.00 | $3,167.59 |

| Revenue | | | | | |
|---|---|---|---|---|---|
| Missouri Department of Revenue | 2820-000 | NA | $40,858.90 | $40,858.90 | $44,247.47 |
| Nebraska State Office Building | 2820-000 | NA | $0.00 | $0.00 | $2,017.37 |
| Nevada Department of Taxation | 2820-000 | NA | $0.00 | $0.00 | $11,021.29 |
| NEW HAMPSHIRE DEPARTMENT OF | 2820-000 | NA | $476.05 | $476.05 | $476.05 |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE | 2820-000 | NA | $163.27 | $163.27 | $163.27 |
| New Mexico Tax and Rev. Dept. | 2820-000 | NA | $0.00 | $0.00 | $1,192.95 |
| New Orleans Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $396.00 |
| New York Corporation Tax | 2820-000 | NA | $0.00 | $0.00 | $95,546.37 |
| NEW YORK STATE DEPT OF | 2820-000 | NA | $9,676.43 | $9,676.43 | $9,676.43 |
| North Carolina Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $98,706.87 |
| North Dakota Tax Commissioner | 2820-000 | NA | $0.00 | $0.00 | $99.22 |
| Ohio Department of Taxation | 2820-000 | NA | $0.00 | $0.00 | $2,344.53 |
| Oklahoma Tax Commission | 2820-000 | NA | $0.00 | $0.00 | $18,811.17 |
| Oregon Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $721.10 |
| Bureau of Corporation Taxes | 2820-000 | NA | $0.00 | $0.00 | $44,402.47 |
| City of Phoenix | 2820-000 | NA | $0.00 | $0.00 | $6,790.00 |
| PLACER COUNTY TAX COLLECTOR | 2820-000 | NA | $1,485.90 | $1,485.90 | $1,485.90 |
| PULASKI COUNTY TREASURER | 2820-000 | NA | $7,430.88 | $7,430.88 | $7,430.88 |
| Rhode Island | 2820-000 | NA | $0.00 | $0.00 | $2,504.93 |
| Richmond City | 2820-000 | NA | $8,583.42 | $8,583.42 | $8,583.42 |
| SECRETARY OF STATE, STATE OF ILLINOIS | 2820-000 | NA | $1,374.99 | $1,374.99 | $1,374.99 |
| South Carolina Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $14,258.11 |
| South Dakota Treasurer | 2820-000 | NA | $0.00 | $0.00 | $201.81 |

| STATE BOARD OF EQUALIZATION | 2820-000 | NA | $37,436.21 | $37,436.21 | $37,436.21 |
|---|---|---|---|---|---|
| State of Alabama | 2820-000 | NA | $0.00 | $0.00 | $381.17 |
| Colorado Dept. of Rev. | 2820-000 | NA | $0.00 | $0.00 | $26,184.89 |
| New Jersey Sales and Use Tax | 2820-000 | NA | $0.00 | $0.00 | $5,148.47 |
| Tennessee Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $33,308.64 |
| Comptroller of Public Accounts | 2820-000 | NA | $0.00 | $0.00 | $140,809.33 |
| State Comptroller | 2820-000 | NA | $0.00 | $0.00 | $3,000.00 |
| Tucson City Hall | 2820-000 | NA | $0.00 | $0.00 | $504.79 |
| Utah State Tax Commission | 2820-000 | NA | $0.00 | $0.00 | $2,080.48 |
| Vermont Department of Taxes | 2820-000 | NA | $0.00 | $0.00 | $2,995.87 |
| Virginia Department of Taxation | 2820-000 | NA | $0.00 | $0.00 | $5,951.47 |
| Washington Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $25,921.85 |
| WATERTOWN TOWN | 2820-000 | NA | $104.35 | $104.35 | $104.35 |
| West Virginia State Tax Department | 2820-000 | NA | $0.00 | $0.00 | $203.57 |
| Wisconsin Department of Revenue | 2820-000 | NA | $0.00 | $0.00 | $2,307.86 |
| Wyoming Dept. of Rev. | 2820-000 | NA | $0.00 | $0.00 | $1,778.55 |
| 24 Seven Discovere LLC | 2990-000 | NA | $0.00 | $0.00 | $24,166.71 |
| Accurate Document Destruction Inc | 2990-000 | NA | $0.00 | $0.00 | $1,720.00 |
| AM-Trust North America | 2990-000 | NA | $0.00 | $0.00 | $5,312.00 |
| Bill Westfall | 2990-000 | NA | $0.00 | $0.00 | $298.68 |
| Blue Star | 2990-000 | NA | $0.00 | $0.00 | $202.59 |
| Brenda Naut | 2990-000 | NA | $0.00 | $0.00 | $17.60 |
| CDW Direct | 2990-000 | NA | $0.00 | $0.00 | $15,032.36 |
| Cleverbridge Inc. | 2990-000 | NA | $0.00 | $0.00 | $183.83 |
| Cook County Recorder of Deeds | 2990-000 | NA | $0.00 | $0.00 | $120.75 |
| Correct-Tek Copier Service | 2990-000 | NA | $0.00 | $0.00 | $1,237.92 |
| Creative Equipment Funding LLC | 2990-000 | NA | $0.00 | $0.00 | $44.32 |

| | | | | | |
|---|---|---|---|---|---|
| CT Corporation | 2990-000 | NA | ($809.40) | ($809.40) | $4,040.81 |
| Dave Keenan | 2990-000 | NA | $0.00 | $0.00 | $2,107.77 |
| Ecobra | 2990-000 | NA | $0.00 | $0.00 | $100.00 |
| Education First FCU | 2990-000 | NA | $0.00 | $0.00 | $270.00 |
| Eflex Group | 2990-000 | NA | $0.00 | $0.00 | $3,552.50 |
| Electronic Management  Corp | 2990-000 | NA | $0.00 | $0.00 | $62,000.00 |
| EMCO | 2990-000 | NA | $0.00 | $0.00 | $5,000.00 |
| Federal Withholding Debit | 2990-000 | NA | $19.81 | $19.81 | $19.81 |
| FedEx | 2990-000 | NA | $0.00 | $0.00 | $209.18 |
| First Merit Bank NA | 2990-000 | NA | $0.00 | $0.00 | $6,930.00 |
| Garden City Group , Inc | 2990-000 | NA | $0.00 | $0.00 | $417,869.03 |
| Guillermo Cabrales | 2990-000 | NA | $0.00 | $0.00 | $1,300.00 |
| Health Care Service Corp | 2990-000 | NA | $0.00 | $0.00 | $374,264.76 |
| IBM Corporation | 2990-000 | NA | $0.00 | $0.00 | $5,592.25 |
| Jackleen De Fini, C.S> R., R.P.R. | 2990-000 | NA | $0.00 | $0.00 | $2,692.50 |
| Jensen Reporting | 2990-000 | NA | $0.00 | $0.00 | $443.70 |
| JPMORGAN CHASE BANK, N.A. | 2990-000 | NA | ($19.81) | ($19.81) | ($19.81) |
| Lakeside Bank | 2990-000 | NA | $0.00 | $0.00 | $640.00 |
| Landmark Legal Solutions | 2990-000 | NA | $0.00 | $0.00 | $1,032.32 |
| Lazzara Investigations, Inc | 2990-000 | NA | $0.00 | $0.00 | $580.00 |
| Lease Team | 2990-000 | NA | $0.00 | $0.00 | $275,561.72 |
| Masuda, Funai, Eifert & Mitchell, Ltd | 2990-000 | NA | $0.00 | $0.00 | $8,202.24 |
| Mesirow Financial | 2990-000 | NA | $0.00 | $0.00 | $2,995.00 |
| Nicholas T Schroeder | 2990-000 | NA | $0.00 | $0.00 | $565.00 |
| Norstates Bank | 2990-000 | NA | $0.00 | $0.00 | $775.00 |
| Ocean Bank | 2990-000 | NA | $0.00 | $0.00 | $9,345.39 |
| Padfield & Stout, L.L.P. | 2990-000 | NA | $0.00 | $0.00 | $620.00 |
| Paetec | 2990-000 | NA | $0.00 | $0.00 | $15,187.36 |
| Patrick J. Keating | 2990-000 | NA | $0.00 | $0.00 | $1,360.00 |
| Premium Assignment Corporation | 2990-000 | NA | $0.00 | $0.00 | $4,551.76 |
| Rebecca Elli | 2990-000 | NA | $0.00 | $0.00 | $23,721.12 |
| Reserve Account | 2990-000 | NA | $0.00 | $0.00 | $550.00 |
| RNS Servicing, LLC | 2990-000 | NA | $0.00 | $0.00 | $61,994.52 |
| Rob Irwin | 2990-000 | NA | $0.00 | $0.00 | $7,353.27 |

| | | | | | |
|---|---|---|---|---|---|
| Securtec | 2990-000 | NA | $0.00 | $0.00 | $3,700.04 |
| Service Express | 2990-000 | NA | $0.00 | $0.00 | $12,077.38 |
| Shore Tompkins | 2990-000 | NA | $0.00 | $0.00 | $2,656.36 |
| Stephen Csar | 2990-000 | NA | $0.00 | $0.00 | $20,366.40 |
| Supreme Cleaners | 2990-000 | NA | $0.00 | $0.00 | $350.10 |
| T. Mobile | 2990-000 | NA | $0.00 | $0.00 | $3,213.32 |
| Tectura Corporation | 2990-000 | NA | $0.00 | $0.00 | $82.50 |
| Therm Flo Inc | 2990-000 | NA | $0.00 | $0.00 | $365.00 |
| UHY Advisors FLVS, Inc | 2990-000 | NA | $0.00 | $0.00 | $4,915.25 |
| UNUM | 2990-000 | NA | $0.00 | $0.00 | $23,721.59 |
| Veritext Chicago Reporting Company | 2990-000 | NA | $0.00 | $0.00 | $1,090.62 |
| Voss Transcription, Inc | 2990-000 | NA | $0.00 | $0.00 | $167.75 |
| West Suburban Bank | 2990-000 | NA | $1,088,997.38 | $1,088,997.38 | $1,088,997.38 |
| Xerillion | 2990-000 | NA | $0.00 | $0.00 | $62,695.20 |
| Lakelaw, Attorney for Trustee | 3110-000 | NA | $731,913.75 | $729,233.75 | $828,523.59 |
| Lakelaw, Attorney for Trustee | 3120-000 | NA | $3,016.06 | $3,016.06 | $4,240.82 |
| Shaw Gussis Fishman Glantz, Attorney for Trustee | 3120-000 | NA | $0.00 | $0.00 | $202,424.76 |
| Beermann Pritikin Mirabelli Swerdlove LLP, Attorney for Trustee | 3210-000 | NA | $20,087.50 | $20,087.50 | $20,087.50 |
| Howard Teplinsky, Attorney for Trustee | 3210-000 | NA | $12,998.27 | $12,998.27 | $12,998.27 |
| Johnson Legal Group, LLC, Attorney for Trustee | 3210-000 | NA | $15,174.00 | $14,966.00 | $14,966.00 |
| Ronald Rosenblum & Associates, Attorney for Trustee | 3210-000 | NA | $12,845.00 | $12,845.00 | $12,845.00 |
| Shaw Fishman Glantz & Towbin LLC, Attorney for Trustee | 3210-000 | NA | $523,687.73 | $523,687.73 | $523,687.73 |
| Shaw Gussis Fishman Glantz Wolfson & Tobin, Attorney for Trustee | 3210-000 | NA | $961,532.00 | $961,532.00 | $961,532.00 |
| Shaw Gussis Fishman Glantz, Attorney for Trustee | 3210-000 | NA | $119,140.50 | $119,140.50 | $119,140.50 |
| Horwood Marcus & Berk Chartered, | 3210-600 | NA | $16,695.35 | $16,695.35 | $16,695.35 |

| | | | | | |
|---|---|---|---|---|---|
| Special Counsel for Trustee | | | | | |
| Shaw Fishman Glantz & Towbin LLC, Special Counsel for Trustee | 3210-600 | NA | $0.00 | $0.00 | $141,745.50 |
| SHAW GUSSIS, Special Counsel for Trustee | 3210-600 | NA | $0.00 | $0.00 | $461,987.29 |
| Shaw Gussis Fishman Glantz Wolfson & Tobin, Special Counsel for Trustee | 3210-600 | NA | $0.00 | $0.00 | $13,174.68 |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, Special Counsel for Trustee | 3210-600 | NA | $897,302.50 | $897,302.50 | $860,598.43 |
| Taft Stettinius & Hollister LLP, Special Counsel for Trustee | 3210-600 | NA | $17,819.50 | $17,819.50 | $17,819.50 |
| Shaw Gussis Fishman Glantz Wolfson & Tobin, Attorney for Trustee | 3220-000 | NA | $35,903.96 | $35,903.96 | $35,903.96 |
| Coston & Radenacher, Special Counsel for Trustee | 3220-610 | NA | $0.00 | $0.00 | $80,000.00 |
| Plante & Moran, LLC, Special Counsel for Trustee | 3220-610 | NA | $65.44 | $65.44 | $65.44 |
| Shaw Fishman Glantz & Towbin LLC, Special Counsel for Trustee | 3220-610 | NA | $0.00 | $0.00 | $21,465.62 |
| Shaw Gussis Fishman Glantz, Special Counsel for Trustee | 3220-610 | NA | $12,960.21 | $12,960.21 | $12,960.21 |
| Shaw Gussis Fishman Glantz Wolfson & Tobin, Special Counsel for Trustee | 3220-610 | NA | $897,302.50 | $897,302.50 | $36,704.07 |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC, Special Counsel for Trustee | 3220-610 | NA | $1,100.97 | $1,100.97 | $1,100.97 |
| Taft Stettinius & Hollister LLP, Special Counsel for Trustee | 3220-610 | NA | $56.40 | $56.40 | $56.40 |
| Blackman Kallick, Accountant for Trustee | 3410-000 | NA | $195,011.60 | $195,011.60 | $195,011.60 |
| Blackman Kallick, LLP, Accountant for | 3410-000 | NA | $17,005.90 | $17,005.90 | $17,005.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Trustee | | | | | | |
| Expenses. , Special Accountant for Trustee | 3410-580 | NA | $39,917.80 | $39,917.80 | $39,917.80 | |
| Horwood Marcus & Berk Chartered, Special Accountant for Trustee | 3410-580 | NA | $36,953.50 | $36,953.50 | $36,953.50 | |
| Plante & Moran, PLLC , Special Accountant for Trustee | 3410-580 | NA | $144,814.30 | $144,814.30 | $144,814.30 | |
| Blackman Kallick, Accountant for Trustee | 3420-000 | NA | $4,390.64 | $4,390.64 | $4,390.64 | |
| Blackman Kallick, LLP, Accountant for Trustee | 3420-000 | NA | $10.53 | $10.53 | $10.53 | |
| Plante & Moran, PLLC, Special Accountant for Trustee | 3420-590 | NA | $432.36 | $432.36 | $432.36 | |
| Broker's Commission and Marketing Expense , Realtor for Trustee | 3510-000 | NA | $13,845.00 | $13,845.00 | $13,845.00 | |
| Charles W. Murdock, Consultant for Trustee | 3731-000 | NA | $0.00 | $0.00 | $24,250.00 | |
| Morris Anderson & Associates Ltd, Financial Consultant for Trustee | 3731-420 | NA | $193,275.00 | $193,275.00 | $193,275.00 | |
| Morris Anderson & Associates, Ltd, Financial Consultant for Trustee | 3732-430 | NA | $451.67 | $451.67 | $451.67 | |
| 30 Percent of $300 CK 2122 - Asset NO. 1280, Collection Agent for Trustee | 3991-320 | NA | $0.00 | $0.00 | $321,449.56 | |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $7,378,031.59 | $7,375,143.59 | $17,139,859.59 | |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | MARK A | 5300-000 | $0.00 | $7,144.08 | $7,144.08 | $7,144.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | KELLY | | | | | |
| 4 | CHAFFEE COUNTY TREASURER | 5800-000 | $0.00 | $492.35 | $492.35 | $492.35 |
| 14 | DANA P KIRCHNER | 5300-000 | $0.00 | $3,680.00 | $3,680.00 | $2,478.48 |
| 15 | ALAN J JUSTMAN | 5300-000 | $6,554.72 | $8,812.50 | $6,326.93 | $6,326.93 |
| 17 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,041.53 | $1,041.53 | $1,041.53 |
| 18 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,030.53 | $0.00 | $0.00 |
| 19 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $95.79 | $95.79 | $95.79 |
| 20 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $84.79 | $0.00 | $0.00 |
| 21 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $600.29 | $600.29 | $600.29 |
| 22 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $589.29 | $589.29 | $589.29 |
| 23 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $124.07 | $0.00 | $0.00 |
| 24 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $689.42 | $689.42 | $689.42 |
| 25 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $678.42 | $0.00 | $0.00 |
| 26 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $685.24 | $0.00 | $0.00 |
| 27 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $591.47 | $591.47 | $591.47 |
| 28 | RAY VALDES SEMINOLE | 5800-000 | $0.00 | $164.86 | $0.00 | $0.00 |

|    |                                                     |          |        |             |            |            |
|----|-----------------------------------------------------|----------|--------|-------------|------------|------------|
|    | COUNTY TAX COLLECTOR                                 |          |        |             |            |            |
| 29 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR            | 5800-000 | $0.00  | $580.47     | $0.00      | $0.00      |
| 30 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR            | 5800-000 | $0.00  | $224.78     | $0.00      | $0.00      |
| 31 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR            | 5800-000 | $0.00  | $135.07     | $135.07    | $135.07    |
| 33 | CARL BRETZMAN                                        | 5300-000 | $0.00  | $2,307.00   | $2,307.00  | $1,438.42  |
| 36 | FORT BEND COUNTY                                     | 5800-000 | $0.00  | $4,584.94   | $0.00      | $0.00      |
| 37 | HARRIS COUNTY ET AL                                  | 5800-000 | $0.00  | $26,717.68  | $0.00      | $0.00      |
| 38 | GALVESTON COUNTY                                     | 5800-000 | $0.00  | $3,200.05   | $0.00      | $0.00      |
| 40 | MONTGOMERY COUNTY                                    | 5800-000 | $0.00  | $4,610.85   | $0.00      | $0.00      |
| 45 | WHARTON COUNTY                                       | 5800-000 | $0.00  | $215.50     | $0.00      | $0.00      |
| 47 | JASPER COUNTY                                        | 5800-000 | $0.00  | $144.90     | $0.00      | $0.00      |
| 49 | KATY ISD                                            | 5800-000 | $0.00  | $539.14     | $0.00      | $0.00      |
| 53 | WHARTON COUNTY                                       | 5800-000 | $0.00  | $215.50     | $0.00      | $0.00      |
| 54 | CONSOLIDATED TAX COLL OF WASHINGTON CNTY            | 5800-000 | $0.00  | $154.78     | $0.00      | $0.00      |
| 56 | CYPRESS - FAIRBANKS ISD                             | 5800-000 | $0.00  | $4,361.99   | $0.00      | $0.00      |
| 57 | LIBERTY COUNTY                                       | 5800-000 | $0.00  | $612.19     | $0.00      | $0.00      |
| 59 | DOUG BELDEN- HILLSBOROUGH CNTY TAX COLL            | 5800-000 | $0.00  | $12,620.32  | $0.00      | $0.00      |
| 60 | DOUG BELDEN- HILLSBOROUGH CNTY TAX COLL            | 5800-000 | $0.00  | $5,868.39   | $0.00      | $0.00      |
| 61 | DOUG BELDEN-                                         | 5800-000 | $0.00  | $13,109.40  | $0.00      | $0.00      |

| | | | | | | |
|---|---|---|---|---|---|---|
| | HILLSBOROUG H CNTY TAX COLL | | | | | |
| 62 | DOUG BELDEN- HILLSBOROUG H CNTY TAX COLL | 5800-000 | $0.00 | $47.61 | $0.00 | $0.00 |
| 63 | DOUG BELDEN- HILLSBOROUG H CNTY TAX COLL | 5800-000 | $0.00 | $5,967.58 | $0.00 | $0.00 |
| 67 | IDAHO STATE TAX COMMISSION | 5800-000 | $0.00 | $6,302.50 | $6,302.50 | $6,302.50 |
| 68 | NEW YORK DEPT OF TAX AND FINANCE | 5800-000 | $0.00 | $32,585.63 | $0.00 | $0.00 |
| 70 | Marion Gentile | 5300-000 | $0.00 | $32,000.00 | $5,408.33 | $3,589.80 |
| 71 | NEW YORK DEPT OF TAX AND FINANCE | 5800-000 | $0.00 | $32,628.18 | $0.00 | $0.00 |
| 73 | CAROL J DUMAS | 5300-000 | $0.00 | $2,861.88 | $0.00 | $0.00 |
| 78 | JEFFERSON W PETERS | 5300-000 | $0.00 | $4,153.84 | $4,153.84 | $4,153.84 |
| 79 | DOROTHY M WINANS | 5300-000 | $0.00 | $4,430.83 | $4,430.83 | $4,430.83 |
| 83 | WISCONSIN DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,039.55 | $1,039.55 | $1,039.55 |
| 85 | CITY AND COUNTY OF DENVER / TREASURY | 5800-000 | $0.00 | $15,133.55 | $15,133.55 | $15,133.55 |
| 88 | THOMAS GBUR | 5300-000 | $0.00 | $3,976.74 | $0.00 | $0.00 |
| 89 | CITY OF MEBANE | 5800-000 | $0.00 | $984.44 | $0.00 | $0.00 |
| 92a | ACE TAXI SERVICE | 5200-000 | $0.00 | $2,518.71 | $0.00 | $0.00 |
| 98 | PASQUOTANK COUNTY | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 103 | Carl Bretzman | 5800-000 | $0.00 | $2,307.00 | $0.00 | $0.00 |
| 106 | FARMINGTON TOWN | 5800-000 | $0.00 | $116.19 | $0.00 | $0.00 |
| 108 | SHERIDAN COUNTY | 5800-000 | $0.00 | $226.47 | $0.00 | $0.00 |
| 115 | COUNTY OF SANTA CLARA | 5800-000 | $0.00 | $13,460.83 | $0.00 | $0.00 |
| 118 | MCKINLEY COUNTY | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TREASURER | | | | | |
| 118a | MCKINLEY COUNTY TREASURER | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 120a | TEVES CONSTRUCTION, INC. | 5200-000 | $0.00 | $1,459.42 | $0.00 | $0.00 |
| 121 | MCKINLEY COUNTY TREASURER | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 121a | MCKINLEY COUNTY TREASURER | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | JOHN BOTTIGHEIMER | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $7,374.82 |
| 127 | BALDWIN COUNTY SALES & USE TAX DEPT | 5800-000 | $0.00 | $867.68 | $867.68 | $867.68 |
| 131 | OKALOOSA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $2,286.38 | $0.00 | $0.00 |
| 132 | BRIAN F CASCARANO | 5300-000 | $0.00 | $2,423.16 | $2,423.16 | $1,510.83 |
| 135 | FRANK H LOVEJOY | 5300-000 | $0.00 | $5,681.79 | $5,681.79 | $5,681.79 |
| 137 | CYNTHIA REDMOND | 5300-000 | $0.00 | $2,209.14 | $2,209.14 | $2,209.14 |
| 141 | LOREL YUNGERMAN | 5300-000 | $0.00 | $1,809.10 | $0.00 | $0.00 |
| 143 | PINELLAS COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $907.75 | $0.00 | $0.00 |
| 144 | COUNTY OF SANTA CLARA | 5800-000 | $0.00 | $13,460.83 | $13,460.83 | $13,460.83 |
| 153 | CAROL J. DUMAS | 5300-000 | $0.00 | $2,380.07 | $2,380.07 | $2,380.07 |
| 156 | PATRICK WITOWSKI | 5200-000 | $0.00 | $13,326.95 | $0.00 | $0.00 |
| 160 | DAVID STONE | 5300-000 | $0.00 | $9,512.41 | $9,512.41 | $9,512.41 |
| 162 | PINELLAS COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $9,194.73 | $9,194.73 | $9,194.73 |
| 165 | TUSCALOOSA COUNTY SPECIAL TAX BOARD | 5800-000 | $0.00 | $148.85 | $148.85 | $148.85 |
| 166 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $131.28 | $0.00 | $0.00 |
| 167 | ALACHUA | 5800-000 | $0.00 | $136.77 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COUNTY TAX COLLECTOR | | | | | |
| 168 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $457.89 | $0.00 | $0.00 |
| 169 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $839.83 | $0.00 | $0.00 |
| 170 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $533.18 | $0.00 | $0.00 |
| 171 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $463.95 | $0.00 | $0.00 |
| 172 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $23.31 | $0.00 | $0.00 |
| 173 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $73.19 | $0.00 | $0.00 |
| 174 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $808.56 | $0.00 | $0.00 |
| 175 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $471.13 | $0.00 | $0.00 |
| 176 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $416.33 | $0.00 | $0.00 |
| 177 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $3,158.06 | $0.00 | $0.00 |
| 185 | CITY OF WAUKESHA | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 193a | CRITTENDEN COUNTY | 5800-000 | $0.00 | $9,233.91 | $0.00 | $0.00 |
| 201 | STEVE MELNYK | 5300-000 | $0.00 | $972.50 | $972.50 | $0.00 |
| 204 | PASCO COUNTY | 5800-000 | $0.00 | $106.16 | $106.16 | $106.16 |
| 205 | PASCO COUNTY | 5800-000 | $0.00 | $49.58 | $49.58 | $49.58 |
| 206 | PASCO COUNTY | 5800-000 | $0.00 | $2,339.06 | $2,339.06 | $2,339.06 |
| 207 | PASCO COUNTY | 5800-000 | $0.00 | $367.17 | $367.17 | $367.17 |
| 208 | PASCO COUNTY | 5800-000 | $0.00 | $211.26 | $211.26 | $211.26 |
| 209 | PASCO COUNTY | 5800-000 | $0.00 | $72.62 | $72.62 | $72.62 |
| 210 | PASCO COUNTY | 5800-000 | $0.00 | $78.11 | $78.11 | $78.11 |

| 211 | PASCO COUNTY | 5800-000 | $0.00 | $525.97 | $525.97 | $525.97 |
| 212 | PASCO COUNTY | 5800-000 | $0.00 | $84.63 | $0.00 | $0.00 |
| 213 | PASCO COUNTY | 5800-000 | $0.00 | $339.59 | $339.59 | $339.59 |
| 214 | PASCO COUNTY | 5800-000 | $0.00 | $770.41 | $770.41 | $770.41 |
| 215 | PASCO COUNTY | 5800-000 | $0.00 | $100.10 | $100.10 | $100.10 |
| 216 | PASCO COUNTY | 5800-000 | $0.00 | $1,105.52 | $0.00 | $0.00 |
| 221 | DALLAS COUNTY | 5800-000 | $0.00 | $1,590.22 | $0.00 | $0.00 |
| 225 | KEN BURTON, JR., CFC | 5800-000 | $0.00 | $25.25 | $25.25 | $25.25 |
| 226 | KEN BURTON, JR., CFC | 5800-000 | $0.00 | $282.22 | $282.22 | $282.22 |
| 227 | KEN BURTON, JR., CFC | 5800-000 | $0.00 | $1,363.34 | $1,363.34 | $1,363.34 |
| 228 | KEN BURTON, JR., CFC | 5800-000 | $0.00 | $35.44 | $35.44 | $35.44 |
| 229 | KEN BURTON, JR., CFC | 5800-000 | $0.00 | $1,501.03 | $1,501.03 | $1,501.03 |
| 230 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $463.95 | $463.95 | $463.95 |
| 231 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $533.18 | $533.18 | $533.18 |
| 232 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $23.31 | $23.31 | $23.31 |
| 233 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $3,158.06 | $3,158.06 | $3,158.06 |
| 234 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $471.13 | $471.13 | $471.13 |
| 235 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $416.33 | $416.33 | $416.33 |
| 236 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $73.19 | $73.19 | $73.19 |
| 237 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $808.56 | $808.56 | $808.56 |
| 238 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $131.28 | $131.28 | $131.28 |

| 239 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $136.77 | $136.77 | $136.77 |
| 240 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $457.89 | $457.89 | $457.89 |
| 241 | ALACHUA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $839.83 | $839.83 | $839.83 |
| 242 | JAN ROGERS | 5300-000 | $0.00 | $1,012.50 | $1,012.50 | $1,012.50 |
| 243 | DAVE FARBER | 5300-000 | $0.00 | $7,738.00 | $7,738.00 | $4,824.64 |
| 244 | WASHINGTON COUNTY | 5800-000 | $0.00 | $299.05 | $0.00 | $0.00 |
| 244a | WASHINGTON COUNTY | 5800-000 | $0.00 | $299.05 | $0.00 | $0.00 |
| 249 | JINU MAMMEN | 5300-000 | $0.00 | $4,361.54 | $4,361.54 | $2,719.42 |
| 250 | RENEE SLECHTA | 5300-000 | $0.00 | $2,980.06 | $2,980.06 | $1,858.08 |
| 253 | JOANNE ENVALL | 5300-000 | $0.00 | $2,812.02 | $2,812.02 | $1,753.30 |
| 254 | ROCKWALL CAD | 5800-000 | $0.00 | $1,185.84 | $1,185.84 | $1,185.84 |
| 255 | COPPELL ISD | 5800-000 | $0.00 | $2,118.89 | $2,118.89 | $2,118.89 |
| 256 | CITY OF COPPELL | 5800-000 | $0.00 | $547.42 | $0.00 | $0.00 |
| 257 | CAMP CAD | 5800-000 | $0.00 | $122.68 | $0.00 | $0.00 |
| 258 | WISE CAD | 5800-000 | $0.00 | $373.90 | $0.00 | $0.00 |
| 259 | HOOD CAD | 5800-000 | $0.00 | $143.26 | $143.26 | $143.26 |
| 260 | CITY OF RICHARDSON | 5800-000 | $0.00 | $1,027.12 | $1,027.12 | $1,027.12 |
| 261 | IRVING ISD | 5800-000 | $0.00 | $1,320.69 | $1,320.69 | $1,320.69 |
| 262 | TARRANT COUNTY | 5800-000 | $0.00 | $420.65 | $0.00 | $0.00 |
| 263 | CITY OF BONHAM | 5800-000 | $0.00 | $476.91 | $0.00 | $0.00 |
| 264 | FANNIN COUNTY | 5800-000 | $0.00 | $434.91 | $0.00 | $0.00 |
| 265 | CHEROKEE CAD | 5800-000 | $0.00 | $1,060.78 | $0.00 | $0.00 |
| 266 | WISE COUNTY | 5800-000 | $0.00 | $82.45 | $0.00 | $0.00 |
| 267 | STEPHENVILLE ISD | 5800-000 | $0.00 | $1,971.58 | $1,971.58 | $1,971.58 |
| 268 | CITY OF STEPHENVILLE | 5800-000 | $0.00 | $762.33 | $762.33 | $762.33 |
| 269 | DALLAS COUNTY | 5800-000 | $0.00 | $110,602.00 | $0.00 | $0.00 |
| 270 | GREGG COUNTY | 5800-000 | $0.00 | $887.45 | $0.00 | $0.00 |
| 271 | GRAYSON | 5800-000 | $0.00 | $449.58 | $0.00 | $0.00 |

| | COUNTY | | | | | |
|---|---|---|---|---|---|---|
| 274 | JOHN BECHTOLD | 5300-000 | $0.00 | $4,705.90 | $4,705.90 | $2,934.12 |
| 275 | SUSAN HERNDON | 5300-000 | $0.00 | $10,204.14 | $10,204.14 | $6,362.28 |
| 276 | FRANK L FREITAS | 5800-000 | $0.00 | $538.42 | $0.00 | $0.00 |
| 277 | MORGAN COUNTY | 5800-000 | $0.00 | $809.54 | $0.00 | $0.00 |
| 277a | MORGAN COUNTY | 5800-000 | $0.00 | $809.54 | $0.00 | $0.00 |
| 292 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | 5800-000 | $0.00 | $14,819.98 | $0.00 | $0.00 |
| 293 | FRANK L FREITAS | 5800-000 | $0.00 | $538.42 | $0.00 | $0.00 |
| 296 | BINCY MATHEW | 5300-000 | $0.00 | $1,510.74 | $1,510.74 | $941.93 |
| 297 | GALVESTON COUNTY | 5800-000 | $0.00 | $3,016.35 | $0.00 | $0.00 |
| 298 | FORT BEND COUNTY | 5800-000 | $0.00 | $2,329.78 | $0.00 | $0.00 |
| 299 | HARRIS COUNTY ET AL | 5800-000 | $0.00 | $28,410.99 | $0.00 | $0.00 |
| 300 | ANGELINA COUNTY | 5800-000 | $0.00 | $953.13 | $0.00 | $0.00 |
| 301 | CYPRESS - FAIRBANKS ISD | 5800-000 | $0.00 | $5,468.35 | $5,468.35 | $5,468.35 |
| 302 | LIBERTY COUNTY | 5800-000 | $0.00 | $1,487.05 | $1,487.05 | $1,487.05 |
| 303 | MONTGOMERY COUNTY | 5800-000 | $0.00 | $2,399.06 | $0.00 | $0.00 |
| 304 | CONSOLIDATED TAX COLLECTIONS OF | 5800-000 | $0.00 | $141.59 | $141.59 | $141.59 |
| 305 | JASPER COUNTY | 5800-000 | $0.00 | $492.57 | $0.00 | $0.00 |
| 306 | KATY ISD | 5800-000 | $0.00 | $691.52 | $691.52 | $691.52 |
| 309 | VIGO COUNTY | 5800-000 | $0.00 | $204,075.83 | $0.00 | $0.00 |
| 312 | RIVERSIDE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $314.62 | $0.00 | $0.00 |
| 314 | ALDINE INDEPENDENT SCHOOL DISTRICT - TAX | 5800-000 | $0.00 | $19.51 | $0.00 | $0.00 |
| 317 | CITY OF | 5800-000 | $0.00 | $744.93 | $744.93 | $744.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | DESOTO | | | | | |
| 318 | CITY OF CORINTH | 5800-000 | $0.00 | $45.59 | $45.59 | $45.59 |
| 319 | NORTHWEST ISD | 5800-000 | $0.00 | $180.73 | $0.00 | $0.00 |
| 320 | HUNT COUNTY | 5800-000 | $0.00 | $140.38 | $0.00 | $0.00 |
| 321 | HOPKINS COUNTY | 5800-000 | $0.00 | $158.57 | $0.00 | $0.00 |
| 322 | GUS NICOLOPOULOS | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $6,827.32 |
| 326 | KANSAS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $2,392.83 | $2,392.83 | $2,392.83 |
| 327 | DESOTO ISD | 5800-000 | $0.00 | $1,184.55 | $1,184.55 | $1,184.55 |
| 328 | ELLIS COUNTY | 5800-000 | $0.00 | $27,492.97 | $0.00 | $0.00 |
| 329 | NORTH CAROLINA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,429.21 | $1,429.21 | $1,429.21 |
| 333 | CLARK & REID COMPANY INC | 5200-000 | $0.00 | $725.40 | $0.00 | $0.00 |
| 334 | BRENDA NAUT | 5300-000 | $0.00 | $3,193.26 | $3,193.26 | $2,201.00 |
| 336 | Edward Santos | 5300-000 | $0.00 | $4,423.60 | $4,423.60 | $3,360.28 |
| 339 | AHMAD NAJERA | 5300-000 | $3,775.29 | $5,416.72 | $0.00 | $0.00 |
| 340 | ANNA HAYES | 5200-000 | $537.28 | $537.28 | $0.00 | $0.00 |
| 342 | TREASURER,HAMILTON COUNTY OHIO | 5800-000 | $0.00 | $15,534.22 | $0.00 | $0.00 |
| 343 | UPSHUR COUNTY | 5800-000 | $0.00 | $62.26 | $62.26 | $62.26 |
| 348 | NEVADA DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $1,778.37 | $1,778.37 | $1,778.37 |
| 350 | WILLIAM PURCELL | 5300-000 | $0.00 | $6,000.00 | $6,000.00 | $3,741.00 |
| 351 | REBECCA ELLI | 5300-000 | $0.00 | $3,750.00 | $3,750.00 | $2,338.12 |
| 352 | KEVIN COLLINS | 5300-000 | $0.00 | $3,076.92 | $3,076.92 | $1,918.45 |
| 353a | CONTINENTAL TRANSIT COVERAGE, | 5200-000 | $0.00 | $3,627.96 | $0.00 | $0.00 |
| 355 | OHIO DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $1,205.71 | $1,205.71 | $1,205.71 |
| 356 | MARICOPA COUNTY | 5800-000 | $0.00 | $2,128.47 | $0.00 | $0.00 |
| 357 | MARICOPA COUNTY | 5800-000 | $0.00 | $2,128.47 | $0.00 | $0.00 |

| 359 | THOMAS M GBUR | 5300-000 | $0.00 | $3,976.74 | $3,976.74 | $2,479.50 |
|---|---|---|---|---|---|---|
| 360 | MOUNT VERNON ISD | 5800-000 | $0.00 | $552.64 | $0.00 | $0.00 |
| 361 | ALEK MIKHALEVICH | 5300-000 | $6,840.86 | $6,840.86 | $6,840.86 | $4,265.29 |
| 363 | STATE OF WYOMING DEPT OF REVENUE | 5800-000 | $0.00 | $999.64 | $999.64 | $999.64 |
| 364 | BETH ALCANTAR/OS BORN | 5300-000 | $0.00 | $4,585.84 | $4,585.84 | $4,585.84 |
| 365 | KATHY MALUCHNIK | 5300-000 | $0.00 | $3,817.01 | $0.00 | $0.00 |
| 366 | DAVID KEENAN | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $6,827.32 |
| 367 | DOROTHY M WINANS | 5200-000 | $0.00 | $5,063.80 | $0.00 | $0.00 |
| 368 | COMMONWEA LTH OF MASSACHUSET TS | 5800-000 | $0.00 | $5.90 | $0.00 | $0.00 |
| 369 | COMMONWEA LTH OF MASSACHUSET TS | 5800-000 | $0.00 | $456.00 | $456.00 | $456.00 |
| 370 | OFFICE OF STATE TAX COMMISSIONE R | 5800-000 | $0.00 | $1,156.37 | $1,156.37 | $1,156.37 |
| 371 | KATHY MALUCHNIK | 5300-000 | $0.00 | $3,817.01 | $3,817.01 | $2,379.91 |
| 372 | JASON RILEY | 5300-000 | $0.00 | $5,820.00 | $5,820.00 | $3,628.77 |
| 373 | TRAVIS COUNTY | 5800-000 | $0.00 | $66.83 | $0.00 | $0.00 |
| 374 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OBO | 5800-000 | $0.00 | $14,819.98 | $0.00 | $0.00 |
| 375 | LOREL W YUNGERMAN | 5300-000 | $0.00 | $1,809.10 | $1,809.10 | $1,127.98 |
| 376 | SOUTH DAKOTA DEPARTMENT OF REVENUE & | 5800-000 | $0.00 | $886.55 | $0.00 | $0.00 |
| 377 | SOUTH DAKOTA DEPARTMENT OF REVENUE & | 5800-000 | $0.00 | $205.44 | $0.00 | $0.00 |
| 378 | SCOTT JARNAC | 5300-000 | $0.00 | $4,205.77 | $4,205.77 | $4,205.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 380 | CITY OF POTH | 5800-000 | $0.00 | $8.59 | $8.59 | $8.59 |
| 381 | WILSON COUNTY | 5800-000 | $0.00 | $18.74 | $0.00 | $0.00 |
| 382 | LA VERNIA ISD | 5800-000 | $0.00 | $54.23 | $54.23 | $54.23 |
| 383 | POTH ISD | 5800-000 | $0.00 | $51.26 | $0.00 | $0.00 |
| 388 | NUECES COUNTY | 5800-000 | $0.00 | $1,273.55 | $0.00 | $0.00 |
| 389 | ARANSAS COUNTY | 5800-000 | $0.00 | $222.86 | $222.86 | $222.86 |
| 390 | CITY OF SAN MARCOS (HAYS) | 5800-000 | $0.00 | $214.95 | $214.95 | $214.95 |
| 391 | SAN MARCOS CISD (HAYS) | 5800-000 | $0.00 | $555.42 | $555.42 | $555.42 |
| 392 | JIM WELLS CAD | 5800-000 | $0.00 | $273.23 | $273.23 | $273.23 |
| 393 | LAVACA COUNTY | 5800-000 | $0.00 | $25.37 | $25.37 | $25.37 |
| 394 | LAVACA COUNTY CAD | 5800-000 | $0.00 | $50.99 | $50.99 | $50.99 |
| 395 | ROUND ROCK ISD | 5800-000 | $0.00 | $2,300.62 | $2,300.62 | $2,300.62 |
| 396 | SAN PATRICIO COUNTY | 5800-000 | $0.00 | $127.00 | $127.00 | $127.00 |
| 397 | GLEN MCRAE | 5300-000 | $0.00 | $6,634.60 | $0.00 | $0.00 |
| 398 | GLEN MCRAE | 5300-000 | $0.00 | $5,076.92 | $5,076.92 | $5,076.92 |
| 399 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $9,512,354.00 | $0.00 | $0.00 |
| 400 | CITY OF GOLDEN | 5800-000 | $0.00 | $200.00 | $200.00 | $200.00 |
| 403 | SOLANO COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $4,921.73 | $0.00 | $0.00 |
| 404 | MARINA KRIGER | 5300-000 | $0.00 | $4,414.23 | $4,414.23 | $4,414.23 |
| 405 | RAY VALDES SEMINOLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $93.14 | $93.14 | $93.14 |
| 407 | SOUTH TEXAS ISD | 5800-000 | $0.00 | $9.74 | $0.00 | $0.00 |
| 408 | SOUTH TEXAS COLLEGE | 5800-000 | $0.00 | $29.50 | $0.00 | $0.00 |
| 409 | EDINBURG CISD | 5800-000 | $0.00 | $241.37 | $0.00 | $0.00 |
| 410 | CITY OF EDINBURG | 5800-000 | $0.00 | $252.72 | $252.72 | $252.72 |
| 412 | LYNDA HALL TAX | 5800-000 | $0.00 | $3,297.80 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLLECTOR | | | | | |
| 414 | TAX COLLECTOR MANATEE COUNTY | 5800-000 | $0.00 | $704.29 | $704.29 | $704.29 |
| 416 | TAX COLLECTOR MANATEE COUNTY | 5800-000 | $0.00 | $38.75 | $38.75 | $38.75 |
| 424 | GILLESPIE COUNTY FISD WCID HILL COUNTRY | 5800-000 | $0.00 | $121.08 | $121.08 | $121.08 |
| 431 | EL DORADO COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $787.40 | $0.00 | $0.00 |
| 432 | RICH KOOB | 5300-000 | $0.00 | $9,080.71 | $9,080.71 | $5,661.82 |
| 452 | NALAN YALCIN | 5300-000 | $0.00 | $4,759.62 | $0.00 | $0.00 |
| 456 | NALAN YALCIN | 5300-000 | $0.00 | $4,435.09 | $4,435.09 | $4,435.09 |
| 458 | THOMAS E. LAURY | 5300-000 | $0.00 | $4,500.00 | $4,500.00 | $2,805.75 |
| 459 | PAT KEATING | 5300-000 | $0.00 | $1,344.00 | $1,344.00 | $1,664.00 |
| 462 | ONEIDA COUNTY | 5800-000 | $0.00 | $58.90 | $0.00 | $0.00 |
| 462a | ONEIDA COUNTY | 5800-000 | $0.00 | $58.90 | $58.90 | $58.90 |
| 466 | DOUGLAS COUNTY | 5800-000 | $0.00 | $7,814.68 | $0.00 | $0.00 |
| 467 | CULLMAN COUNTY REVENUE COMMISSION | 5800-000 | $0.00 | $270.24 | $0.00 | $0.00 |
| 468 | MARY JO BERARD | 5300-000 | $0.00 | $2,581.20 | $2,581.20 | $1,609.38 |
| 483 | BOULDER COUNTY TREASURER | 5800-000 | $0.00 | $2,262.35 | $0.00 | $0.00 |
| 484 | PLACER COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,066.58 | $0.00 | $0.00 |
| 487 | MICHAEL A DISCH | 5300-000 | $0.00 | $2,964.29 | $2,964.29 | $2,964.29 |
| 489 | STATE OF NEW JERSEY | 5800-000 | $0.00 | $8,000.00 | $8,000.00 | $8,000.00 |
| 493 | STEVE CSAR | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $6,827.32 |
| 494 | MPP MANAGEMENT INC | 5200-000 | $0.00 | $2,206.22 | $0.00 | $0.00 |
| 516 | STATE BOARD | 5800-000 | $0.00 | $30,981.89 | $30,981.89 | $30,981.89 |

| | OF EQUALIZATION | | | | | |
|---|---|---|---|---|---|---|
| 517 | STATE BOARD OF EQUALIZATION | 5800-000 | $0.00 | $2,419.89 | $2,419.89 | $2,419.89 |
| 518 | PALM BEACH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $3,546.49 | $3,546.49 | $3,546.49 |
| 521 | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $5,007.00 | $5,007.00 | $5,007.00 |
| 526 | HAYS CISD (HAYS) | 5800-000 | $0.00 | $407.02 | $407.02 | $407.02 |
| 534 | CROMWELL TAX COLLECTOR | 5800-000 | $0.00 | $402.63 | $402.63 | $402.63 |
| 535 | JOE BLASIUS | 5300-000 | $0.00 | $8,820.92 | $8,820.92 | $0.00 |
| 536 | MAHONING COUNTY TREASURER | 5800-000 | $0.00 | $1,293.72 | $0.00 | $0.00 |
| 539 | LORETTA JOHNSON | 5300-000 | $0.00 | $5,676.44 | $5,676.44 | $3,539.26 |
| 544 | SILUTION CORP | 5200-000 | $0.00 | $1,240.00 | $0.00 | $0.00 |
| 550 | REVENUE COMMISSIONER MORGAN CO ALABAMA | 5800-000 | $0.00 | $90.06 | $0.00 | $0.00 |
| 555 | ROBERT IRWIN | 5300-000 | $0.00 | $3,795.35 | $3,795.35 | $2,366.40 |
| 593 | GARY TREBELS | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 710 | GUILFORD COUNTY TAX DEPT | 5800-000 | $0.00 | $101.76 | $101.76 | $101.76 |
| 712 | NICHOLAS SCHROEDER | 5300-000 | $0.00 | $2,703.42 | $2,703.42 | $1,685.58 |
| 713 | FAULKNER COUNTY | 5800-000 | $0.00 | $491.84 | $491.84 | $491.84 |
| 714 | DALE COUNTY | 5800-000 | $0.00 | $394.10 | $394.10 | $394.10 |
| 715 | RICHARDSON INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $11,020.59 | $0.00 | $0.00 |
| 716 | NY STATE DEPT OF TAXATION & FINANCE | 5800-000 | $0.00 | $84,229.78 | $0.00 | $0.00 |
| 717 | SOUTH TEXAS ISD | 5800-000 | $0.00 | $21.81 | $0.00 | $0.00 |
| 718 | VICTORIA | 5800-000 | $0.00 | $3,617.06 | $3,617.06 | $3,617.06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COUNTY | | | | | |
| 719 | SOUTH TEXAS COLLEGE | 5800-000 | $0.00 | $66.15 | $0.00 | $0.00 |
| 720 | NUECES COUNTY | 5800-000 | $0.00 | $549.15 | $0.00 | $0.00 |
| 721 | CITY OF MCALLEN | 5800-000 | $0.00 | $182.23 | $182.23 | $182.23 |
| 722 | LAMPASAS CAD | 5800-000 | $0.00 | $195.60 | $195.60 | $195.60 |
| 723 | MCCULLOCH CAD | 5800-000 | $0.00 | $32.92 | $0.00 | $0.00 |
| 724 | TARRANT COUNTY | 5800-000 | $0.00 | $15,713.34 | $0.00 | $0.00 |
| 725 | GALVESTON COUNTY | 5800-000 | $0.00 | $1,162.21 | $0.00 | $0.00 |
| 726 | TUSCALOOSA COUNTY | 5800-000 | $0.00 | $475.62 | $475.62 | $475.62 |
| 727 | NEZ PERCE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $79.40 | $0.00 | $0.00 |
| 728 | WOODWARD COUNTY | 5800-000 | $0.00 | $956.00 | $956.00 | $956.00 |
| 729 | ORANGE COUNTY TREASURER-TAX COLLECTOR | 5800-000 | $0.00 | $5,872.67 | $0.00 | $0.00 |
| 730 | NY STATE DEPT OF TAXATION & FINANCE | 5800-000 | $0.00 | $86,741.25 | $0.00 | $0.00 |
| 731 | SOUTH TEXAS ISD | 5800-000 | $0.00 | $61.17 | $61.17 | $61.17 |
| 732 | SOUTH TEXAS COLLEGE | 5800-000 | $0.00 | $185.44 | $185.44 | $185.44 |
| 733 | STARR COUNTY | 5800-000 | $0.00 | $283.42 | $283.42 | $283.42 |
| 734 | CITY OF SAN JUAN | 5800-000 | $0.00 | $161.60 | $161.60 | $161.60 |
| 735 | RIO GRANDE CITY CISD | 5800-000 | $0.00 | $384.34 | $384.34 | $384.34 |
| 736 | MCLENNAN COUNTY | 5800-000 | $0.00 | $554.56 | $554.56 | $554.56 |
| 737 | PHARR - SAN JUAN - ALAMO ISD | 5800-000 | $0.00 | $1,041.16 | $1,041.16 | $1,041.16 |
| 738 | LIMESTONE COUNTY | 5800-000 | $0.00 | $74.67 | $74.67 | $74.67 |
| 739 | CITY OF LA FERIA | 5800-000 | $0.00 | $133.46 | $133.46 | $133.46 |
| 740 | CAMERON | 5800-000 | $0.00 | $333.33 | $333.33 | $333.33 |

COUNTY

| | | | | | | |
|---|---|---|---|---|---|---|
| 741 | BEE COUNTY | 5800-000 | $0.00 | $126.64 | $126.64 | $126.64 |
| 742 | VAL VERDE COUNTY | 5800-000 | $0.00 | $1,015.43 | $1,015.43 | $1,015.43 |
| 743 | PLEASANTON ISD | 5800-000 | $0.00 | $130.53 | $130.53 | $130.53 |
| 744 | ECTOR CAD | 5800-000 | $0.00 | $505.60 | $505.60 | $505.60 |
| 745 | CITY OF EL PASO | 5800-000 | $0.00 | $3,543.68 | $3,543.68 | $3,543.68 |
| 746 | BEXAR COUNTY | 5800-000 | $0.00 | $16,911.56 | $16,911.56 | $16,911.56 |
| 747 | JUDSON ISD | 5800-000 | $0.00 | $91.58 | $91.58 | $91.58 |
| 748 | OAKLAND COUNTY TREASURER | 5800-000 | $0.00 | $4,117.93 | $2,353.06 | $2,353.06 |
| 749 | DALLAS COUNTY | 5800-000 | $0.00 | $115,794.49 | $0.00 | $0.00 |
| 750 | PARKER CAD | 5800-000 | $0.00 | $743.95 | $0.00 | $0.00 |
| 751 | GALVESTON COUNTY | 5800-000 | $0.00 | $1,266.36 | $0.00 | $0.00 |
| 752 | FORT BEND COUNTY | 5800-000 | $0.00 | $2,060.66 | $0.00 | $0.00 |
| 753 | HARRIS COUNTY ET AL | 5800-000 | $0.00 | $21,326.80 | $0.00 | $0.00 |
| 754 | MONTGOMERY COUNTY | 5800-000 | $0.00 | $2,761.96 | $0.00 | $0.00 |
| 755 | MATAGORDA COUNTY | 5800-000 | $0.00 | $485.89 | $485.89 | $485.89 |
| 756 | SPRING INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $1,309.90 | $1,309.90 | $1,309.90 |
| 757 | NEEDVILLE INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $1,330.95 | $0.00 | $0.00 |
| 758 | CITY OF NEEDVILLE | 5800-000 | $0.00 | $351.64 | $0.00 | $0.00 |
| 759 | LA PORTE INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $2,554.86 | $2,554.86 | $2,554.86 |
| 760 | SPLENDORA INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $300.43 | $300.43 | $300.43 |
| 761 | BRAZORIA COUNTY | 5800-000 | $0.00 | $209.53 | $209.53 | $209.53 |
| 762 | TOMBALL INDEPENDENT SCHOOL | 5800-000 | $0.00 | $345.18 | $345.18 | $345.18 |

| | DISTRICT | | | | | |
|---|---|---|---|---|---|---|
| 763 | CITY OF TOMBALL | 5800-000 | $0.00 | $63.82 | $63.82 | $63.82 |
| 764 | GALENA PARK INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $82.11 | $82.11 | $82.11 |
| 765 | FORT BEND INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $1,051.51 | $1,051.51 | $1,051.51 |
| 766 | HARRIS COUNTY MUNICIPAL UTILITY DIST 170 | 5800-000 | $0.00 | $181.63 | $181.63 | $181.63 |
| 767 | CYPRESS CREEK UTILITY DISTRICT | 5800-000 | $0.00 | $4.58 | $4.58 | $0.00 |
| 768 | SPRING WEST MUNICIPAL UTILITY DISTRICT | 5800-000 | $0.00 | $109.81 | $109.81 | $109.81 |
| 769 | MEADOWHILL REGIONAL MUNICIPAL UTILITY | 5800-000 | $0.00 | $224.36 | $224.36 | $224.36 |
| 770 | RENN ROAD MUNICIPAL UTILITY DISTRICT | 5800-000 | $0.00 | $29.63 | $29.63 | $29.63 |
| 771 | ALIEF INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $4,994.91 | $0.00 | $0.00 |
| 772 | HARRIS COUNTY FRESH WATER SUPPLY DIST 51 | 5800-000 | $0.00 | $16.11 | $16.11 | $16.11 |
| 773 | KLEIN INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $800.50 | $800.50 | $800.50 |
| 774 | HARRIS COUNTY WATER CONTROL AND | 5800-000 | $0.00 | $265.48 | $265.48 | $265.48 |
| 776 | WESTON MUNICIPAL UTILITY DISTRICT | 5800-000 | $0.00 | $191.71 | $191.71 | $191.71 |
| 777 | LEE COUNTY | 5800-000 | $0.00 | $77.29 | $77.29 | $77.29 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ALABAMA | | | | | |
| 778 | LEE COUNTY ALABAMA | 5800-000 | $0.00 | $314.86 | $314.86 | $314.86 |
| 781 | STATE OF CALIFORNIA | 5800-000 | $0.00 | $829.28 | $0.00 | $0.00 |
| 783 | UVALDE COUNTY APPRAISAL DISTRICT | 5800-000 | $0.00 | $119.75 | $119.75 | $119.75 |
| 784 | POPE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $802.44 | $802.44 | $802.44 |
| 785 | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $34,187.24 | $0.00 | $0.00 |
| 786 | VOLUSIA COUNTY FINANCE DEPARTMENT | 5800-000 | $0.00 | $98.38 | $98.38 | $98.38 |
| 787 | VOLUSIA COUNTY FINANCE DEPARTMENT | 5800-000 | $0.00 | $357.37 | $357.37 | $357.37 |
| 788 | VOLUSIA COUNTY FINANCE DEPARTMENT | 5800-000 | $0.00 | $1,414.10 | $1,414.10 | $1,414.10 |
| 789 | RICHMOND COUNTY TAX COMMISSIONER OFFICE | 5800-000 | $0.00 | $1,345.39 | $0.00 | $0.00 |
| 790 | VOLUSIA COUNTY FINANCE DEPARTMENT | 5800-000 | $0.00 | $74.37 | $74.37 | $74.37 |
| 791 | VOLUSIA COUNTY FINANCE DEPARTMENT | 5800-000 | $0.00 | $367.67 | $367.67 | $367.67 |
| 792 | VOLUSIA COUNTY FINANCE DEPARTMENT | 5800-000 | $0.00 | $54.43 | $54.43 | $54.43 |
| 793 | VOLUSIA COUNTY FINANCE DEPARTMENT | 5800-000 | $0.00 | $122.69 | $122.69 | $122.69 |
| 794 | BOULDER COUNTY TREASURER | 5800-000 | $0.00 | $2,932.79 | $0.00 | $0.00 |
| 795 | BOULDER COUNTY TREASURER | 5800-000 | $0.00 | $4,168.14 | $4,168.14 | $4,168.14 |

| 796 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $503,570.00 | $0.00 | $0.00 |
| 797 | LUBBOCK CENTRAL APPRAISAL DISTRICT | 5800-000 | $0.00 | $4,976.55 | $0.00 | $0.00 |
| 799 | NEW YORK STATE DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $92,277.05 | $0.00 | $0.00 |
| 802 | REVENUE COMMISSIONER | 5800-000 | $0.00 | $1,908.89 | $1,908.89 | $1,908.89 |
| 803 | SAN MATEO COUNTY | 5800-000 | $0.00 | $2,693.90 | $0.00 | $0.00 |
| 804 | GARLAND COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,680.88 | $1,680.88 | $1,680.88 |
| 805 | SHEBLY COUNTY PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $80.44 | $0.00 | $0.00 |
| 805a | SHEBLY COUNTY PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $80.44 | $80.44 | $80.44 |
| 806 | SHELBY COUNTY PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $96.86 | $0.00 | $0.00 |
| 806a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $96.86 | $96.86 | $96.86 |
| 807 | SHELBY COUNTY PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $462.28 | $0.00 | $0.00 |
| 807a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $462.28 | $462.28 | $462.28 |

| 808 | SHELBY COUNTY PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $196.75 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 808a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $196.75 | $196.75 | $196.75 |
| 809 | SHELBY COUNTY PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $91.98 | $0.00 | $0.00 |
| 809a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $91.98 | $91.98 | $91.98 |
| 810 | SHELBY COUNTY PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $364.39 | $0.00 | $0.00 |
| 810a | SHELBY COUNTY PROPERTY TAX COMMISSIONER | 5800-000 | $0.00 | $364.39 | $364.39 | $364.39 |
| 811 | BOARD OF COUNTY COMMISSIONERS OF | 5800-000 | $0.00 | $257.23 | $257.23 | $257.23 |
| 812 | MARSHALL COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $165.98 | $165.98 | $165.98 |
| 813 | DESCHUTES COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,335.76 | $0.00 | $0.00 |
| 814 | CANADIAN COUNTY TREASURER | 5800-000 | $0.00 | $579.54 | $579.54 | $579.54 |
| 815 | YAVAPAI COUNTY TREASURER | 5800-000 | $0.00 | $271.40 | $0.00 | $0.00 |
| 816 | LINCOLN CO TAX COLLECTOR | 5800-000 | $0.00 | $154.48 | $0.00 | $0.00 |

| 817 | MARION COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $27.42 | $27.42 | $27.42 |
| 818 | MARION COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $17.25 | $17.25 | $17.25 |
| 819 | MARION COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $539.95 | $539.95 | $539.95 |
| 820 | MARION COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $79.29 | $79.29 | $79.29 |
| 821 | ST CHARLES COUNTY COLLECTOR | 5800-000 | $0.00 | $1,072.13 | $0.00 | $0.00 |
| 822 | JONES COUNTY TAX OFFICE | 5800-000 | $0.00 | $11.42 | $11.42 | $11.42 |
| 823 | REVENUE COMMISSION | 5800-000 | $0.00 | $67.86 | $0.00 | $0.00 |
| 824 | ROUTT COUNTY TREASURER | 5800-000 | $0.00 | $43.00 | $0.00 | $0.00 |
| 825 | CRAIGHEAD COUNTY | 5800-000 | $0.00 | $4,198.55 | $4,198.55 | $4,198.55 |
| 826 | WASHOE COUNTY TREASURER | 5800-000 | $0.00 | $469.46 | $469.46 | $469.46 |
| 827 | NEW HANOVER COUNTY TAX OFFICE | 5800-000 | $0.00 | $946.04 | $946.04 | $946.04 |
| 828 | CLARK COUNTY SHERIFF & COLLECTOR | 5800-000 | $0.00 | $202.29 | $197.71 | $197.71 |
| 829 | HARNETT COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $38.85 | $38.85 | $38.85 |
| 830 | TAX COMMISSIONER PAULDING CO | 5800-000 | $0.00 | $401.42 | $401.42 | $401.42 |
| 831 | KLAMATH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $907.08 | $0.00 | $0.00 |
| 832 | COLLECTOR OF REVENUE | 5800-000 | $0.00 | $6.65 | $0.00 | $0.00 |
| 833 | STONINGTON TAX COLLECTOR | 5800-000 | $0.00 | $1,172.98 | $0.00 | $0.00 |
| 833a | STONINGTON TAX | 5800-000 | $0.00 | $1,172.98 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLLECTOR | | | | | |
| 834 | POLK COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $233.41 | $233.41 | $233.41 |
| 835 | ALLEN COUNTY TREASURER | 5800-000 | $0.00 | $4,442.20 | $0.00 | $0.00 |
| 836 | LINCOLN COUNTY | 5800-000 | $0.00 | $1,255.04 | $0.00 | $0.00 |
| 837 | MCKINLEY COUNTY TREASURER | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 837a | MCKINLEY COUNTY TREASURER | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 838 | MCKINLEY COUNTY TREASURER | 5800-000 | $0.00 | $2,198.33 | $0.00 | $0.00 |
| 838a | MCKINLEY COUNTY TREASURER | 5800-000 | $0.00 | $2,198.33 | $0.00 | $0.00 |
| 839 | LAKE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $172.64 | $172.64 | $172.64 |
| 840 | GASTON COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,061.55 | $0.00 | $0.00 |
| 841 | NEZ PERCE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $88.10 | $88.10 | $88.10 |
| 842 | CREEK COUNTY TREASURER | 5800-000 | $0.00 | $125.00 | $125.00 | $125.00 |
| 843 | ADAMS COUNTY TREASURER | 5800-000 | $0.00 | $9,235.67 | $0.00 | $0.00 |
| 845 | UINTAH COUNTY GOVERNMENT ASSESSOR OFFICE | 5800-000 | $0.00 | $839.04 | $0.00 | $0.00 |
| 845a | UINTAH COUNTY GOVERNMENT ASSESSOR OFFICE | 5800-000 | $0.00 | $839.04 | $839.04 | $839.04 |
| 847 | CAMDEN COUNTY | 5800-000 | $0.00 | $807.09 | $0.00 | $0.00 |
| 848 | JASPER COUNTY | 5800-000 | $0.00 | $216.05 | $0.00 | $0.00 |
| 849 | ORANGE COUNTY TREASURER- | 5800-000 | $0.00 | $18,098.39 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TAX COLLECTOR | | | | | |
| 850 | FAYETTE COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $224.68 | $224.68 | $224.68 |
| 851 | EL DORADO COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $787.40 | $0.00 | $0.00 |
| 852 | HOWARD COUNTY TREASURER | 5800-000 | $0.00 | $467.10 | $467.10 | $467.10 |
| 853 | LONOKE CO TAX COLLECTOR | 5800-000 | $0.00 | $2,924.84 | $0.00 | $0.00 |
| 854 | PLUMAS COUNTY | 5800-000 | $0.00 | $433.81 | $0.00 | $0.00 |
| 855 | DARE COUNTY | 5800-000 | $0.00 | $35.47 | $35.47 | $35.47 |
| 856 | CITY OF FREDERICKSBURG VIRGINIA | 5800-000 | $0.00 | $7,012.20 | $0.00 | $0.00 |
| 857 | CITY OF CHARLOTTESVILLE | 5800-000 | $0.00 | $138.88 | $0.00 | $0.00 |
| 858 | SACRAMENTO COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $10,168.66 | $0.00 | $0.00 |
| 860 | CITY OF ZEELAND | 5800-000 | $0.00 | $379.28 | $379.28 | $379.28 |
| 861 | LIBERTY COUNTY | 5800-000 | $0.00 | $1,254.03 | $1,254.03 | $1,254.03 |
| 862 | BARTHOLOMEW COUNTY TREASURER | 5800-000 | $0.00 | $664.32 | $0.00 | $0.00 |
| 863 | FRANKLIN COUNTY TREASURER | 5800-000 | $0.00 | $39.25 | $0.00 | $0.00 |
| 864 | FLATHEAD COUNTY TREASURER | 5800-000 | $0.00 | $70.73 | $0.00 | $0.00 |
| 865 | NEWTON COUNTY COLLECTOR | 5800-000 | $0.00 | $47.05 | $0.00 | $0.00 |
| 866 | OSCEOLA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $2,636.91 | $0.00 | $0.00 |
| 866a | OSCEOLA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $2,636.91 | $0.00 | $0.00 |
| 867 | DOUGLAS COUNTY | 5800-000 | $0.00 | $3,237.79 | $3,237.79 | $3,237.79 |
| 868 | JEFFERSON | 5800-000 | $0.00 | $156.44 | $0.00 | $156.44 |

| | COUNTY TAX COLLECTOR | | | | | |
|---|---|---|---|---|---|---|
| 869 | DOUGLAS COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $561.36 | $561.36 | $561.36 |
| 871 | CITY OF WEST BRANCH | 5800-000 | $0.00 | $331.41 | $331.41 | $331.41 |
| 872 | DELAWARE COUNTY TREASURER | 5800-000 | $0.00 | $448.16 | $0.00 | $0.00 |
| 873 | VERMILION PARISH SHERIFF | 5800-000 | $0.00 | $435.92 | $0.00 | $0.00 |
| 874 | ST MARY SHERIFF | 5800-000 | $0.00 | $45.39 | $45.39 | $45.39 |
| 875 | GALLATIN COUNTY TREASURER | 5800-000 | $0.00 | $304.20 | $304.20 | $304.20 |
| 876 | BOONE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $46.63 | $0.00 | $0.00 |
| 877 | PRINCE WILLIAM COUNTY | 5800-000 | $0.00 | $1,134.18 | $1,134.18 | $1,134.18 |
| 878 | COUNTY OF WILLIAMSON | 5800-000 | $0.00 | $1,971.72 | $1,971.72 | $1,971.72 |
| 879 | CITY OF MANSFIELD | 5800-000 | $0.00 | $83.74 | $83.74 | $83.74 |
| 880 | COUNTY OF MILAM | 5800-000 | $0.00 | $57.83 | $57.83 | $57.83 |
| 881 | MIDLAND CENTRAL APPRAISAL DISTRICT | 5800-000 | $0.00 | $80.33 | $0.00 | $0.00 |
| 882 | CITY OF WACO AND/OR WACO ISD | 5800-000 | $0.00 | $1,938.31 | $1,938.31 | $1,938.31 |
| 883 | MEXIA ISD | 5800-000 | $0.00 | $71.78 | $0.00 | $0.00 |
| 884 | KERRVILLE ISD | 5800-000 | $0.00 | $472.76 | $472.76 | $472.76 |
| 885 | COUNTY OF HENDERSON | 5800-000 | $0.00 | $128.73 | $128.73 | $128.73 |
| 886 | COUNTY OF HAYS | 5800-000 | $0.00 | $649.04 | $649.04 | $649.04 |
| 887 | COUNTY OF GUADALUPE | 5800-000 | $0.00 | $347.08 | $0.00 | $0.00 |
| 888 | COUNTY OF ERATH | 5800-000 | $0.00 | $696.15 | $696.15 | $696.15 |
| 889 | COUNTY OF DENTON | 5800-000 | $0.00 | $1,865.68 | $1,865.68 | $1,865.68 |
| 890 | COUNTY OF | 5800-000 | $0.00 | $231.48 | $0.00 | $0.00 |

| | CORYELL | | | | | |
|---|---|---|---|---|---|---|
| 891 | COUNTY OF COMAL | 5800-000 | $0.00 | $3,425.13 | $3,425.13 | $3,425.13 |
| 892 | CELINA ISD | 5800-000 | $0.00 | $912.60 | $912.60 | $912.60 |
| 893 | CALHOUN COUNTY APPRAISAL DISTRICT | 5800-000 | $0.00 | $33.88 | $33.88 | $33.88 |
| 894 | BOWIE CENTRAL APPRAISAL DISTRICT | 5800-000 | $0.00 | $1,564.41 | $1,564.41 | $1,564.41 |
| 895 | COUNTY OF BRAZOS | 5800-000 | $0.00 | $1,856.04 | $1,856.04 | $1,856.04 |
| 896 | TAX APPRAISAL DISTRICT OF BELL COUNTY | 5800-000 | $0.00 | $1,586.77 | $1,586.77 | $1,586.77 |
| 897 | CITY OF PLEASANTON | 5800-000 | $0.00 | $54.18 | $54.18 | $54.18 |
| 898 | COUNTY OF ANDERSON | 5800-000 | $0.00 | $167.32 | $167.32 | $167.32 |
| 899 | HARTFORD COUNTY MARYLAND | 5800-000 | $0.00 | $1,052.84 | $0.00 | $0.00 |
| 900 | COPPERAS COVE INDEPENDENT SCHOOL DIST | 5800-000 | $0.00 | $139.12 | $139.12 | $139.12 |
| 901 | EVERMAN INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $46.29 | $0.00 | $0.00 |
| 902 | NEW CANEY INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $640.50 | $640.50 | $640.50 |
| 903 | PULASKI COUNTY TREASURER | 5800-000 | $0.00 | $7,430.88 | $0.00 | $0.00 |
| 905 | GREENVILLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $4,773.64 | $0.00 | $0.00 |
| 906 | PIERCE COUNTY BUDGET & FINANCE | 5800-000 | $0.00 | $318.27 | $318.27 | $318.27 |
| 907 | PIERCE COUNTY BUDGET & FINANCE | 5800-000 | $0.00 | $279.67 | $279.67 | $279.67 |
| 908 | SHERIFF OF MONONGALIA | 5800-000 | $0.00 | $254.82 | $254.82 | $254.82 |

| | COUNTY | | | | | |
|---|---|---|---|---|---|---|
| 909 | MALHEUR COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $475.94 | $475.94 | $475.94 |
| 910 | TAX COLLECTOR CITY OF DANBURY | 5800-000 | $0.00 | $1,251.41 | $0.00 | $0.00 |
| 910a | TAX COLLECTOR CITY OF DANBURY | 5800-000 | $0.00 | $1,251.41 | $1,251.41 | $1,251.41 |
| 911 | VEVAY TOWNSHIP | 5800-000 | $0.00 | $1,153.24 | $1,153.24 | $1,153.24 |
| 912 | BAY COUNTY | 5800-000 | $0.00 | $240.32 | $240.32 | $240.32 |
| 913 | JACKSON COUNTY | 5800-000 | $0.00 | $277.46 | $277.46 | $277.46 |
| 914 | PORTER COUNTY TREASURER | 5800-000 | $0.00 | $690.12 | $0.00 | $0.00 |
| 915 | JACKSON COUNTY TREASURER | 5800-000 | $0.00 | $439.21 | $0.00 | $0.00 |
| 916 | TIPPECANOE COUNTY TREASURER | 5800-000 | $0.00 | $1,248.50 | $1,248.50 | $1,248.50 |
| 917 | JEFFERSON COUNTY TREASURER | 5800-000 | $0.00 | $622.37 | $0.00 | $0.00 |
| 918 | LEE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $5,230.24 | $0.00 | $0.00 |
| 919 | CITY OF HARTFORD CT | 5800-000 | $0.00 | $4,101.63 | $4,101.63 | $4,101.63 |
| 921 | TOWN OF COVENTRY | 5800-000 | $0.00 | $973.90 | $0.00 | $0.00 |
| 921a | TOWN OF COVENTRY | 5800-000 | $0.00 | $973.90 | $973.90 | $973.90 |
| 922 | CATAWBA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $45.12 | $0.00 | $0.00 |
| 923 | LOS ANGELES COUNTY TREASURER | 5800-000 | $0.00 | $74,043.18 | $0.00 | $0.00 |
| 924 | ORANGE COUNTY TREASURER-TAX COLLECTOR | 5800-000 | $0.00 | $23,971.06 | $0.00 | $0.00 |
| 925 | TOWN OF SOUTHINGTON | 5800-000 | $0.00 | $1,473.94 | $0.00 | $0.00 |
| 926 | CITY OF | 5800-000 | $0.00 | $7,012.20 | $7,012.20 | $7,012.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | FREDERICKSB URG VIRGINIA | | | | | |
| 927 | IMPERIAL COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $496.88 | $496.88 | $496.88 |
| 928 | LINCOLN COUNTY | 5800-000 | $0.00 | $1,255.04 | $1,255.04 | $1,255.04 |
| 929 | BROWARD COUNTY RECORDS TAXES | 5800-000 | $0.00 | $20,386.90 | $0.00 | $0.00 |
| 930 | CITY OF WARWICK | 5800-000 | $0.00 | $260.18 | $260.18 | $260.18 |
| 931 | DONA ANA COUNTY | 5800-000 | $0.00 | $1,123.25 | $0.00 | $0.00 |
| 932 | CAMDEN COUNTY | 5800-000 | $0.00 | $807.09 | $0.00 | $0.00 |
| 933 | INDIAN RIVER COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $290.87 | $290.87 | $290.87 |
| 934 | JEFFERSON COUNTY | 5800-000 | $0.00 | $1,390.81 | $1,390.81 | $1,390.81 |
| 935 | CHARTER TOWNSHIP OF MUNDY | 5800-000 | $0.00 | $16.95 | $16.95 | $16.95 |
| 935a | Charter Township of Mundy | 5800-000 | $0.00 | $155.63 | $155.63 | $155.63 |
| 936 | HASKELL COUNTY | 5800-000 | $0.00 | $239.75 | $0.00 | $0.00 |
| 937 | MADISON COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $954.85 | $954.85 | $954.85 |
| 938 | TOWN OF NORTH HAVEN | 5800-000 | $0.00 | $394.46 | $394.46 | $394.46 |
| 939 | WILKES COUNTY TAX OFFICE | 5800-000 | $0.00 | $273.36 | $273.36 | $273.36 |
| 940 | HENRY COUNTY TAX COMMISSIONE R | 5800-000 | $0.00 | $349.62 | $349.62 | $349.62 |
| 941 | STEUBEN COUNTY TREASURER | 5800-000 | $0.00 | $921.36 | $0.00 | $0.00 |
| 941a | STEUBEN COUNTY TREASURER | 5800-000 | $0.00 | $921.36 | $0.00 | $0.00 |
| 942 | GASTON COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,061.55 | $0.00 | $0.00 |
| 943 | FLATHEAD COUNTY | 5800-000 | $0.00 | $70.73 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TREASURER | | | | | |
| 944 | BARTHOLOMEW COUNTY TREASURER | 5800-000 | $0.00 | $664.32 | $0.00 | $0.00 |
| 945 | CITY OF DEARBORN HEIGHTS TREASURER | 5800-000 | $0.00 | $63.31 | $63.31 | $63.31 |
| 946 | TAX COLLECTOR | 5800-000 | $0.00 | $205.42 | $205.42 | $205.42 |
| 947 | FRANKLIN COUNTY TREASURER | 5800-000 | $0.00 | $39.25 | $39.25 | $39.25 |
| 948a | BROWN COUNTY TREASURER | 5800-000 | $0.00 | $813.11 | $813.11 | $813.11 |
| 949 | JACKSON COUNTY TREASURER | 5800-000 | $0.00 | $439.21 | $439.21 | $439.21 |
| 950 | PUTNAM CO TREASURER | 5800-000 | $0.00 | $117.30 | $0.00 | $0.00 |
| 951 | GREENVILLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $4,773.64 | $0.00 | $0.00 |
| 952 | VIGO COUNTY TREASURER | 5800-000 | $0.00 | $441.06 | $441.06 | $441.06 |
| 954 | STONINGTON TAX COLLECTOR | 5800-000 | $0.00 | $1,172.98 | $0.00 | $0.00 |
| 954a | STONINGTON TAX COLLECTOR | 5800-000 | $0.00 | $1,172.98 | $1,172.98 | $1,172.98 |
| 955 | BOONE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $46.63 | $0.00 | $0.00 |
| 956 | BOSSIER SHERIFF'S OFFICE | 5800-000 | $0.00 | $785.92 | $785.92 | $785.92 |
| 958 | HARDIN COUNTY CLERK'S OFFICE | 5800-000 | $0.00 | $138.87 | $138.87 | $138.87 |
| 959 | BURLESON COUNTY | 5800-000 | $0.00 | $108.18 | $108.18 | $108.18 |
| 960 | CITY OF PHARR | 5800-000 | $0.00 | $395.28 | $395.28 | $395.28 |
| 961 | DRIPPING SPRINGS INDEPENDENT SCHOOL DIST | 5800-000 | $0.00 | $165.30 | $0.00 | $0.00 |
| 962 | HIDALGO COUNTY | 5800-000 | $0.00 | $823.87 | $823.87 | $823.87 |

| 963 | HIDALGO INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $621.31 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 964 | KENDALL COUNTY | 5800-000 | $0.00 | $116.38 | $116.38 | $116.38 |
| 965 | KERR COUNTY | 5800-000 | $0.00 | $410.53 | $0.00 | $0.00 |
| 966 | MCALLEN INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $12.56 | $12.56 | $12.56 |
| 967 | MILANO INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $116.60 | $116.60 | $116.60 |
| 968 | MARION COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $893.65 | $893.65 | $893.65 |
| 969 | SPOKANE COUNTY TREASURER | 5800-000 | $0.00 | $581.48 | $581.48 | $581.48 |
| 970 | COUNTY OF SAN BERNARDINO | 5800-000 | $0.00 | $13,250.78 | $0.00 | $0.00 |
| 971 | LANCASTER COUNTY TREASURER | 5800-000 | $0.00 | $1,086.48 | $0.00 | $0.00 |
| 972 | SHERIFF | 5800-000 | $0.00 | $856.00 | $856.00 | $856.00 |
| 973 | NACOGDOCHES COURNTY CAD | 5800-000 | $0.00 | $3,024.44 | $0.00 | $0.00 |
| 973a | NACOGDOCHES COURNTY CAD | 5800-000 | $0.00 | $3,024.44 | $3,024.44 | $3,024.44 |
| 974 | PUEBLO COUNTY TREASURER | 5800-000 | $0.00 | $976.11 | $976.11 | $976.11 |
| 975 | PUEBLO COUNTY TREASURER | 5800-000 | $0.00 | $1,578.79 | $1,578.79 | $1,578.79 |
| 976 | PUEBLO COUNTY TREASURER | 5800-000 | $0.00 | $336.10 | $336.10 | $336.10 |
| 977 | TOM GREEN COUNTY APPRAISAL DISTRICT | 5800-000 | $0.00 | $2,314.51 | $2,314.51 | $2,314.51 |
| 978 | LAFAYETTE PARISH TAX COLLECTOR | 5800-000 | $0.00 | $1,127.78 | $1,127.78 | $1,127.78 |
| 979 | CLEVELAND COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $110.85 | $110.85 | $110.85 |

| 980 | GIBSON COUNTY COLLECTOR | 5800-000 | $0.00 | $265.88 | $0.00 | $0.00 |
| 981 | HARRISON COUNTY MS TAX COLLECTOR | 5800-000 | $0.00 | $725.50 | $725.50 | $725.50 |
| 982 | CHARLOTTE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $473.01 | $0.00 | $0.00 |
| 983 | CITY OF LIVONIA - WAYNE | 5800-000 | $0.00 | $500.03 | $0.00 | $0.00 |
| 984 | LUBBOCK CENTRAL APPRAISAL DISTRICT | 5800-000 | $0.00 | $5,313.83 | $5,313.83 | $5,313.83 |
| 985 | NEVADA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $765.33 | $0.00 | $0.00 |
| 986 | BRYAN COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $550.15 | $550.15 | $550.15 |
| 987 | PANOLA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $382.17 | $0.00 | $0.00 |
| 987a | PANOLA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $382.17 | $382.17 | $382.17 |
| 988 | FRANKLIN COUNTY TREASURER | 5800-000 | $0.00 | $398.00 | $398.00 | $398.00 |
| 989 | SCOTTS BLUFF COUNTY TREASURER | 5800-000 | $0.00 | $281.54 | $281.54 | $281.54 |
| 990 | WAKE COUNTY REVENUE DEPARTMENT | 5800-000 | $0.00 | $1,861.11 | $1,861.11 | $1,861.11 |
| 991 | LEE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $5,230.24 | $0.00 | $0.00 |
| 992 | YAVAPAI COUNTY TREASURER | 5800-000 | $0.00 | $271.40 | $271.40 | $271.40 |
| 993 | CHATHAM COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $150.64 | $150.64 | $150.64 |
| 994 | MIKE HOGAN TAX COLLECTOR | 5800-000 | $0.00 | $11,972.12 | $11,972.12 | $11,972.12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 995 | LEE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $5,230.24 | $5,230.24 | $5,230.24 |
| 996 | NAPA COUNTY TREASURER - TAX COLLECTOR | 5800-000 | $0.00 | $161.36 | $0.00 | $0.00 |
| 997 | KENAI PENINSULA BOROUGH | 5800-000 | $0.00 | $90.36 | $90.36 | $90.36 |
| 998 | CONTRA COSTA COUNTY | 5800-000 | $0.00 | $3,285.05 | $3,285.05 | $3,285.05 |
| 999 | TUSCALOOSA COUNTY ALABAMA | 5800-000 | $0.00 | $465.26 | $0.00 | $0.00 |
| | Office of the Bankruptcy Clerk | 5300-001 | $0.00 | $0.00 | $0.00 | $5,499.84 |
| | Office of the Bankruptcy Clerk | 5300-001 | $0.00 | $0.00 | $0.00 | $606.34 |
| 1000 | MIDLAND COUNTY TAX OFFICE | 5800-000 | $0.00 | $1,637.62 | $0.00 | $0.00 |
| | Clerk, US Bankruptcy Court | 5800-001 | $0.00 | $0.00 | $0.00 | $4.58 |
| 1001 | CONNECTICUT DEPT OF REVENUE SERVICES | 5800-000 | $0.00 | $3,858.83 | $3,858.83 | $3,858.83 |
| 1002 | YAMHILL COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $79.47 | $79.47 | $79.47 |
| 1003 | MOORE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $332.80 | $0.00 | $0.00 |
| 1004 | MECKLENBURG COUNTY NC TAX COLLECTOR | 5800-000 | $0.00 | $5,191.14 | $5,191.14 | $5,191.14 |
| 1005 | COUNTY OF FAIRFAX | 5800-000 | $0.00 | $9,844.88 | $9,844.88 | $9,844.88 |
| 1006 | MULTNOMAH COUNTY TAX | 5800-000 | $0.00 | $7,390.18 | $0.00 | $0.00 |
| 1007 | MULTNOMAH COUNTY TAX | 5800-000 | $0.00 | $8,750.41 | $0.00 | $0.00 |
| 1008 | MOHAVE COUNTY | 5800-000 | $0.00 | $568.24 | $0.00 | $0.00 |
| 1009 | CACHE COUNTY TAX ASSESSOR | 5800-000 | $0.00 | $735.66 | $0.00 | $0.00 |
| 1009a | CACHE COUNTY TAX ASSESSOR | 5800-000 | $0.00 | $735.66 | $735.66 | $735.66 |

| 1011 | ATASCOSA COUNTY | 5800-000 | $0.00 | $83.07 | $83.07 | $83.07 |
| 1012 | VENTURA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $3,764.98 | $3,764.98 | $3,764.98 |
| 1013 | CLAY COUNTY COLLECTOR | 5800-000 | $0.00 | $1,507.82 | $0.00 | $0.00 |
| 1014 | OKLAHOMA COUNTY TREASURER | 5800-000 | $0.00 | $1,938.34 | $1,938.34 | $1,938.34 |
| 1015 | ORANGE COUNTY | 5800-000 | $0.00 | $507.28 | $507.28 | $507.28 |
| 1016 | PHELPS COUNTY COLLECTOR | 5800-000 | $0.00 | $390.57 | $390.57 | $390.57 |
| 1017 | TOWNSHIP OF SOMERSET | 5800-000 | $0.00 | $441.40 | $0.00 | $0.00 |
| 1018 | ROCKWALL COUNTY | 5800-000 | $0.00 | $225.38 | $0.00 | $0.00 |
| 1019 | GRANT COUNTY TREASURER | 5800-000 | $0.00 | $4,900.00 | $0.00 | $0.00 |
| 1020 | BOURBON COUNTY | 5800-000 | $0.00 | $65.04 | $0.00 | $0.00 |
| 1020a | BOURBON COUNTY | 5800-000 | $0.00 | $65.04 | $65.04 | $65.04 |
| 1021 | BOONE COUNTY COLLECTOR | 5800-000 | $0.00 | $382.66 | $0.00 | $0.00 |
| 1022 | CITY OF GRANDVILLE | 5800-000 | $0.00 | $262.95 | $262.95 | $262.95 |
| 1023 | DREW COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $77.79 | $0.00 | $0.00 |
| 1024 | GRANT COUNTY | 5800-000 | $0.00 | $340.94 | $340.94 | $340.94 |
| 1025 | FINNEY COUNTY TREASURER | 5800-000 | $0.00 | $259.01 | $259.01 | $259.01 |
| 1026 | TOWN OF WEST HARTFORD | 5800-000 | $0.00 | $318.33 | $318.33 | $318.33 |
| 1027 | KLICKITAT COUNTY TREASURER | 5800-000 | $0.00 | $25.29 | $0.00 | $0.00 |
| 1027a | KLICKITAT COUNTY TREASURER | 5800-000 | $0.00 | $25.29 | $0.00 | $0.00 |
| 1028 | LAWRENCE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $61.90 | $61.90 | $61.90 |
| 1029 | LINN COUNTY | 5800-000 | $0.00 | $153.94 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TAX COLLECTOR | | | | | |
| 1030 | LINN COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $153.62 | $0.00 | $0.00 |
| 1031 | LINN COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $404.09 | $0.00 | $0.00 |
| 1032 | LEWIS COUNTY, WASHINGTON | 5800-000 | $0.00 | $320.28 | $0.00 | $0.00 |
| 1033 | MORRILL COUNTY TREASURER | 5800-000 | $0.00 | $597.58 | $0.00 | $0.00 |
| 1033a | MORRILL COUNTY TREASURER | 5800-000 | $0.00 | $597.58 | $597.58 | $597.58 |
| 1034 | MADISON COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $355.28 | $0.00 | $0.00 |
| 1035 | SPALDING COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $1,183.76 | $0.00 | $0.00 |
| 1035a | SPALDING COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $1,183.76 | $1,183.76 | $1,183.76 |
| 1036 | TETON COUNTY TREASURER | 5800-000 | $0.00 | $235.94 | $0.00 | $0.00 |
| 1036a | TETON COUNTY TREASURER | 5800-000 | $0.00 | $235.94 | $235.94 | $235.94 |
| 1037 | TAX COLLECTOR, TUSCALOOSA ALABAMA | 5800-000 | $0.00 | $465.26 | $0.00 | $0.00 |
| 1038 | TULSA COUNTY TREASURER | 5800-000 | $0.00 | $3,479.85 | $3,479.85 | $3,479.85 |
| 1039 | BOONE COUNTY COLLECTOR | 5800-000 | $0.00 | $382.66 | $382.66 | $382.66 |
| 1040 | LANE COUNTY TAX ASSESSOR | 5800-000 | $0.00 | $490.16 | $490.16 | $490.16 |
| 1041 | SAN JOAQUIN COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $3,270.83 | $3,270.83 | $3,270.83 |
| 1042 | LANE COUNTY TAX ASSESSOR | 5800-000 | $0.00 | $227.40 | $227.40 | $227.40 |
| 1043 | LANE COUNTY TAX ASSESSOR | 5800-000 | $0.00 | $181.40 | $181.40 | $181.40 |

| 1044 | SARASOTA COUNTY | 5800-000 | $0.00 | $83.09 | $0.00 | $0.00 |
| 1045 | SARASOTA COUNTY | 5800-000 | $0.00 | $193.35 | $0.00 | $0.00 |
| 1046 | SARASOTA COUNTY | 5800-000 | $0.00 | $938.92 | $0.00 | $0.00 |
| 1047 | SARASOTA COUNTY | 5800-000 | $0.00 | $1,608.57 | $0.00 | $0.00 |
| 1049 | BENTON COUNTY TREASURER | 5800-000 | $0.00 | $440.68 | $0.00 | $0.00 |
| 1050 | BENTON COUNTY TREASURER | 5800-000 | $0.00 | $972.78 | $0.00 | $0.00 |
| 1051 | GLENN COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $65.61 | $0.00 | $0.00 |
| 1051a | GLENN COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $65.61 | $65.61 | $65.61 |
| 1052 | MONTGOMERY COUNTY, MD | 5800-000 | $0.00 | $1,703.10 | $0.00 | $0.00 |
| 1053 | CLAYTON COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $899.86 | $899.86 | $899.86 |
| 1054 | TOWN OF GREENWICH, CT | 5800-000 | $0.00 | $589.69 | $589.69 | $589.69 |
| 1055 | CITY OF JEFFERSON | 5800-000 | $0.00 | $10.73 | $10.73 | $10.73 |
| 1056 | JEFFERSON INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $34.41 | $34.41 | $34.41 |
| 1057 | QUINLAN INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $161.45 | $161.45 | $161.45 |
| 1058 | QUINLAN INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $276.93 | $276.93 | $276.93 |
| 1059 | GREENVILLE INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $76.28 | $76.28 | $76.28 |
| 1060 | GREENVILLE INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $178.71 | $178.71 | $178.71 |
| 1061 | CITY OF GREENVILLE | 5800-000 | $0.00 | $45.73 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1062 | CITY OF GREENVILLE | 5800-000 | $0.00 | $104.55 | $104.55 | $104.55 |
| 1063 | FRANKLIN COUNTY | 5800-000 | $0.00 | $240.98 | $0.00 | $0.00 |
| 1064 | FRANKLIN COUNTY WATER DISTRICT | 5800-000 | $0.00 | $14.53 | $14.53 | $14.53 |
| 1065 | HOUSTON COUNTY TAX OFFICE | 5800-000 | $0.00 | $18.43 | $18.43 | $18.43 |
| 1066 | TRINITY/GROVETON CONSOLIDATED TAX OFFICE | 5800-000 | $0.00 | $133.49 | $133.49 | $133.49 |
| 1068 | TRAVIS COUNTY | 5800-000 | $0.00 | $11,387.94 | $11,387.94 | $11,387.94 |
| 1069 | CLARK COUNTY TREASURER | 5800-000 | $0.00 | $14.08 | $0.00 | $0.00 |
| 1070 | CLARK COUNTY TREASURER | 5800-000 | $0.00 | $66.55 | $0.00 | $0.00 |
| 1071 | CLARK COUNTY TREASURER | 5800-000 | $0.00 | $703.32 | $0.00 | $0.00 |
| 1072 | CARBON COUNTY ASSESSOR | 5800-000 | $0.00 | $176.06 | $0.00 | $0.00 |
| 1073 | HERNANDO COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $403.49 | $403.49 | $403.49 |
| 1074 | SAMPSON COUNTY TAX OFFICE | 5800-000 | $0.00 | $196.14 | $196.14 | $196.14 |
| 1075 | BERNALILLO COUNTY TREASURER | 5800-000 | $0.00 | $1,227.60 | $1,227.60 | $1,227.60 |
| 1076 | ADA COUNTY TREASURER | 5800-000 | $0.00 | $465.94 | $465.94 | $465.94 |
| 1077 | ADA COUNTY TREASURER | 5800-000 | $0.00 | $97.16 | $97.16 | $97.16 |
| 1078 | ADA COUNTY TREASURER | 5800-000 | $0.00 | $36.34 | $36.34 | $36.34 |
| 1079 | ADA COUNTY TREASURER | 5800-000 | $0.00 | $482.36 | $482.36 | $482.36 |
| 1080 | ADA COUNTY TREASURER | 5800-000 | $0.00 | $530.18 | $530.18 | $530.18 |
| 1082 | COUNTY OF DOUGLAS | 5800-000 | $0.00 | $442.23 | $442.23 | $442.23 |
| 1083 | WALLER COUNTY | 5800-000 | $0.00 | $54.63 | $54.63 | $54.63 |

| 1084 | HABERSHAM CO TAX COMMISSIONER | 5800-000 | $0.00 | $293.78 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 1085 | CALCASIEU PARISH SHERIFF & TAX COLLECTOR | 5800-000 | $0.00 | $7,513.46 | $0.00 | $0.00 |
| 1086 | COLLIER COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $3,420.58 | $0.00 | $0.00 |
| 1087 | YOUNG COUNTY | 5800-000 | $0.00 | $838.80 | $0.00 | $0.00 |
| 1088 | LINCOLN COUNTY COLLECTOR | 5800-000 | $0.00 | $87.86 | $87.86 | $87.86 |
| 1089 | HUMBOLDT COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $403.15 | $403.15 | $403.15 |
| 1090 | HOUSTON COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $807.95 | $0.00 | $0.00 |
| 1091 | CULLMAN COUNTY REVENUE COMMISSION | 5800-000 | $0.00 | $270.24 | $270.24 | $270.24 |
| 1092 | HOWELL COUNTY COLLECTOR | 5800-000 | $0.00 | $439.26 | $0.00 | $0.00 |
| 1093 | HASKELL COUNTY | 5800-000 | $0.00 | $368.69 | $0.00 | $0.00 |
| 1093a | HASKELL COUNTY | 5800-000 | $0.00 | $368.69 | $0.00 | $0.00 |
| 1094 | TUOLUMNE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $415.26 | $0.00 | $0.00 |
| 1094a | TUOLUMNE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $415.26 | $415.26 | $415.26 |
| 1095 | CITY AND COUNTY OF SAN FRANCISCO | 5800-000 | $0.00 | $8,246.81 | $0.00 | $0.00 |
| 1096 | ANNE ARUNDEL COUNTY MARYLAND | 5800-000 | $0.00 | $1,665.72 | $0.00 | $0.00 |
| 1097 | NEW YORK STATE DEPARTMENT | 5800-000 | $0.00 | $97,193.14 | $0.00 | $0.00 |
| 1098 | CITY OF WALKER | 5800-000 | $0.00 | $439.81 | $439.81 | $439.81 |

| 1099 | MARION COUNTY | 5800-000 | $0.00 | $19.36 | $0.00 | $0.00 |
| 1100 | WELD COUNTY TREASURER | 5800-000 | $0.00 | $3,204.08 | $0.00 | $3,204.08 |
| 1101 | LARIMER COUNTY TREASURER | 5800-000 | $0.00 | $1,620.05 | $0.00 | $0.00 |
| 1102 | CARBON COUNTY TREASURER | 5800-000 | $0.00 | $36.26 | $36.26 | $36.26 |
| 1103 | ALLEN COUNTY TREASURER | 5800-000 | $0.00 | $4,442.20 | $0.00 | $0.00 |
| 1104 | MADISON CITY TREASURER | 5800-000 | $0.00 | $2,654.94 | $2,654.94 | $2,654.94 |
| 1105 | GWINNETT COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $3,710.42 | $0.00 | $0.00 |
| 1106 | GWINNETT COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $3,710.42 | $3,710.42 | $3,710.42 |
| 1107 | JAMES CITY COUNTY TREASURER | 5800-000 | $0.00 | $540.08 | $0.00 | $0.00 |
| 1108 | CLARK COUNTY ASSESSOR | 5800-000 | $0.00 | $756.03 | $687.30 | $0.00 |
| 1109 | LINN COUNTY | 5800-000 | $0.00 | $416.57 | $0.00 | $0.00 |
| 1110 | LINN COUNTY | 5800-000 | $0.00 | $159.33 | $0.00 | $0.00 |
| 1111 | LINN COUNTY | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1112 | LINN COUNTY | 5800-000 | $0.00 | $159.51 | $0.00 | $0.00 |
| 1113 | TOWN OF BRISTOL | 5800-000 | $0.00 | $733.16 | $0.00 | $0.00 |
| 1115 | FRANKLIN COUNTY TREASURER | 5800-000 | $0.00 | $1,129.70 | $0.00 | $0.00 |
| 1116 | CLARK COUNTY ASSESSOR | 5800-000 | $0.00 | $190.71 | $18.88 | $18.88 |
| 1117 | CATAWBA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $45.12 | $45.12 | $45.12 |
| 1118 | BOONE COUNTY COLLECTOR | 5800-000 | $0.00 | $289.24 | $0.00 | $0.00 |
| 1119 | FLOYD COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $523.43 | $523.43 | $523.43 |
| 1120 | BREVARD | 5800-000 | $0.00 | $492.00 | $0.00 | $0.00 |

|  | COUNTY TAX COLLECTOR |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 1121 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $99.32 | $0.00 | $0.00 |
| 1122 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $458.97 | $0.00 | $0.00 |
| 1123 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $101.36 | $0.00 | $0.00 |
| 1124 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $80.39 | $0.00 | $0.00 |
| 1125 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $335.28 | $0.00 | $0.00 |
| 1126 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $37,004.74 | $0.00 | $0.00 |
| 1127 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $71.83 | $0.00 | $0.00 |
| 1128 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $60.44 | $0.00 | $0.00 |
| 1129 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $42.70 | $0.00 | $0.00 |
| 1130 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $19.39 | $0.00 | $0.00 |
| 1131 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $33.11 | $0.00 | $0.00 |
| 1132 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $27.78 | $0.00 | $0.00 |
| 1133 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $310.39 | $0.00 | $0.00 |
| 1134 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $633.01 | $0.00 | $0.00 |
| 1135 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $675.53 | $0.00 | $0.00 |
| 1136 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $284.06 | $0.00 | $0.00 |
| 1137 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $298.42 | $0.00 | $0.00 |

| 1138 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $64.87 | $0.00 | $0.00 |
|------|------|----------|-------|--------|-------|-------|
| 1139 | BREVARD COUNTY COLLECTOR | 5800-000 | $0.00 | $60.26 | $0.00 | $0.00 |
| 1140 | BREVARD COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $36.32 | $0.00 | $0.00 |
| 1141 | WASHINGTON COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $3,763.26 | $3,763.26 | $3,763.26 |
| 1142 | COUNTY OF WEBSTER, KENTUCKY | 5800-000 | $0.00 | $1,142.30 | $0.00 | $0.00 |
| 1143 | REVENUE COMMISSIONER | 5800-000 | $0.00 | $2,106.21 | $2,106.21 | $2,106.21 |
| 1144 | BOONE COUNTY COLLECTOR | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1145 | DENTON INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $1,878.85 | $1,878.85 | $1,878.85 |
| 1146 | CITY OF LEWISVILLE | 5800-000 | $0.00 | $522.34 | $522.34 | $522.34 |
| 1147 | MONTEREY COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $2,401.63 | $0.00 | $0.00 |
| 1148 | MIAMI-DADE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $58,549.99 | $0.00 | $0.00 |
| 1149 | EL DORADO COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,541.40 | $1,541.40 | $1,541.40 |
| 1150 | TOWN OF ESSEX TAX COLLECTOR | 5800-000 | $0.00 | $31.73 | $31.73 | $31.73 |
| 1152 | SANDOVAL COUNTY TREASURER | 5800-000 | $0.00 | $146.07 | $146.07 | $146.07 |
| 1153 | SC DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $543.98 | $460.31 | $460.31 |
| 1154 | SHAWNEE COUNTY TREASURER | 5800-000 | $0.00 | $445.43 | $445.43 | $445.43 |
| 1155 | NEWTON COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $592.74 | $592.74 | $592.74 |
| 1156 | MONTGOMERY | 5800-000 | $0.00 | $147.59 | $147.59 | $147.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COUNTY SHERIFF | | | | | |
| 1157 | MADISON PARISH SHERIFF'S DEPT | 5800-000 | $0.00 | $78.81 | $0.00 | $0.00 |
| 1158 | TAX COMMISSIONE R | 5800-000 | $0.00 | $1,073.98 | $1,073.98 | $1,073.98 |
| 1159 | CITY OF FALLS CHURCH | 5800-000 | $0.00 | $1,035.94 | $0.00 | $0.00 |
| 1160 | SNOHOMISH COUNTY TREASURER | 5800-000 | $0.00 | $434.74 | $0.00 | $0.00 |
| 1160a | SNOHOMISH COUNTY TREASURER | 5800-000 | $0.00 | $434.74 | $434.74 | $434.74 |
| 1161 | HALL COUNTY TAX COMMISSIONE R | 5800-000 | $0.00 | $354.04 | $354.04 | $354.04 |
| 1162 | TOWN OF EAST WINDSOR TAX COLLECTOR | 5800-000 | $0.00 | $694.44 | $0.00 | $0.00 |
| 1163 | OGEMAW TOWNSHIP | 5800-000 | $0.00 | $553.01 | $0.00 | $0.00 |
| 1164 | DURHAM COUNTY TAX OFFICE | 5800-000 | $0.00 | $414.70 | $414.70 | $414.70 |
| 1165 | CITY OF BOONEVILLE MISSISSIPPI | 5800-000 | $0.00 | $1,467.04 | $0.00 | $0.00 |
| 1166 | VAN BUREN TOWNSHIP | 5800-000 | $0.00 | $61.54 | $61.54 | $61.54 |
| 1167 | PANOLA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $388.99 | $0.00 | $0.00 |
| 1167a | PANOLA COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $388.99 | $0.00 | $0.00 |
| 1168 | TOWN OF BRATTLEBORO , VERMONT | 5800-000 | $0.00 | $147.08 | $0.00 | $0.00 |
| 1168a | TOWN OF BRATTLEBORO , VERMONT | 5800-000 | $0.00 | $147.08 | $147.08 | $147.08 |
| 1169 | CULLMAN COUNTY REVENUE COMMISSION | 5800-000 | $0.00 | $87.78 | $87.78 | $87.78 |
| 1170 | MESA COUNTY TREASURER | 5800-000 | $0.00 | $1,122.73 | $0.00 | $0.00 |
| 1170a | MESA COUNTY | 5800-000 | $0.00 | $1,122.73 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | TREASURER | | | | | |
| 1171 | TOWN OF MONROE | 5800-000 | $0.00 | $236.34 | $236.34 | $236.34 |
| 1172a | MARIN COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $823.27 | $0.00 | $0.00 |
| 1173 | OSCEOLA COUNTY TREASURER | 5800-000 | $0.00 | $254.94 | $0.00 | $0.00 |
| 1174 | BINGHAM TOWNSHIP | 5800-000 | $0.00 | $96.80 | $96.80 | $96.80 |
| 1175 | COLLECTOR OF REVENUE | 5800-000 | $0.00 | $14.26 | $14.26 | $14.26 |
| 1176 | COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $538.42 | $0.00 | $0.00 |
| 1176a | COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $769.67 | $0.00 | $0.00 |
| 1177 | REVENUE COMMISSIONER | 5800-000 | $0.00 | $64.38 | $64.38 | $64.38 |
| 1178 | ROCKDALE COUNTY TAX COMM | 5800-000 | $0.00 | $2,136.72 | $0.00 | $0.00 |
| 1180 | REVENUE COMMISSIONER LEE COUNTY | 5800-000 | $0.00 | $305.40 | $305.40 | $305.40 |
| 1181 | Guilford County Tax Department | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1182 | REVENUE COMMISSIONER MORGAN CNTY ALABAMA | 5800-000 | $0.00 | $100.00 | $100.00 | $100.00 |
| 1183 | REVENUE COMMISSIONER MORGAN CNTY ALABAMA | 5800-000 | $0.00 | $90.06 | $90.06 | $90.06 |
| 1184 | TAX COLLECTOR | 5800-000 | $0.00 | $777.61 | $777.61 | $777.61 |
| 1185 | CITY OF SMYRNA | 5800-000 | $0.00 | $99.42 | $99.42 | $99.42 |
| 1186 | ESSEX TAX COLLECTOR | 5800-000 | $0.00 | $24.41 | $24.41 | $24.41 |
| 1187 | CITY OF GAINESVILLE | 5800-000 | $0.00 | $467.43 | $0.00 | $0.00 |
| 1187a | CITY OF GAINESVILLE | 5800-000 | $0.00 | $467.43 | $467.43 | $467.43 |
| 1188 | CLARK COUNTY ASSESSOR | 5800-000 | $0.00 | $4,202.52 | $0.00 | $0.00 |
| 1189 | CITY OF | 5800-000 | $0.00 | $1,253.72 | $0.00 | $0.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | NORWALK |  |  |  |  |  |
| 1190 | RIO GRANDE COUNTY TREASURER | 5800-000 | $0.00 | $2,495.56 | $0.00 | $0.00 |
| 1191 | Guilford County Tax Department | 5800-000 | $0.00 | $1,481.05 | $1,481.05 | $1,481.05 |
| 1192 | NEW YORK STATE DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $105,694.67 | $0.00 | $0.00 |
| 1193 | FULTON COUNTY COLLECTOR | 5800-000 | $0.00 | $133.95 | $133.95 | $133.95 |
| 1194a | IREDELL COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $190.95 | $190.95 | $190.95 |
| 1194 | IREDELL COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $210.12 | $210.12 | $210.12 |
| 1195 | LONOKE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,051.23 | $0.00 | $0.00 |
| 1196 | CITY OF VIDALIA | 5800-000 | $0.00 | $86.68 | $0.00 | $0.00 |
| 1196a | CITY OF VIDALIA | 5800-000 | $0.00 | $86.68 | $86.68 | $86.68 |
| 1197 | RIVERSIDE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $72,585.20 | $72,585.20 | $72,585.20 |
| 1198 | TAX COLLECTOR | 5800-000 | $0.00 | $102.71 | $0.00 | $0.00 |
| 1199 | CHARLOTTE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1200 | TOWN OF WILTON | 5800-000 | $0.00 | $461.70 | $0.00 | $0.00 |
| 1200a | TOWN OF WILTON | 5800-000 | $0.00 | $461.70 | $0.00 | $0.00 |
| 1201 | OSCEOLA COUNTY TREASURER | 5800-000 | $0.00 | $220.36 | $0.00 | $0.00 |
| 1202 | TOWN OF WATERFORD CT | 5800-000 | $0.00 | $48.39 | $0.00 | $0.00 |
| 1202a | TOWN OF WATERFORD CT | 5800-000 | $0.00 | $48.39 | $0.00 | $0.00 |
| 1203 | CITY OF NORWALK | 5800-000 | $0.00 | $1,253.72 | $1,253.72 | $1,253.72 |
| 1204 | MARICOPA COUNTY TREASURER | 5800-000 | $0.00 | $5,118.91 | $0.00 | $0.00 |

| 1205 | MARION COUNTY TREASURER | 5800-000 | $0.00 | $9,039.41 | $0.00 | $0.00 |
| 1206 | HABERSHAM CO TAX COMMISSIONER | 5800-000 | $0.00 | $326.64 | $326.64 | $326.64 |
| 1207 | CITY OF MIDDLETOWN | 5800-000 | $0.00 | $89.67 | $89.67 | $89.67 |
| 1208 | REVENUE COMMISSIONER | 5800-000 | $0.00 | $1,857.89 | $1,857.89 | $1,857.89 |
| 1210 | GREENVILLE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $10,574.38 | $10,574.38 | $10,574.38 |
| 1211 | LAFAYETTE CONSOLIDATED GOVERNMENT | 5800-000 | $0.00 | $120.38 | $0.00 | $0.00 |
| 1213 | SHELBY CO TREASURER | 5800-000 | $0.00 | $723.93 | $723.93 | $723.93 |
| 1214 | EL PASO COUNTY TREASURER | 5800-000 | $0.00 | $592.08 | $0.00 | $0.00 |
| 1215 | MONO COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $77.29 | $77.29 | $77.29 |
| 1216 | CLEVELAND COUNTY TREASURER | 5800-000 | $0.00 | $1,058.98 | $0.00 | $0.00 |
| 1217 | CLARK COUNTY ASSESSOR | 5800-000 | $0.00 | $4,202.52 | $3,719.43 | $0.00 |
| 1218 | KILLINGLY TOWN | 5800-000 | $0.00 | $25.59 | $25.59 | $25.59 |
| 1219 | UNITED INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $1,660.97 | $1,660.97 | $1,660.97 |
| 1220 | WASHINGTON COUNTY TREASURER | 5800-000 | $0.00 | $13.15 | $0.00 | $0.00 |
| 1221 | CARBON COUNTY ASSESSOR | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1222 | RANDOLPH COUNTY COLLECTOR | 5800-000 | $0.00 | $460.06 | $0.00 | $0.00 |
| 1222a | RANDOLPH COUNTY COLLECTOR | 5800-000 | $0.00 | $460.06 | $0.00 | $0.00 |
| 1223 | CITY OF WARNER | 5800-000 | $0.00 | $261.17 | $0.00 | $0.00 |

| | ROBINS | | | | | |
|---|---|---|---|---|---|---|
| 1224 | MUSCOGEE COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $1,482.57 | $1,482.57 | $1,482.57 |
| 1225 | HARNETT COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $70.83 | $70.83 | $70.83 |
| 1226 | JOHNSON COUNTY TREASURER | 5800-000 | $0.00 | $99.84 | $99.84 | $99.84 |
| 1227 | VASSALLI ENTERPRISES INC | 5800-000 | $0.00 | $1,433.22 | $1,433.22 | $1,433.22 |
| 1231 | JASPER COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $130.03 | $130.03 | $130.03 |
| 1232 | CITY OF MEBANE | 5800-000 | $0.00 | $262.86 | $0.00 | $0.00 |
| 1233 | SANTA FE COUNTY TREASURER | 5800-000 | $0.00 | $485.62 | $0.00 | $0.00 |
| 1233a | SANTA FE COUNTY TREASURER | 5800-000 | $0.00 | $485.62 | $485.62 | $485.62 |
| 1234 | SUMTER COUNTY TREASURER | 5800-000 | $0.00 | $3,632.30 | $3,632.30 | $3,632.30 |
| 1235 | LAFAYETTE CONSOLIDATED GOVERNMENT | 5800-000 | $0.00 | $120.38 | $120.38 | $120.38 |
| 1236 | LAREDO COMMUNITY COLLEGE | 5800-000 | $0.00 | $678.29 | $678.29 | $678.29 |
| 1237 | ARLINGTON COUNTY TREASURER | 5800-000 | $0.00 | $508.10 | $508.10 | $508.10 |
| 1238 | DOUGLAS COUNTY TREASURER | 5800-000 | $0.00 | $4,794.35 | $4,794.35 | $4,794.35 |
| 1239 | GRANT COUNTY TREASURER | 5800-000 | $0.00 | $92.78 | $0.00 | $0.00 |
| 1240 | LAKE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $854.54 | $854.54 | $854.54 |
| 1241 | LAKE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $39.66 | $39.66 | $39.66 |
| 1242 | LAKE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $29.33 | $29.33 | $29.33 |

| 1243 | LAKE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $811.96 | $811.96 | $811.96 |
| 1244 | LAKE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $2,038.70 | $2,038.70 | $2,038.70 |
| 1245 | LAKE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $754.86 | $754.86 | $754.86 |
| 1246 | LAKE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $517.90 | $517.90 | $517.90 |
| 1247 | LAKE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $36.64 | $36.64 | $36.64 |
| 1248 | LAKE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,181.64 | $1,181.64 | $1,181.64 |
| 1249 | LAKE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $654.22 | $654.22 | $654.22 |
| 1252 | NEW YORK STATE DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $110,404.36 | $0.00 | $0.00 |
| 1253 | MIAMI-DADE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $122,685.13 | $0.00 | $0.00 |
| 1255 | RIO GRANDE COUNTY TREASURER | 5800-000 | $0.00 | $2,561.89 | $0.00 | $0.00 |
| 1256 | BURLESON INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $650.94 | $0.00 | $0.00 |
| 1257 | JOHNSON COUNTY | 5800-000 | $0.00 | $185.77 | $0.00 | $0.00 |
| 1258 | TROPHY CLUB MUNICIPAL UTILITY DISTRICT 1 | 5800-000 | $0.00 | $30.26 | $0.00 | $0.00 |
| 1259 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $30.00 | $30.00 | $30.00 |
| 1260 | COLORADO DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $10,152.84 | $10,152.84 | $10,152.84 |
| 1262 | KENSINGTON FIRE DISTRICT | 5800-000 | $0.00 | $65.59 | $65.59 | $65.59 |
| 1263 | HILLSBOROUGH COUNTY TAX | 5800-000 | $0.00 | $843.94 | $0.00 | $0.00 |

| | COLLECTOR | | | | | |
|---|---|---|---|---|---|---|
| 1264 | HILLSBOROUGH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $953.04 | $0.00 | $0.00 |
| 1265 | HILLSBOROUGH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,056.51 | $0.00 | $0.00 |
| 1266 | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $819.50 | $0.00 | $0.00 |
| 1267 | MIAMI-DADE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $90,797.05 | $90,797.05 | $90,797.05 |
| 1268 | HILLSBOROUGH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,056.51 | $1,056.51 | $1,056.51 |
| 1269 | HILLSBOROUGH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $953.04 | $953.04 | $953.04 |
| 1270 | HILLSBOROUGH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $843.94 | $843.94 | $843.94 |
| 1271 | CHAVES COUNTY TREASURER | 5800-000 | $0.00 | $12.00 | $0.00 | $0.00 |
| 1272 | TOWN OF PORTSMOUTH RI | 5800-000 | $0.00 | $354.85 | $0.00 | $0.00 |
| 1273 | CHAVES COUNTY TREASURER | 5800-000 | $0.00 | $12.00 | $12.00 | $12.00 |
| 1274 | COWETA COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $409.72 | $0.00 | $0.00 |
| 1275 | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $819.50 | $0.00 | $0.00 |
| 1284 | WISE COUNTY | 5800-000 | $0.00 | $23.26 | $0.00 | $0.00 |
| 1287 | UPSHUR COUNTY | 5800-000 | $0.00 | $87.91 | $0.00 | $0.00 |
| 1293 | LONOKE COUNTY | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1299 | ASHLEY COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $824.81 | $824.81 | $824.81 |
| 1300 | DONLEY COUNTY | 5800-000 | $0.00 | $111.92 | $0.00 | $0.00 |

| | | | | | | |
|------|-------------------------------------------------|----------|-------|-------------|------------|------------|
| | APPRAISAL DISTRICT | | | | | |
| 1301 | TAXING DISTRICTS COLLECTED BY RANDALL | 5800-000 | $0.00 | $2,321.94 | $0.00 | $0.00 |
| 1302 | CHILDRESS COUNTY APPRAISAL DISTRICT | 5800-000 | $0.00 | $1,323.76 | $0.00 | $0.00 |
| 1303 | TAXING DISTRICTS COLLECTED BY POTTER CTY | 5800-000 | $0.00 | $582.46 | $0.00 | $0.00 |
| 1304 | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $819.50 | $0.00 | $0.00 |
| 1305 | MESA COUNTY TREASURER | 5800-000 | $0.00 | $87.65 | $0.00 | $0.00 |
| 1305a | MESA COUNTY TREASURER | 5800-000 | $0.00 | $87.65 | $87.65 | $87.65 |
| 1306a | BROWN COUNTY TREASURER | 5800-000 | $0.00 | $11.84 | $11.84 | $11.84 |
| 1307 | SPRING BRANCH INDEPENDENT SCHOOL | 5800-000 | $0.00 | $3,572.16 | $3,572.16 | $3,572.16 |
| 1308 | GALVESTON COUNTY TAX OFFICE | 5800-000 | $0.00 | $1,198.31 | $1,198.31 | $1,198.31 |
| 1309 | FRIENDSWOOD CONSOLIDATED TAX OFFICE | 5800-000 | $0.00 | $499.14 | $499.14 | $499.14 |
| 1310 | FRANKLIN COUNTY TREASURER | 5800-000 | $0.00 | $144.98 | $144.98 | $144.98 |
| 1311 | CITY OF MESQUITE &/OR | 5800-000 | $0.00 | $518.52 | $518.52 | $518.52 |
| 1312 | CITY OF MESQUITE &/OR | 5800-000 | $0.00 | $217.91 | $217.91 | $217.91 |
| 1313 | SANDOVAL COUNTY TREASURER | 5800-000 | $0.00 | $155.29 | $0.00 | $0.00 |
| 1314 | NEW YORK STATE DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $113,918.10 | $0.00 | $0.00 |
| 1315 | NACOGDOCHES COUNTY CAD | 5800-000 | $0.00 | $2,422.69 | $2,422.69 | $2,422.69 |

| 1316 | HAMILTON COUNTY | 5800-000 | $0.00 | $2,375.16 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1316a | HAMILTON COUNTY | 5800-000 | $0.00 | $2,375.16 | $2,375.16 | $2,375.16 |
| 1317 | HAMILTON COUNTY | 5800-000 | $0.00 | $1,020.86 | $0.00 | $0.00 |
| 1317a | HAMILTON COUNTY | 5800-000 | $0.00 | $1,020.86 | $1,020.86 | $1,020.86 |
| 1318 | HAMILTON COUNTY | 5800-000 | $0.00 | $398.08 | $0.00 | $0.00 |
| 1318a | HAMILTON COUNTY | 5800-000 | $0.00 | $398.08 | $398.08 | $398.08 |
| 1319 | CITY OF BOONEVILLE MISSISSIPPI | 5800-000 | $0.00 | $978.65 | $0.00 | $0.00 |
| 1320 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $1,797.35 | $1,797.35 | $1,797.35 |
| 1321 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $481.91 | $481.91 | $481.91 |
| 1322 | CARROLLTON-FARMERS BRANCH INDEPENDENT | 5800-000 | $0.00 | $1,275.90 | $1,275.90 | $1,275.90 |
| 1323 | CARROLLTON-FARMERS BRANCH INDEPENDENT | 5800-000 | $0.00 | $3,463.73 | $0.00 | $0.00 |
| 1324 | LEE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $4,536.56 | $4,536.56 | $4,536.56 |
| 1326 | CITY OF DAVISON | 5800-000 | $0.00 | $813.14 | $813.14 | $813.14 |
| 1327 | WRIGHT COUNTY COLLECTOR OF REVENUE | 5800-000 | $0.00 | $19.85 | $0.00 | $0.00 |
| 1327a | WRIGHT COUNTY COLLECTOR OF REVENUE | 5800-000 | $0.00 | $19.85 | $19.85 | $19.85 |
| 1328 | TOWN OF MIDDLETOWN RI | 5800-000 | $0.00 | $598.40 | $598.40 | $598.40 |
| 1329 | CULLMAN COUNTY REVENUE COMMISSION | 5800-000 | $0.00 | $71.22 | $71.22 | $71.22 |
| 1331 | COLLIN COUNTY TAX | 5800-000 | $0.00 | $344.71 | $344.71 | $344.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ASSESSOR/COL LECTOR | | | | | |
| 1332 | FRISCO ISD TAX ASSESSOR/COL LECTOR | 5800-000 | $0.00 | $1,396.57 | $1,396.57 | $1,396.57 |
| 1333 | TAXING DISTRICTS COLLECTED BY | 5800-000 | $0.00 | $2,321.94 | $2,321.94 | $2,321.94 |
| 1334 | TAXING DISTRICTS COLLECTED BY | 5800-000 | $0.00 | $582.46 | $582.46 | $582.46 |
| 1335 | DONLEY COUNTY APPRAISAL DISTRICT | 5800-000 | $0.00 | $111.92 | $111.92 | $111.92 |
| 1336 | CHILDRESS COUNTY APPRAISAL DISTRICT | 5800-000 | $0.00 | $1,323.76 | $0.00 | $0.00 |
| 1337 | ST MARY SHERIFF | 5800-000 | $0.00 | $76.94 | $76.94 | $76.94 |
| 1338 | MONSAM ENTERPRISES INC | 5200-000 | $0.00 | $1,178.86 | $0.00 | $0.00 |
| 1339 | CITY OF GARLAND | 5800-000 | $0.00 | $380.84 | $380.84 | $380.84 |
| 1340 | TIPPECANOE COUNTY TREASURER | 5800-000 | $0.00 | $6,499.90 | $0.00 | $0.00 |
| 1341 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | $0.00 | $11,113.48 | $8,853.97 | $8,853.97 |
| 1342 | MASSACHUSET TS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $594.37 | $594.37 | $594.37 |
| 1343 | ALDINE INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $295.76 | $295.76 | $295.76 |
| 1345 | DALLAS COUNTY | 5800-000 | $0.00 | $116,199.11 | $0.00 | $0.00 |
| 1346 | LAKE COUNTY TREASURER | 5800-000 | $0.00 | $204.46 | $204.46 | $204.46 |
| 1347 | LAKE COUNTY TREASURER | 5800-000 | $0.00 | $142.94 | $142.94 | $142.94 |
| 1348 | LAKE COUNTY TREASURER | 5800-000 | $0.00 | $7,038.10 | $0.00 | $0.00 |
| 1349 | LAKE COUNTY | 5800-000 | $0.00 | $1,551.75 | $1,551.75 | $1,551.75 |

| | TREASURER | | | | | |
|---|---|---|---|---|---|---|
| 1350 | LAKE COUNTY TREASURER | 5800-000 | $0.00 | $270.57 | $270.57 | $270.57 |
| 1351 | WEST VIRGINIA STATE TAX DIVISION | 5800-000 | $0.00 | $138.97 | $138.97 | $138.97 |
| 1353 | HOT SPRING COUNTY COLLECTOR | 5800-000 | $0.00 | $867.06 | $0.00 | $0.00 |
| 1355 | GASTON COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,246.87 | $1,246.87 | $1,246.87 |
| 1356 | CITY OF CHARLOTTESVILLE | 5800-000 | $0.00 | $63.44 | $63.44 | $63.44 |
| 1358 | ARIZONA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $11,512.75 | $0.00 | $0.00 |
| 1359 | CITY OF BAYTOWN TEXAS | 5800-000 | $0.00 | $357.29 | $357.29 | $357.29 |
| 1360 | CITY OF BAYTOWN TEXAS | 5800-000 | $0.00 | $266.90 | $266.90 | $266.90 |
| 1362 | REVENUE COMMISSIONER  LEE CO AL | 5800-000 | $0.00 | $263.02 | $0.00 | $0.00 |
| 1363 | REVENUE COMMISSIONER | 5800-000 | $0.00 | $95.94 | $0.00 | $0.00 |
| 1364 | TOWN OF WEST POINT | 5800-000 | $0.00 | $152.53 | $0.00 | $0.00 |
| 1365 | TOWN OF COEBURN | 5800-000 | $0.00 | $12.65 | $12.65 | $12.65 |
| 1366 | TAXING DISTRICTS COLLECTED BY | 5800-000 | $0.00 | $885.26 | $885.26 | $885.26 |
| 1367 | NEW YORK STATE DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $123,643.65 | $0.00 | $0.00 |
| 1369 | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $123,305.10 | $0.00 | $0.00 |
| 1370 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $2,874.43 | $0.00 | $0.00 |
| 1371 | MARIN COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,078.35 | $0.00 | $0.00 |
| 1371a | MARIN | 5800-000 | $0.00 | $1,078.35 | $0.00 | $0.00 |

| | COUNTY TAX COLLECTOR | | | | | |
|---|---|---|---|---|---|---|
| 1372 | BARTHOLOMEW CO TREAS | 5800-000 | $0.00 | $425.24 | $340.38 | $340.38 |
| 1374 | ARIZONA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $11,512.75 | $11,512.75 | $11,512.75 |
| 1375 | CITY OF LOUISVILLE MISSISSIPPI | 5800-000 | $0.00 | $170.49 | $170.49 | $170.49 |
| 1376 | DUBOIS COUNTY TREASURER | 5800-000 | $0.00 | $578.70 | $578.70 | $578.70 |
| 1377 | CLARK COUNTY TREASURER | 5800-000 | $0.00 | $323.44 | $323.44 | $323.44 |
| 1379 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $482.64 | $0.00 | $0.00 |
| 1380 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $652.78 | $0.00 | $0.00 |
| 1381 | TARRANT COUNTY | 5800-000 | $0.00 | $18,845.98 | $0.00 | $0.00 |
| 1382 | SHELBY COUNTY TREASURER | 5800-000 | $0.00 | $424.56 | $424.56 | $424.56 |
| 1383 | JOHNSON COUNTY TREASURER | 5800-000 | $0.00 | $118.00 | $0.00 | $0.00 |
| 1384 | TAX COLLECTOR TOWN OF NEWTOWN | 5800-000 | $0.00 | $199.40 | $199.40 | $199.40 |
| 1387 | TREASURER OF WASHINGTON COUNTY | 5800-000 | $0.00 | $6.01 | $0.00 | $0.00 |
| 1390 | CHARTER TOWNSHIP OF CANTON | 5800-000 | $0.00 | $223.89 | $223.89 | $223.89 |
| 1391 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $478,389.49 | $0.00 | $0.00 |
| 1391a | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $83,929.00 | $0.00 | $0.00 |
| 1392 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $59,676.34 | $59,676.34 | $59,676.34 |
| 1393 | ILLINOIS | 5800-000 | $0.00 | $78,397.15 | $0.00 | $0.00 |

| | DEPARTMENT OF REVENUE | | | | | |
|---|---|---|---|---|---|---|
| 1394 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $78,397.15 | $0.00 | $0.00 |
| 1395 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $538.87 | $0.00 | $0.00 |
| 1396 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $538.87 | $0.00 | $0.00 |
| 1396a | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $94.95 | $0.00 | $0.00 |
| 1397 | ARKANSAS DEPARTMENT OF FINANCE & | 5800-000 | $0.00 | $3,258.34 | $3,258.34 | $3,258.34 |
| 1398 | BLOOMER TOWNSHIP | 5800-000 | $0.00 | $313.05 | $0.00 | $0.00 |
| 1399 | TAX COLLECTION | 5800-000 | $0.00 | $1,311.26 | $0.00 | $0.00 |
| 1399a | TAX COLLECTION | 5800-000 | $0.00 | $1,311.26 | $0.00 | $0.00 |
| 1400 | CITY OF HIGHLAND PARK | 5800-000 | $0.00 | $503.94 | $503.94 | $503.94 |
| 1402 | CALAVERAS COUNTY | 5800-000 | $0.00 | $917.95 | $0.00 | $0.00 |
| 1403 | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $130,935.81 | $0.00 | $0.00 |
| 1404 | PRINCE GEORGE'S COUNTY MARYLAND | 5800-000 | $0.00 | $1,665.83 | $1,665.83 | $1,665.83 |
| 1405 | PRINCE GEORGE'S COUNTY MARYLAND | 5800-000 | $0.00 | $356.10 | $356.10 | $356.10 |
| 1406 | CARTERET COUNTY | 5800-000 | $0.00 | $31.34 | $0.00 | $0.00 |
| 1407 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $704.76 | $704.76 | $704.76 |
| 1408 | LEWISVILLE INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $521.08 | $521.08 | $521.08 |
| 1409 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $962.28 | $962.28 | $962.28 |

| 1410 | COUNTY OF SAN BERNARDINO | 5800-000 | $0.00 | $17,144.87 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1411 | TENNESSEE DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $16,635.73 | $15,490.13 | $15,490.13 |
| 1412 | COUNTY OF SAN BERNARDINO | 5800-000 | $0.00 | $17,144.87 | $0.00 | $0.00 |
| 1413 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT | 5800-000 | $0.00 | $332.55 | $0.00 | $0.00 |
| 1414 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT | 5800-000 | $0.00 | $1,027.27 | $0.00 | $0.00 |
| 1416 | TOWN OF WESTPORT | 5800-000 | $0.00 | $850.83 | $850.83 | $850.83 |
| 1417 | TOWN OF WESTPORT | 5800-000 | $0.00 | $129.23 | $129.23 | $129.23 |
| 1418 | CITY OF MOREHEAD CITY | 5800-000 | $0.00 | $20.83 | $20.83 | $20.83 |
| 1420 | JONES COUNTY | 5800-000 | $0.00 | $13.56 | $13.56 | $13.56 |
| 1422 | HARRIS COUNTY ET AL | 5800-000 | $0.00 | $20,262.14 | $20,262.14 | $20,262.14 |
| 1423 | FORT BEND COUNTY | 5800-000 | $0.00 | $1,761.70 | $0.00 | $0.00 |
| 1424 | MONTGOMERY COUNTY | 5800-000 | $0.00 | $2,579.21 | $2,579.21 | $2,579.21 |
| 1426 | PARKER CAD | 5800-000 | $0.00 | $2,303.27 | $0.00 | $0.00 |
| 1429 | HUNT COUNTY | 5800-000 | $0.00 | $57.35 | $57.35 | $57.35 |
| 1430 | MT VERNON ISD | 5800-000 | $0.00 | $992.48 | $992.48 | $992.48 |
| 1431 | CAMP CAD | 5800-000 | $0.00 | $28.89 | $28.89 | $28.89 |
| 1435 | WISE COUNTY | 5800-000 | $0.00 | $59.93 | $59.93 | $59.93 |
| 1436a | FRANKLIN COUNTY | 5800-000 | $0.00 | $1,080.30 | $0.00 | $0.00 |
| 1437 | STONINGTON TOWN | 5800-000 | $0.00 | $542.30 | $542.30 | $542.30 |
| 1438 | SOUTH WINDSOR TOWN | 5800-000 | $0.00 | $194.60 | $194.60 | $194.60 |
| 1439 | BETHANY TOWN | 5800-000 | $0.00 | $597.78 | $597.78 | $597.78 |
| 1440 | BARTHOLOMEW COUNTY TREASURER | 5800-000 | $0.00 | $260.14 | $0.00 | $0.00 |
| 1441 | JACKSON | 5800-000 | $0.00 | $463.54 | $463.54 | $463.54 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | COUNTY PAYMENT CENTER |  |  |  |  |  |
| 1442 | MARSHALL COUNTY | 5800-000 | $0.00 | $68.53 | $68.53 | $68.53 |
| 1443 | HASKELL COUNTY | 5800-000 | $0.00 | $542.77 | $542.77 | $542.77 |
| 1444a | BARTHOLOME W COUNTY | 5800-000 | $0.00 | $450.98 | $450.98 | $450.98 |
| 1446 | OSCEOLA COUNTY | 5800-000 | $0.00 | $3,470.88 | $3,470.88 | $3,470.88 |
| 1449 | MISSOURI DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $744.29 | $744.29 | $744.29 |
| 1450 | CLARK COUNTY | 5800-000 | $0.00 | $18.48 | $0.00 | $0.00 |
| 1451 | CLARK COUNTY | 5800-000 | $0.00 | $87.33 | $80.64 | $0.00 |
| 1453 | EAST HAVEN TOWN | 5800-000 | $0.00 | $2,489.17 | $0.00 | $0.00 |
| 1454 | EAST HAVEN TOWN | 5800-000 | $0.00 | $1,542.96 | $1,542.96 | $1,542.96 |
| 1455 | CARTERET COUNTY | 5800-000 | $0.00 | $31.52 | $31.52 | $31.52 |
| 1456 | CITY OF CHARLOTTESV ILLE | 5800-000 | $0.00 | $285.01 | $0.00 | $0.00 |
| 1458 | PUTNAM TOWN | 5800-000 | $0.00 | $96.13 | $96.13 | $96.13 |
| 1460 | SCOTT KING, INC. | 5200-000 | $0.00 | $450.06 | $0.00 | $0.00 |
| 1461 | JACKSON COUNTY | 5800-000 | $0.00 | $56.21 | $56.21 | $56.21 |
| 1462 | BOROUGH OF DANIELSON | 5800-000 | $0.00 | $6.70 | $6.70 | $6.70 |
| 1464 | LAUDERDALE COUNTY | 5800-000 | $0.00 | $467.89 | $467.89 | $467.89 |
| 1465 | GLENN COUNTY | 5800-000 | $0.00 | $120.58 | $120.58 | $120.58 |
| 1466 | HABERSHAM COUNTY | 5800-000 | $0.00 | $335.64 | $335.64 | $335.64 |
| 1467 | MARTIN COUNTY | 5800-000 | $0.00 | $30.15 | $30.15 | $30.15 |
| 1468 | CITY OF SACO | 5800-000 | $0.00 | $1,122.59 | $1,122.59 | $1,122.59 |
| 1469 | SHERIDAN COUNTY | 5800-000 | $0.00 | $442.11 | $442.11 | $442.11 |
| 1470 | DREW COUNTY | 5800-000 | $0.00 | $83.04 | $83.04 | $83.04 |
| 1471a | LARIMER COUNTY | 5800-000 | $0.00 | $2,242.98 | $2,242.98 | $2,242.98 |

| 1473a | TOWN OF WATERFORD | 5800-000 | $0.00 | $48.39 | $48.39 | $48.39 |
| 1474 | UTAH STATE TAX COMMISSION | 5800-000 | $0.00 | $903.62 | $903.62 | $903.62 |
| 1475 | BOONE COUNTY | 5800-000 | $0.00 | $50.16 | $50.16 | $50.16 |
| 1476 | LABETTE COUNTY | 5800-000 | $0.00 | $226.78 | $226.78 | $226.78 |
| 1477 | MORGAN COUNTY | 5800-000 | $0.00 | $1,131.78 | $1,131.78 | $1,131.78 |
| 1479 | ROCKDALE COUNTY | 5800-000 | $0.00 | $2,136.72 | $0.00 | $0.00 |
| 1480 | PORTSMOUTH TOWN | 5800-000 | $0.00 | $354.85 | $354.85 | $354.85 |
| 1481 | BENTLEY TOWNSHIP | 5800-000 | $0.00 | $355.60 | $355.60 | $355.60 |
| 1482a | WILTON TOWN | 5800-000 | $0.00 | $654.91 | $654.91 | $654.91 |
| 1483 | BAKER COUNTY | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1484 | COVENTRY TOWN | 5800-000 | $0.00 | $1,543.00 | $0.00 | $0.00 |
| 1485 | TOWN OF COEBURN | 5800-000 | $0.00 | $15.81 | $15.81 | $15.81 |
| 1486 | HAMDEN TOWN | 5800-000 | $0.00 | $504.38 | $0.00 | $0.00 |
| 1490 | WRIGHT COUNTY COLLECTOR OF REVENUE | 5800-000 | $0.00 | $19.85 | $0.00 | $0.00 |
| 1491 | KLAMATH COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,162.58 | $1,162.58 | $1,162.58 |
| 1492 | CRANSTON CITY | 5800-000 | $0.00 | $1,502.18 | $1,502.18 | $1,502.18 |
| 1494 | FARMINGTON TOWN | 5800-000 | $0.00 | $184.16 | $184.16 | $184.16 |
| 1495 | BENTON COUNTY TREASURER | 5800-000 | $0.00 | $440.68 | $0.00 | $0.00 |
| 1496 | BENTON COUNTY TREASURER | 5800-000 | $0.00 | $972.78 | $972.78 | $972.78 |
| 1497 | CONWAY COUNTY | 5800-000 | $0.00 | $307.19 | $307.19 | $307.19 |
| 1498 | LONOKE COUNTY | 5800-000 | $0.00 | $2,924.84 | $2,924.84 | $2,924.84 |
| 1499 | NEW HAMPSHIRE DEPT OF REVENUE | 5800-000 | $0.00 | $101.90 | $0.00 | $0.00 |

| | ADMIN | | | | | |
|---|---|---|---|---|---|---|
| 1500 | WASHINGTON STATE DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $659.70 | $659.70 | $659.70 |
| 1501 | WASHINGTON STATE DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $498.83 | $498.83 | $498.83 |
| 1502 | SARASOTA COUNTY | 5800-000 | $0.00 | $2,283.88 | $2,283.88 | $2,283.88 |
| 1503 | LANCASTER COUNTY | 5800-000 | $0.00 | $1,466.54 | $1,466.54 | $1,466.54 |
| 1505 | ALLEN COUNTY | 5800-000 | $0.00 | $4,442.20 | $4,442.20 | $4,442.20 |
| 1506 | CARBON COUNTY ASSESSOR | 5800-000 | $0.00 | $324.28 | $0.00 | $0.00 |
| 1507 | WILSON COUNTY | 5800-000 | $0.00 | $23.63 | $23.63 | $23.63 |
| 1508 | POTH ISD | 5800-000 | $0.00 | $32.92 | $32.92 | $32.92 |
| 1509 | MULTNOMAH COUNTY - DART | 5800-000 | $0.00 | $21,534.32 | $21,534.32 | $21,534.32 |
| 1510 | TOWN OF SOUTHINGTON | 5800-000 | $0.00 | $1,473.94 | $1,473.94 | $1,473.94 |
| 1511 | MARICOPA COUNTY | 5800-000 | $0.00 | $296.63 | $296.63 | $296.63 |
| 1512 | MARICOPA COUNTY | 5800-000 | $0.00 | $9,554.15 | $9,554.15 | $9,554.15 |
| 1513 | LEE COUNTY | 5800-000 | $0.00 | $151.70 | $0.00 | $0.00 |
| 1514 | HAMDEN TOWN | 5800-000 | $0.00 | $504.38 | $504.38 | $504.38 |
| 1515 | NEVADA COUNTY | 5800-000 | $0.00 | $765.33 | $765.33 | $765.33 |
| 1516 | Gillespie Central Appraisal District | 5800-000 | $0.00 | $59.97 | $0.00 | $0.00 |
| 1516a | Gillespie County, Justice Court Precinct 2 | 5800-000 | $0.00 | $46.09 | $0.00 | $0.00 |
| 1517 | HOWARD COUNTY | 5800-000 | $0.00 | $19.66 | $19.66 | $19.66 |
| 1518 | STATE OF LOUISIANA | 5800-000 | $0.00 | $737.93 | $0.00 | $0.00 |
| 1518a | STATE OF LOUISIANA | 5800-000 | $0.00 | $145.00 | $0.00 | $0.00 |
| 1522 | TAX COLLECTOR SAN LUIS OBISPO COUNTY | 5800-000 | $0.00 | $538.42 | $538.42 | $538.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1522a | TAX COLLECTOR SAN LUIS OBISPO COUNTY | 5800-000 | $0.00 | $769.67 | $769.67 | $769.67 |
| 1524 | BENTON COUNTY TREASURER | 5800-000 | $0.00 | $440.68 | $440.68 | $440.68 |
| 1525 | SAN MATEO COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $2,693.90 | $2,693.90 | $2,693.90 |
| 1526a | BUNCOMBE COUNTY | 5800-000 | $0.00 | $365.20 | $365.20 | $365.20 |
| 1527a | BUNCOMBE COUNTY | 5800-000 | $0.00 | $378.16 | $378.16 | $378.16 |
| 1528 | OGEMAW TOWNSHIP | 5800-000 | $0.00 | $1,064.36 | $1,064.36 | $1,064.36 |
| 1529 | SAN DIEGO COUNTY TREASURER TAX COLLECTOR | 5800-000 | $0.00 | $45,086.81 | $27,177.48 | $27,177.48 |
| 1530 | MESA COUNTY TREASURER | 5800-000 | $0.00 | $501.91 | $501.91 | $501.91 |
| 1531 | FRANKLIN COUNTY | 5800-000 | $0.00 | $45.71 | $0.00 | $0.00 |
| 1532 | ADAMS COUNTY TREASURER | 5800-000 | $0.00 | $11,715.16 | $11,715.16 | $11,715.16 |
| 1533 | PUTNAM COUNTY | 5800-000 | $0.00 | $38.15 | $38.15 | $38.15 |
| 1534 | MARION COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $23.06 | $23.06 | $23.06 |
| 1535 | MARION COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $105.10 | $105.10 | $105.10 |
| 1536 | MARION COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $36.66 | $36.66 | $36.66 |
| 1538 | CITY OF ALPHARETTA | 5800-000 | $0.00 | $308.78 | $308.78 | $308.78 |
| 1539 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $291.12 | $0.00 | $0.00 |
| 1540 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,271.35 | $0.00 | $0.00 |
| 1541 | DOÃ'A ANA COUNTY | 5800-000 | $0.00 | $1,555.70 | $1,555.70 | $1,555.70 |
| 1542 | OAKLAND | 5800-000 | $0.00 | $6,330.18 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COUNTY TREASURER | | | | | |
| 1543 | OAKLAND COUNTY TREASURER | 5800-000 | $0.00 | $6,630.18 | $0.00 | $0.00 |
| 1545 | STATE OF LOUISIANA | 5800-000 | $0.00 | $766.95 | $766.95 | $766.95 |
| 1546 | STATE OF LOUISIANA | 5800-000 | $0.00 | $737.93 | $0.00 | $0.00 |
| 1547 | STATE OF LOUISIANA | 5800-000 | $0.00 | $202.90 | $202.90 | $202.90 |
| 1548 | LAXMAN NAIK, AN INDIVIDUAL | 5200-000 | $0.00 | $2,413.35 | $0.00 | $0.00 |
| 1549 | MONSAM ENTERPRISES, INC. | 5200-000 | $0.00 | $1,178.86 | $0.00 | $0.00 |
| 1550 | HOT SPRINGS COUNTY | 5800-000 | $0.00 | $867.06 | $867.06 | $867.06 |
| 1551a | CITY OF PERRY | 5800-000 | $0.00 | $58.61 | $58.61 | $58.61 |
| 1552 | LINCOLN COUNTY | 5800-000 | $0.00 | $154.48 | $154.48 | $154.48 |
| 1553 | CITY OF NEW HAVEN | 5800-000 | $0.00 | $259.68 | $0.00 | $0.00 |
| 1559 | ANNA HAYES | 5200-000 | $537.28 | $537.28 | $0.00 | $0.00 |
| 1561 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,271.35 | $1,271.35 | $1,271.35 |
| 1562 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $291.12 | $291.12 | $291.12 |
| 1563 | CITY OF SPRING VALLEY | 5800-000 | $0.00 | $331.12 | $331.12 | $331.12 |
| 1564 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $319.79 | $319.79 | $319.79 |
| 1565 | FORT BEND COUNTY LEVEE IMPROVEMENT | 5800-000 | $0.00 | $41.47 | $41.47 | $41.47 |
| 1566 | THE WOODLANDS ROAD UTILITY DISTRICT # 1 | 5800-000 | $0.00 | $188.90 | $188.90 | $188.90 |
| 1567 | MONTGOMERY COUNTY MUNICIPAL UTILITY | 5800-000 | $0.00 | $75.88 | $75.88 | $75.88 |

| 1568 | THE WOODLANDS METRO CENTER MUD | 5800-000 | $0.00 | $29.33 | $29.33 | $29.33 |
| 1569 | HUMBLE INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $191.00 | $191.00 | $191.00 |
| 1570 | BLUE RIDGE WEST MUNICIPAL UTILITY DIST | 5800-000 | $0.00 | $30.79 | $30.79 | $30.79 |
| 1571 | FIRST COLONY MUNICIPAL UTILITY DIST # 10 | 5800-000 | $0.00 | $131.10 | $131.10 | $131.10 |
| 1572 | SHELDON INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $697.58 | $0.00 | $0.00 |
| 1573 | WEST HARTFORD TOWN | 5800-000 | $0.00 | $321.05 | $0.00 | $0.00 |
| 1574 | DORCHESTER COUNTY | 5800-000 | $0.00 | $258.43 | $258.43 | $258.43 |
| 1575 | LA FERIA CITY | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1577a | DELAWARE COUNTY TREASURER | 5800-000 | $0.00 | $544.52 | $0.00 | $0.00 |
| 1579 | CREEK COUNTY | 5800-000 | $0.00 | $145.00 | $145.00 | $145.00 |
| 1582 | CITRUS COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $479.34 | $479.34 | $479.34 |
| 1583 | Richnond City | 5800-000 | $0.00 | $30,438.32 | $30,438.32 | $30,438.32 |
| 1584 | BERLIN TOWN | 5800-000 | $0.00 | $1,370.25 | $1,370.25 | $1,370.25 |
| 1585 | SANDOVAL COUNTY | 5800-000 | $0.00 | $178.08 | $0.00 | $0.00 |
| 1587 | City of Newton, MA | 5800-000 | $0.00 | $5,788.60 | $5,788.60 | $5,788.60 |
| 1588 | GRANT COUNTY | 5800-000 | $0.00 | $1,010.51 | $834.15 | $0.00 |
| 1589 | NEWPORT CITY | 5800-000 | $0.00 | $490.92 | $490.92 | $490.92 |
| 1590 | OKALOOSA COUNTY | 5800-000 | $0.00 | $4,241.68 | $4,241.68 | $4,241.68 |
| 1591 | NEW YORK STATE DEPARTMENT OF TAXATION | 5800-000 | $0.00 | $135,073.36 | $0.00 | $0.00 |
| 1592 | MCCLAIN COUNTY | 5800-000 | $0.00 | $1,071.40 | $1,071.40 | $1,071.40 |

| 1593 | CHILDRESS COUNTY APPRAISAL DISTRICT | 5800-000 | $0.00 | $2,880.93 | $0.00 | $0.00 |
| 1594 | OLDHAM COUNTY APPRAISAL DISTRICT | 5800-000 | $0.00 | $217.62 | $0.00 | $0.00 |
| 1596 | PLACER COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $5,395.08 | $5,395.08 | $5,395.08 |
| 1597 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT | 5800-000 | $0.00 | $1,027.27 | $0.00 | $0.00 |
| 1598 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT | 5800-000 | $0.00 | $332.55 | $0.00 | $0.00 |
| 1599 | HORRY COUNTY | 5800-000 | $0.00 | $693.24 | $693.24 | $693.24 |
| 1600 | VIGO COUNTY | 5800-000 | $0.00 | $460,205.75 | $0.00 | $0.00 |
| 1602 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT | 5800-000 | $0.00 | $1,027.27 | $0.00 | $0.00 |
| 1603 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT | 5800-000 | $0.00 | $332.55 | $0.00 | $0.00 |
| 1605 | WEST HAVEN CITY | 5800-000 | $0.00 | $3,990.47 | $3,990.47 | $3,990.47 |
| 1606 | VERNON TOWN | 5800-000 | $0.00 | $2,047.38 | $2,047.38 | $2,047.38 |
| 1607 | VERNON TOWN | 5800-000 | $0.00 | $397.88 | $397.88 | $397.88 |
| 1608 | OLDHAM COUNTY APPRAISAL DISTRICT | 5800-000 | $0.00 | $217.62 | $217.62 | $217.62 |
| 1610 | HUNTINGTON COUNTY TREASURER | 5800-000 | $0.00 | $133.77 | $133.77 | $133.77 |
| 1611 | CHATHAM COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $221.57 | $0.00 | $0.00 |
| 1612 | POINSETT COUNTY | 5800-000 | $0.00 | $236.24 | $236.24 | $236.24 |
| 1613 | YAMHILL COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $106.28 | $106.28 | $106.28 |
| 1614 | TEXAS | 5800-000 | $0.00 | $10,308.62 | $0.00 | $0.00 |

| | COMPTROLLER OF PUBLIC ACCOUNTS | | | | | |
|---|---|---|---|---|---|---|
| 1615 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OBO | 5800-000 | $0.00 | $60,500.43 | $0.00 | $0.00 |
| 1617 | ORANGE COUNTY TREASURER-TAX COLLECTOR | 5800-000 | $0.00 | $14,326.67 | $14,326.67 | $14,326.67 |
| 1618 | TUSCALOOSA COUNTY | 5800-000 | $0.00 | $366.18 | $366.18 | $366.18 |
| 1620 | ORANGE COUNTY TREASURER-TAX COLLECTOR | 5800-000 | $0.00 | $5,872.67 | $5,872.67 | $5,872.67 |
| 1621 | CLAY COUNTY COLLECTOR | 5800-000 | $0.00 | $1,507.82 | $1,507.82 | $1,507.82 |
| 1622 | FRESNO COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $10,225.26 | $10,225.26 | $10,225.26 |
| 1623 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | $0.00 | $60,500.43 | $49,914.91 | $49,914.91 |
| 1624 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 5800-000 | $0.00 | $10,308.62 | $8,707.97 | $8,707.97 |
| 1626 | CHATHAM COUNTY TAX COMMISSIONER | 5800-000 | $0.00 | $221.57 | $0.00 | $0.00 |
| 1628 | AHMAD NAJERA | 5300-000 | $3,775.29 | $3,755.29 | $3,755.29 | $3,775.29 |
| 1629 | TOWN OF WEST POINT | 5800-000 | $0.00 | $152.53 | $152.53 | $152.53 |
| 1630 | GEORGIA DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $1,452.82 | $1,452.82 | $1,452.82 |
| 1631 | LAWRENCE COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $61.90 | $0.00 | $0.00 |
| 1632 | CITY OF UNIVERSITY PARK | 5800-000 | $0.00 | $17.18 | $17.18 | $17.18 |
| 1633 | PALO PINTO COUNTY | 5800-000 | $0.00 | $62.99 | $0.00 | $0.00 |
| 1634 | VALWOOD | 5800-000 | $0.00 | $172.42 | $172.42 | $172.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | IMPROVEMENT AUTHORITY | | | | | |
| 1635 | DALLAS COUNTY UTILITY & RECLAMATION DIST | 5800-000 | $0.00 | $88.50 | $88.50 | $88.50 |
| 1636 | HIGHLAND PARK INDEPENDENT SCHOOL DIST | 5800-000 | $0.00 | $467.42 | $467.42 | $467.42 |
| 1637 | MINERAL WELLS INDEPENDENT SCHOOL DIST | 5800-000 | $0.00 | $170.09 | $0.00 | $0.00 |
| 1638 | CITY OF BENBROOK | 5800-000 | $0.00 | $91.93 | $91.93 | $91.93 |
| 1639 | EAGLE MOUNTAIN-SAGINAW INDEPENDENT | 5800-000 | $0.00 | $849.08 | $0.00 | $0.00 |
| 1640 | TROPHY CLUB MUNICIPAL UTILITY DIST #1 | 5800-000 | $0.00 | $26.54 | $0.00 | $0.00 |
| 1641 | GRAPEVINE-COLLEYVILLE INDEPENDENT | 5800-000 | $0.00 | $713.87 | $713.87 | $713.87 |
| 1642 | CITY OF GRAPEVINE | 5800-000 | $0.00 | $170.57 | $170.57 | $170.57 |
| 1643 | CITY OF COLLEYVILLE | 5800-000 | $0.00 | $23.51 | $23.51 | $23.51 |
| 1644 | MANSFIELD INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $1,649.30 | $1,649.30 | $1,649.30 |
| 1646 | CITY OF MINERAL WELLS | 5800-000 | $0.00 | $62.90 | $0.00 | $0.00 |
| 1647 | PORTER CO TREASURER | 5800-000 | $0.00 | $714.37 | $0.00 | $0.00 |
| 1648 | HERA ENTERPRISE INC DBA SUBWAY | 5200-000 | $0.00 | $6,799.08 | $0.00 | $0.00 |
| 1649 | HERA ENTERPRISE INC DBA SUBWAY | 5200-000 | $0.00 | $6,799.08 | $0.00 | $0.00 |
| 1650 | MARIN COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,238.77 | $0.00 | $0.00 |
| 1650a | MARIN | 5800-000 | $0.00 | $1,238.77 | $0.00 | $0.00 |

| | COUNTY TAX COLLECTOR | | | | | |
|---|---|---|---|---|---|---|
| 1651 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $3,868.99 | $0.00 | $0.00 |
| 1652 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $1,699.35 | $1,614.82 | $1,614.82 |
| 1653 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $592.00 | $592.00 | $592.00 |
| 1657 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $3,627.65 | $3,493.22 | $3,493.22 |
| 1658 | FRANCHISE TAX BOARD | 5800-000 | $0.00 | $4,677.46 | $4,446.48 | $4,446.48 |
| 1661 | RICHARDSON INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $5,775.21 | $2,057.54 | $2,057.54 |
| 1662 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT | 5800-000 | $0.00 | $582.63 | $0.00 | $0.00 |
| 1664 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT | 5800-000 | $0.00 | $1,712.05 | $0.00 | $0.00 |
| 1665 | GOOSE CREEK CISD & LEE COLLEGE DISTRICT | 5800-000 | $0.00 | $582.63 | $0.00 | $0.00 |
| 1667 | SOLANO COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $1,989.16 | $1,989.16 | $1,989.16 |
| 1668 | NEW YORK STATE DEPARTMENT | 5800-000 | $0.00 | $101,381.72 | $0.00 | $0.00 |
| 1669 | NEW YORK STATE DEPARTMENT OF | 5800-000 | $0.00 | $3,577.10 | $0.00 | $0.00 |
| 1672 | SHELDON INDEPENDENT SCHOOL DISTRICT | 5800-000 | $0.00 | $348.79 | $348.79 | $348.79 |
| 1673 | MARIN COUNTY TAX COLLECTOR | 5800-000 | $0.00 | $823.27 | $823.27 | $823.27 |
| 1676 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $104,974.71 | $104,974.71 | $104,974.71 |
| 1679 | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $64,965.16 | $64,965.16 | $64,965.16 |
| 1680 | BALDWIN COUNTY | 5800-000 | $0.00 | $3,428.42 | $3,428.42 | $3,428.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1681 | BALDWIN COUNTY | 5800-000 | $0.00 | $5,827.36 | $5,827.36 | $5,827.36 |
| | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $42,580.11 | $42,580.11 | $42,580.11 |
| | INTERNAL REVENUE SERVICE Medicare (Employee) | 5300-000 | $0.00 | $2,469.65 | $2,469.65 | $2,469.65 |
| | INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | $0.00 | $10,559.87 | $10,559.87 | $10,559.87 |
| | STATE OF ILLINOIS State Withholding (Employee) | 5300-000 | $0.00 | $7,661.54 | $7,661.54 | $7,661.54 |
| | ABBEVILLE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ACADIA PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ADAM BOUSIAKISSecurity Deposit | 5800-000 | $523.15 | $0.00 | $0.00 | $0.00 |
| | ADDISON CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ADDISON CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AIKEN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | AIKEN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ALAMANCE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ALAMEDA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ALAMOSA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ALAMOSA COUNTYTH | 5800-000 | $384.27 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| STREETSales & Misc. Taxes | | | | | |
| ALBANY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALBEMARLE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALBERTO MONDRAGONLease Deposits | 5800-000 | $764.10 | $0.00 | $0.00 | $0.00 |
| ALBION FIRE DISTRICTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALEJANDRO BECERRALease Deposits | 5800-000 | $1,481.58 | $0.00 | $0.00 | $0.00 |
| ALEXANDER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALEXANDER P. WILE DBA AJLease Deposits | 5800-000 | $995.54 | $0.00 | $0.00 | $0.00 |
| ALEXANDRIA CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALFRED GOSSETTND SUITE XLease Deposits | 5800-000 | $1,158.30 | $0.00 | $0.00 | $0.00 |
| ALFREDO JUAREZLease Deposits | 5800-000 | $14,540.00 | $0.00 | $0.00 | $0.00 |
| ALINA LOPOLease Deposits | 5800-000 | $870.72 | $0.00 | $0.00 | $0.00 |
| ALLEGANY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLINGTOWN FIRE DISTRICTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALPINE TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMADOR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMITTOJ THANDILease Deposits | 5800-000 | $3,037.34 | $0.00 | $0.00 | $0.00 |
| AMOLD | 5800-000 | $2,973.80 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PEREYRALease Deposits | | | | | |
| ANCHORAGE MUNICIPALITY Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDERSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDERSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREW BONDARLease Deposits | 5800-000 | $371.44 | $0.00 | $0.00 | $0.00 |
| ANDREW MCMEANS DBALease Deposits | 5800-000 | $3,050.44 | $0.00 | $0.00 | $0.00 |
| ANDREW MCMEANS DBATH AVENUE SOUTH 106Lease Deposits | 5800-000 | $1,497.18 | $0.00 | $0.00 | $0.00 |
| ANDREW S. BORDERLease Deposits | 5800-000 | $966.35 | $0.00 | $0.00 | $0.00 |
| ANN SONLease Deposits | 5800-000 | $1,321.82 | $0.00 | $0.00 | $0.00 |
| ANTHONY DIGIORNOLease Deposits | 5800-000 | $1,440.94 | $0.00 | $0.00 | $0.00 |
| ANTHONY TAMBURELLO Lease Deposits | 5800-000 | $533.02 | $0.00 | $0.00 | $0.00 |
| ANTONIO ROTELLINILease Deposits | 5800-000 | $2,120.86 | $0.00 | $0.00 | $0.00 |
| APACHE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APPOMATTOX COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARA MELKONIANLease Deposits | 5800-000 | $2,190.70 | $0.00 | $0.00 | $0.00 |
| ARAPAHOE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARCHULETA COUNTYProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| y Tax | | | | | |
| ARDAVAZD AZIZKHANILease Deposits | 5800-000 | $3,330.60 | $0.00 | $0.00 | $0.00 |
| ARGYLE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARGYLE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARLINGTON CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARLINGTON ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARTHUR M. TAYLOR, D.O./PETER NLease Deposits | 5800-000 | $4,626.34 | $0.00 | $0.00 | $0.00 |
| ASCENSION PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASHLAND INDEPENDENT SCHOOLPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUBREY ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AURORA ARANA, INDIVIDUAL AND ELease Deposits | 5800-000 | $3,755.76 | $0.00 | $0.00 | $0.00 |
| AUSTIN CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUSTIN COMMUNITY COLLEGEProper ty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUSTIN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AZAR KOBERCYLease Deposits | 5800-000 | $3,672.00 | $0.00 | $0.00 | $0.00 |
| AZLE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BALTIMORE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BALTIMORE COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BANGOR TOWNSHIP-BAYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BANNOCK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARBOUR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARRY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BARRY STEPHENSLease Deposits | 5800-000 | $1,312.28 | $0.00 | $0.00 | $0.00 |
| BART MILLERLease Deposits | 5800-000 | $998.26 | $0.00 | $0.00 | $0.00 |
| BARTOW COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BAY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BAYLOR COUNTY HOSPITALProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BAYLOR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BAYTOWN CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEAUFORT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEDFORD CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEDFORD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEEVILLE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEHZAD OLYAIELease Deposits | 5800-000 | $3,495.92 | $0.00 | $0.00 | $0.00 |
| BELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| y Tax | | | | | |
| BELL, QUINTONLease Deposits | 5800-000 | $370.92 | $0.00 | $0.00 | $0.00 |
| BENEWAH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENITA KIMBALLLease Deposits | 5800-000 | $2,183.00 | $0.00 | $0.00 | $0.00 |
| BENJAMIN VALENCIALease Deposits | 5800-000 | $643.56 | $0.00 | $0.00 | $0.00 |
| BENTLEY TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERKELEY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERLIN TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERNALILLO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERT D. HANSENLease Deposits | 5800-000 | $2,332.32 | $0.00 | $0.00 | $0.00 |
| BETH A. ALCANTEREmployee - Wages | 5800-000 | $4,585.84 | $0.00 | $0.00 | $0.00 |
| BETHANY TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BETHEL TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BETHLEHEM TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEXAR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BIBB COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BILL | 5800-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PURCELLEmployee - Wages | | | | | |
| BILLY WILKER, IND. DBA REEDLEYDeposit - Lease | 5800-000 | $611.00 | $0.00 | $0.00 | $0.00 |
| BINCY MATHEWEmployee - Wages | 5800-000 | $2,305.41 | $0.00 | $0.00 | $0.00 |
| BINGHAM COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BINGHAM TOWNSHIP - LEELANAUProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BIRDVILLE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BISHOP MCMILLERLease Deposits | 5800-000 | $10,500.00 | $0.00 | $0.00 | $0.00 |
| BLACKMAN TOWNSHIP - JACKSONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BLAINE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BLOOMER TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BLOOMFIELD TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BLUERIDGE WEST MUDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOB KEITH, JR.Lease Deposits | 5800-000 | $7,395.16 | $0.00 | $0.00 | $0.00 |
| BOB WEINKAUFLease Deposits | 5800-000 | $3,721.22 | $0.00 | $0.00 | $0.00 |
| BONNEVILLE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOONE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOONE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BOROUGH OF DANIELSONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOSSIER PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOULDER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOURBON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOWIE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOX ELDER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BOYD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRANFORD TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRATTLEBORO TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRAXTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRAZORIA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRAZOS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRENDA MORGANLease Deposits | 5800-000 | $214.34 | $0.00 | $0.00 | $0.00 |
| BRENDA NAUTEmployee - Wages | 5800-000 | $3,193.26 | $0.00 | $0.00 | $0.00 |
| BREVARD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BREWSTER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRIAN DARNELLLease Deposits | 5800-000 | $1,186.55 | $0.00 | $0.00 | $0.00 |
| BRIAN F. CASCARANOE | 5800-000 | $3,614.07 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| mployee - Wages | | | | | |
| BRIDGEPORT CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRIDGEPORT CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRIGHTON CHARTER TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRILLION CITY-CALUMETProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRISTOL CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRISTOL TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROOKFIELD CITY-WAUKESHAProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROOKSHIRE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROOMFIELD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROWARD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROWN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRUCE SMITHLease Deposits | 5800-000 | $2,333.44 | $0.00 | $0.00 | $0.00 |
| BRUNNER, ANDYLease Deposits | 5800-000 | $1,947.42 | $0.00 | $0.00 | $0.00 |
| BRUNSWICK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRYAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRYAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRYAN | 5800-000 | $3,904.10 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MCROBBIELease Deposits | | | | | |
| BUFFALO CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUFFALO ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BULLITT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUNCOMBE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BURDELL TOWNSHIPPropperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BURKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BURKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BURLESON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BURLESON ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BURNET COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUSTOS, SAUL L.Lease Deposits | 5800-000 | $1,351.14 | $0.00 | $0.00 | $0.00 |
| BUTLER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BUTTE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CABARRUS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CABELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CACHE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CADDO PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CALAVERAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CALCASIEU PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CALDWELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CALDWELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CALDWELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CALHOUN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CALHOUN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CALIFORNIA BOARD OFSales & Misc. Taxes | 5800-000 | $917.00 | $0.00 | $0.00 | $0.00 |
| CALLEN R HAWKINS, IND.Lease Deposits | 5800-000 | $410.00 | $0.00 | $0.00 | $0.00 |
| CAMDEN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAMDEN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAMERON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAMERON PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAMP COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAMPBELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CAMPBELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CANADIAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CANTON TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CANYON | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| CARBON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARBON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARIBOU COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARL BRETZMANEmployee - Wages | 5800-000 | $3,227.25 | $0.00 | $0.00 | $0.00 |
| CARLENE SMITHEmployee - Wages | 5800-000 | $2,735.02 | $0.00 | $0.00 | $0.00 |
| CAROL J. DUMASEmployee - Wages | 5800-000 | $3,001.93 | $0.00 | $0.00 | $0.00 |
| CAROLINE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARROLL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARROLL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARROLLTON CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARROLLTON-FARMERS BRANCHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARTER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARTER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CARTERET COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CASCADE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CASWELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CATAWBA COUNTYProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| y Tax | | | | | |
| CECIL VILLAGE-SHAWANOProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CECILLA CARBAJALLease Deposits | 5800-000 | $428.75 | $0.00 | $0.00 | $0.00 |
| CEDAR CREEK TOWNSHIP - Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CEDAR HILL CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CEDAR HILL ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CEDAR PARK CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CELINA ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CENTRAL COVENTRY FIRE DISTRICTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHAFFEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES ASHENFELTER Lease Deposits | 5800-000 | $835.96 | $0.00 | $0.00 | $0.00 |
| CHARLES CITY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLES DAVISLease Deposits | 5800-000 | $2,123.06 | $0.00 | $0.00 | $0.00 |
| CHARLES L FENTERLease Deposits | 5800-000 | $1,132.00 | $0.00 | $0.00 | $0.00 |
| CHARLES TORPPA & JUDY TORPPALease Deposits | 5800-000 | $1,042.40 | $0.00 | $0.00 | $0.00 |
| CHARLESTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHARLOTTE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| CHARLOTTE HURDLease Deposits | 5800-000 | $1,371.26 | $0.00 | $0.00 | $0.00 |
| CHARLOTTESVILLE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHATHAM COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHAVES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHELAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHELAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHEROKEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHEROKEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHESAPEAKE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHESTERFIELD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHESTERFIELD TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHILDRESS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHILTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHIPPEWA FALLS CITY-CHIPPEWAProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHRIS BREZICLease Deposits | 5800-000 | $753.88 | $0.00 | $0.00 | $0.00 |
| CHRIS NARES DBA NEW STYLEDeposit - Lease | 5800-000 | $1,091.01 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CHRISTIAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHRISTINA CHON& SON CHONLease Deposits | 5800-000 | $361.11 | $0.00 | $0.00 | $0.00 |
| CHRISTOPHER HAGANCustomer Refund | 5800-000 | $187.70 | $0.00 | $0.00 | $0.00 |
| CITRUS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ABBEVILLEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ALPHARETTAProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF AMERICUSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ANN ARBORProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ASHLANDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BAD AXEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BATTLE CREEKProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BERKLEYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BIRMINGHAMProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BOGALUSAProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BOONEVILLEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BOONEVILLEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BOSSIER CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF BOWIEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BOWLING GREENProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BRIGHTONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BUCHANANProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BURLINGTONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF BURTONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF CAMERONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF CHARLEVOIXProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF CHEBOYGANProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF CLARKESVILLEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF COLLEGE PARKProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF CONCORDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF CORBINProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF COVINGTONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF DAVISONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF DEARBORN HEIGHTSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF DEARBORNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| perty Tax | | | | | |
| CITY OF DECATURProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF DETROITProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF DISTRICT HEIGHTSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF DUNNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF DURANDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF EAST LANSINGProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF EAST POINTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF EAST POINTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ELIZABETHTOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ESCANABAProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF EUNICEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF FAIRBURNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF FARMINGTON HILLSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF FARMINGTONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF FLUSHINGProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF FOREST PARKProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| FRASERProperty Tax | | | | | |
| CITY OF GAINESVILLEPropery Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF GAYLORDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF GRAHAMProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF GRAND RAPIDSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF GRANDVILLEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF HAMMONDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF HANSONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF HARRODSBURGProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF HENDERSONVILLEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF HOLLY SPRINGSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF INKSTERProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF JACKSONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF JACKSONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF JESUPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF KENTWOODProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF LAFAYETTEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LAPEERProperty Tax | | | | | |
| CITY OF LAURELProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF LENOIRProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF LIVONIA - WAYNEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF LONDONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MADISON HEIGHTSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MANCHESTERProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MARIETTAProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MARIONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MARQUETTEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MEBANEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MILLEDGEVILLEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MONROEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MONROEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MOREHEAD CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MORGANTONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MOUNT AIRYProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tax | | | | | |
| CITY OF MOUNT STERLINGPrope rty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MT. WASHINGTONP roperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF MUSKEGONPro perty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF NEW BALTIMOREPro perty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF NEW BERNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF NEW ORLEANSProper ty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF NEWNANProper ty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF NORTHVILLE-OAKLANDPrope rty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF NOVIProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF OLIVE HILLProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF OWENSBOROPr operty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF PADUCAHPrope rty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF PERRYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF PINEVILLEProp erty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF PONTIACPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF PORTAGEProper ty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF PRENTISSProper | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

ty Tax

| | | | | | |
|---|---|---|---|---|---|
| CITY OF PRINCETONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF PROVIDENCEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF RADCLIFFProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ROCHESTER HILLSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ROCHESTERProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ROCKINGHAM Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ROMULUSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ROSWELLProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ROYAL OAKProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF RUSSELL SPRINGSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF SAGINAWProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF SAINT CLAIRProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF SAINT IGNACEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF SAVANNAHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF SHEPHERDSVILLEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF SHREVEPORTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SMYRNAProperty Tax | | | | | |
| CITY OF SOUTH HAVEN - VAN BURENProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF SOUTHFIELDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ST CLAIR SHORESProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF STANTONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF STERLING HEIGHTSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF SWAINSBOROProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF SYLVAN LAKEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF TAYLORProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF THAYERProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF THREE RIVERSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF TROYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF VIDALIAProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WALKERProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WARRENProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WATER VALLEYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF WAYNEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WAYNESBORO Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WEST BENDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WEST BRANCHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WEST MONROEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WEST POINTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WESTLANDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WINCHESTERProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WIXOMProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WOODHAVENProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WOODSTOCKProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF WYANDOTTEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CITY OF ZEELANDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLACKAMAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLARK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLARK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLARK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLARKE COUNTYProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| y Tax | | | | | |
| CLARKE COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLATSOP COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLAUDE ODELL JR.Lease Deposits | 5800-000 | $1,389.80 | $0.00 | $0.00 | $0.00 |
| CLAY COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLAY COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLAY COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLAY COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLAYTON COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLEAR CREEK ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLEAR LAKE CITY WAProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLEARWATER COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLEVELAND COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLIMON MOCK JRLease Deposits | 5800-000 | $566.80 | $0.00 | $0.00 | $0.00 |
| CLINTON COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLINTON TOWNSHIP - LENAWEEPrope rty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CLINTON TOWNSHIP - MACOMBProper ty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COAL COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COBB | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| COCHISE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COCONINO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COFFEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLFAX COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLLEYVILLE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLLIER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLLIN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLONIAL HEIGHTS CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLORADO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLT BEDNORZLease Deposits | 5800-000 | $994.84 | $0.00 | $0.00 | $0.00 |
| COLT BEDNORZLease Deposits | 5800-000 | $3,614.26 | $0.00 | $0.00 | $0.00 |
| COLUMBIA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLUMBIA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COLUMBIA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COMAL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COMAL ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COMANCHE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COMMERCE TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COMO-PICKTON ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONRAD STRZELECKILease Deposits | 5800-000 | $897.46 | $0.00 | $0.00 | $0.00 |
| CONTRA COSTA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CONWAY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COOKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COOS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COPPELL CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COPPELL ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COPPERAS COVE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CORSICANA ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CORYELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COVENTRY FIRE DISTRICTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COVENTRY TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COWETA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| COWLITZ COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRAIG STODDARDLease Deposits | 5800-000 | $234.00 | $0.00 | $0.00 | $0.00 |
| CRAIGHEAD COUNTYProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

y Tax

| | | | | | |
|---|---|---|---|---|---|
| CRANSTON CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRAVEN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRAWFORD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CREEK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRITTENDEN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CRITTENDEN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CROCKETT CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CROCKETT ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CROCKETT ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CROMWELL TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CROWLEY ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CUDAHY CITY-MILWAUKEEPr operty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CULLIVAN, PEGGYLease Deposits | 5800-000 | $1,583.10 | $0.00 | $0.00 | $0.00 |
| CUMBERLAND COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CURRITUCK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CYNTHIA M. REDMONDEmpl oyee - Wages | 5800-000 | $2,694.69 | $0.00 | $0.00 | $0.00 |
| CYPRESS CREEK UDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| CYPRESS-FAIRBANKS ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| DALE BRUBAKEREmployee - Wages | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DALE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DALE JOBE & RANDALL JOBELease Deposits | 5800-000 | $78.00 | $0.00 | $0.00 | $0.00 |
| DALLAS CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DALLAS CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DALLAS COUNTY UTILITY ANDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DALLAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DALLAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DALLAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DALLAS ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DALLAS ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAN EYLANDERLease Deposits | 5800-000 | $1,350.20 | $0.00 | $0.00 | $0.00 |
| DAN FALLIN, INDIVIDUAL & LOYDLease Deposits | 5800-000 | $484.70 | $0.00 | $0.00 | $0.00 |
| DAN FALLIN, INDIVIDUAL & LOYDLease Deposits | 5800-000 | $484.70 | $0.00 | $0.00 | $0.00 |
| DANA P. KIRCHNEREmployee - Wages | 5800-000 | $4,534.73 | $0.00 | $0.00 | $0.00 |
| DANBURY CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DANIEL DITTMANLease | 5800-000 | $42.14 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Deposits | | | | | |
| DANIEL LICHOWIDLease Deposits | 5800-000 | $756.92 | $0.00 | $0.00 | $0.00 |
| DANIEL Y LEELease Deposits | 5800-000 | $3,514.36 | $0.00 | $0.00 | $0.00 |
| DARE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DARLINGTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVID DOWELLLease Deposits | 5800-000 | $373.30 | $0.00 | $0.00 | $0.00 |
| DAVID FRYE,Lease Deposits | 5800-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| DAVID HYMANLease Deposits | 5800-000 | $453.36 | $0.00 | $0.00 | $0.00 |
| DAVID J. KEENANEmployee - Wages | 5800-000 | $13,753.83 | $0.00 | $0.00 | $0.00 |
| DAVID M. FARBEREmployee - Wages | 5800-000 | $7,738.63 | $0.00 | $0.00 | $0.00 |
| DAVID STONEEmployee - Wages | 5800-000 | $10,531.76 | $0.00 | $0.00 | $0.00 |
| DAVID SULLIVANLease Deposits | 5800-000 | $483.80 | $0.00 | $0.00 | $0.00 |
| DAVID WANAGATLease Deposits | 5800-000 | $125.00 | $0.00 | $0.00 | $0.00 |
| DAVIDSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVIE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVIESS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVIESS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAVIS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAWSON | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| DE SOTO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEAN A. WOLFELease Deposits | 5800-000 | $1,884.48 | $0.00 | $0.00 | $0.00 |
| DEARBORN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEBORAH L WAGNERSecurity Deposit | 5800-000 | $1,843.96 | $0.00 | $0.00 | $0.00 |
| DEBORAH PERSYNLease Deposits | 5800-000 | $536.73 | $0.00 | $0.00 | $0.00 |
| DEBORAH STUKONISLease Deposits | 5800-000 | $550.94 | $0.00 | $0.00 | $0.00 |
| DEBRA KIVITEmployee - Wages | 5800-000 | $7,415.46 | $0.00 | $0.00 | $0.00 |
| DECATUR CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DECATUR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DECATUR TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEKALB COUNTY - DIST. # 17000Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEKALB COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEKALB COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DELAWARE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DELTA TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DENNIS H KOBOLDLease Deposits | 5800-000 | $99.00 | $0.00 | $0.00 | $0.00 |
| DENNIS | 5800-000 | $2,330.46 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MCKASLELease Deposits | | | | | |
| DENTON CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DENTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DENTON ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DENVER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DERALD DAUGHERTYLease Deposits | 5800-000 | $109.25 | $0.00 | $0.00 | $0.00 |
| DESCHUTES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DESOTO CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DESOTO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DESOTO ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEWITT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DIANE AVEDIKIANLease Deposits | 5800-000 | $2,672.40 | $0.00 | $0.00 | $0.00 |
| DO A ANA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DODGE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONALD FAIRCLOTH SR. ANDLease Deposits | 5800-000 | $2,065.86 | $0.00 | $0.00 | $0.00 |
| DONLEY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DONNA ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DORCHESTER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DORCHESTER COUNTYProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| y Tax | | | | | |
| DOROTHY WINANSEmployee - Wages | 5800-000 | $5,109.35 | $0.00 | $0.00 | $0.00 |
| DOUGHERTY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOUGLAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOUGLAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOUGLAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOUGLAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOUGLAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOUGLAS P. HOWARDTH AVE N.Lease Deposits | 5800-000 | $1,536.51 | $0.00 | $0.00 | $0.00 |
| DOUGLAS PERRYTH STREET 1000Lease Deposits | 5800-000 | $677.18 | $0.00 | $0.00 | $0.00 |
| DREW COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DUBOIS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DUNCANVILLE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DUNCANVILLE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DUNG V. LELease Deposits | 5800-000 | $1,833.56 | $0.00 | $0.00 | $0.00 |
| DURHAM COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| DUVAL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EAGLE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| EAGLE MOUNTAIN-SAGINAW ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EAGLE PASS CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EAGLE PASS ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EARL DALE BRADFORDLease Deposits | 5800-000 | $465.36 | $0.00 | $0.00 | $0.00 |
| EAST BATON ROUGE PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EAST BAY TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EAST GREENWICHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EAST HARTFORD TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EAST HAVEN TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EAST WINDSOR TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EASTON TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EAU CLAIRE CITY-EAU CLAIREProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ECTOR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EDWARD SANTOSEmployee - Wages | 5800-000 | $5,263.42 | $0.00 | $0.00 | $0.00 |
| EFFINGHAM COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EL DORADO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EL PASO | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| EL PASO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ELKHART COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ELLIS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ELVIA P. GARCIALease Deposits | 5800-000 | $1,202.00 | $0.00 | $0.00 | $0.00 |
| EMANUEL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ENFIELD TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ENNIS CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ENNIS ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ENRIQUE CEJA & CARLOS CEJALease Deposits | 5800-000 | $420.00 | $0.00 | $0.00 | $0.00 |
| ENRIQUE CEJA & CARLOS CEJALease Deposits | 5800-000 | $1,088.99 | $0.00 | $0.00 | $0.00 |
| ENRIQUE GALLEGOSLease Deposits | 5800-000 | $923.30 | $0.00 | $0.00 | $0.00 |
| ERATH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ERIC LEAHYLease Deposits | 5800-000 | $2,123.85 | $0.00 | $0.00 | $0.00 |
| ERIC MCELLIGOTTLease Deposits | 5800-000 | $148.22 | $0.00 | $0.00 | $0.00 |
| ERIC MOEHNKE & DALE MOEHNKELease Deposits | 5800-000 | $916.74 | $0.00 | $0.00 | $0.00 |
| ERIC MOEHNKE & DALE | 5800-000 | $939.54 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MOEHNKELease Deposits | | | | | |
| ERIC VAN SKYOCKEmployee - Wages | 5800-000 | $3,917.82 | $0.00 | $0.00 | $0.00 |
| ERNEST S. MARTINLease Deposits | 5800-000 | $938.66 | $0.00 | $0.00 | $0.00 |
| ESCAMBIA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ESSEX COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ESSEX TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ESTILL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ETOWAH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EULESS CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| EUNAE YUNLease Deposits | 5800-000 | $4,393.75 | $0.00 | $0.00 | $0.00 |
| FAIRFAX CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAIRFAX COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAIRFAX COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAIRFIELD TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FALLS CHURCH CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FANNIN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FANNIN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FARINACCI, MIKELease | 5800-000 | $852.14 | $0.00 | $0.00 | $0.00 |

Deposits

| | | | | | |
|---|---|---|---|---|---|
| FARMERS BRANCH CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FARMINGTON TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAULKNER COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAUQUIER COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAYETTE COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAYETTE COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAYETTE COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAYETTE COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FAYETTEVILLE TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FINNEY COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FLAGLER COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FLATHEAD COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FLINT TOWNSHIPProp erty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FLOWER MOUND TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FLOYD COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FLOYD COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FOREST TOWNSHIP - | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| GENESEEProperty Tax | | | | | |
| FORSYTH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FORSYTH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FORT BEND COUNTY LID # 002Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FORT BEND COUNTY MUD # 081Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FORT BEND COUNTY MUD # 140Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FORT BEND COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FORT GRATIOT TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FORT WORTH CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FORT WORTH CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FORT WORTH ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRANCISCO GOMEZLease Deposits | 5800-000 | $338.62 | $0.00 | $0.00 | $0.00 |
| FRANCISCO LANDINLease Deposits | 5800-000 | $2,212.38 | $0.00 | $0.00 | $0.00 |
| FRANCISCO VILLANUEVAR D AVELease Deposits | 5800-000 | $469.50 | $0.00 | $0.00 | $0.00 |
| FRANK H. LOVEJOYEmplo yee - Wages | 5800-000 | $5,681.79 | $0.00 | $0.00 | $0.00 |
| FRANK HEILMANLease Deposits | 5800-000 | $1,730.48 | $0.00 | $0.00 | $0.00 |
| FRANK TOWLE JR.Lease Deposits | 5800-000 | $1,468.17 | $0.00 | $0.00 | $0.00 |
| FRANKLIN | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| FRANKLIN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRANKLIN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRANKLIN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRANKLIN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRANKLIN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FREDERICK CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FREDERICK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FREDERICKSBURG CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FREMONT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FREMONT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FREMONT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FREMONT TOWNSHIP - TUSCOLAProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRESNO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRISCO ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FRUITLAND TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FULTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| FULTON COUNTYProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| y Tax | | | | | |
| GALENA PARK ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GALLATIN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GALVESTON COUNTY MUD # 015Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GALVESTON COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARABEDIAN, SHAGHIGLease Deposits | 5800-000 | $773.12 | $0.00 | $0.00 | $0.00 |
| GARFIELD COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARFIELD COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARFIELD TOWNSHIP - CLAREProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARLAND CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARLAND COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARLAND ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GARY HARRINGTONL ease Deposits | 5800-000 | $526.60 | $0.00 | $0.00 | $0.00 |
| GARY KILGORELease Deposits | 5800-000 | $586.60 | $0.00 | $0.00 | $0.00 |
| GARY TREBELSEmplo yee - Wages | 5800-000 | $6,888.34 | $0.00 | $0.00 | $0.00 |
| GASTON COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEARY COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GEM COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GENEVA | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYPropert y Tax | | | | | |
| GEORGETOWN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GERALDO MEDRANOLeas e Deposits | 5800-000 | $0.02 | $0.00 | $0.00 | $0.00 |
| GIBSON COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GILA COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GILLESPIE COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GILLESPIE COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GILLISPIE, KEVINLease Deposits | 5800-000 | $1,403.06 | $0.00 | $0.00 | $0.00 |
| GILPIN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLEN MCRAEEmploye e - Wages | 5800-000 | $6,017.73 | $0.00 | $0.00 | $0.00 |
| GLENN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GLENN TIERNEYLease Deposits | 5800-000 | $5,142.90 | $0.00 | $0.00 | $0.00 |
| GLYNN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GOOSE CREEK CONSOLIDATE D ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAND CHUTE TOWN- OUTAGAMIEPr operty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAND COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAND PRAIRIE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| GRAND PRAIRIE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAND RAPIDS TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRANT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRANT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAPEVINE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAPEVINE-COLLEYVILLE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAYS HARBOR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAYSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREEN OAK TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREENBRIER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREENE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREENVILLE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREENWICH TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGG COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGORY GIBBSLease Deposits | 5800-000 | $861.14 | $0.00 | $0.00 | $0.00 |
| GREGORY GREERLease Deposits | 5800-000 | $2,377.14 | $0.00 | $0.00 | $0.00 |
| GRIMES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| GROTON TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GUADALUPE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GUILFORD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GUILFORD TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GUILLERMO GARZONLease Deposits | 5800-000 | $3,271.99 | $0.00 | $0.00 | $0.00 |
| GULF COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GUNNISON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| GUS NICOLOPOULOSCommissions | 5800-000 | $54,229.00 | $0.00 | $0.00 | $0.00 |
| GUS NICOLOPOULOSEmployee - Wages | 5800-000 | $12,434.60 | $0.00 | $0.00 | $0.00 |
| GWINNETT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HABERSHAM COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HALE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HALL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HALL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HALLETTSVILLE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HALTOM CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAMBURG TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAMDEN | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| TOWNProperty Tax | | | | | |
| HAMILTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAMPTON CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAMPTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HANCOCK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HANCOCK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HANCOCK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HANOVER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARALSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARDEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARDIN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARDY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARFORD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARLANDALE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARLINGEN CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARLINGEN ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARNETT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARRIS COUNTY FWSD # 51Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARRIS COUNTY MUD | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| # 016Property Tax | | | | | |
| HARRIS COUNTY MUD # 024Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARRIS COUNTY MUD # 170Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARRIS COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARRISON COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARRY WOUTERSLease Deposits | 5800-000 | $394.08 | $0.00 | $0.00 | $0.00 |
| HARTFORD CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARVEY COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HASKELL COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAYS COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAYWOOD COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HELEN & GEORGE GERONIKOSLea se Deposits | 5800-000 | $475.06 | $0.00 | $0.00 | $0.00 |
| HENDERSON COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HENDERSON COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HENRICO COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HENRY COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HERNANDO COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HIDALGO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILLSBORO CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILLSBOROUGH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HINDS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOOD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOPKINS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOPKINS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOPKINS HILL FIRE DISTRICTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HORRY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOT SPRINGS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOT SPRINGS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOUSTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOUSTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOWARD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOWARD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HOWARD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOWARD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOWDEN, DONALDLease Deposits | 5800-000 | $1,506.74 | $0.00 | $0.00 | $0.00 |
| HOWELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUDSON CITY-ST CROIXProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUGHES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUMBLE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUMBOLDT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUNT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUNTINGTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HURST CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HURST-EULESS-BEDFORD ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUTTO ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IDES SPRINGFIELD State Unemployment (Employer) | 5800-000 | $0.00 | $11,091.35 | $11,091.35 | $11,091.35 |
| IMPERIAL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| INDIAN RIVER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $2,891.58 | $2,891.58 | $2,891.58 |

| | | | | | |
|---|---|---|---|---|---|
| Federal Unemployment (Employer) | | | | | |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | $0.00 | $2,096.39 | $2,096.39 | $2,096.39 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | $0.00 | $8,963.88 | $8,963.88 | $8,963.88 |
| INYO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IREDELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRMA BIJARROLease Deposits | 5800-000 | $142.46 | $0.00 | $0.00 | $0.00 |
| IRON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRON RIVER TOWN-BAYFIELDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRVING CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRVING FCD #1Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRVING FCD #3Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IRVING ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ISAAK V SOTOLIDISLease Deposits | 5800-000 | $404.00 | $0.00 | $0.00 | $0.00 |
| ISIDRO LOMBERALease Deposits | 5800-000 | $165.00 | $0.00 | $0.00 | $0.00 |
| ISLE OF WIGHT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| IXONIA TOWN-JEFFERSONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACINTO CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| JACK KERRY NEWMANLease Deposits | 5800-000 | $3,229.52 | $0.00 | $0.00 | $0.00 |
| JACKSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACKSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACKSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACKSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACKSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACKSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACKSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACKSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACKSONVILLE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAIME CHAVEZLease Deposits | 5800-000 | $5,153.40 | $0.00 | $0.00 | $0.00 |
| JAIME SAN ANDRES JR.Lease Deposits | 5800-000 | $945.48 | $0.00 | $0.00 | $0.00 |
| JAIME SEPULVEDA MDLease Deposits | 5800-000 | $1,558.84 | $0.00 | $0.00 | $0.00 |
| JAMES CITY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAMES KELLERLease Deposits | 5800-000 | $2,333.00 | $0.00 | $0.00 | $0.00 |
| JAMES P SIASONLease Deposits | 5800-000 | $4,550.20 | $0.00 | $0.00 | $0.00 |
| JAMES SAAHLease Deposits | 5800-000 | $400.46 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| JANIS J. ROGERSEmployee - Wages | 5800-000 | $1,089.96 | $0.00 | $0.00 | $0.00 |
| JARED M. VINCENT MDLease Deposits | 5800-000 | $872.82 | $0.00 | $0.00 | $0.00 |
| JASON C BENZLERCustomer Refund | 5800-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| JASON RILEYEmployee - Wages | 5800-000 | $7,005.41 | $0.00 | $0.00 | $0.00 |
| JASPER CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JASPER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JASPER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JASPER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFF CHASE & STACI MAIORINOLease Deposits | 5800-000 | $1,178.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON COUNTY-BESSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON COUNTY-BIRMProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| JEFFERSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON DAVIS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JEFFERSON PETERSEmployee - Wages | 5800-000 | $4,687.93 | $0.00 | $0.00 | $0.00 |
| JEFFERY J THOMASLease Deposits | 5800-000 | $186.00 | $0.00 | $0.00 | $0.00 |
| JEFFERY L ROGERSLease Deposits | 5800-000 | $782.26 | $0.00 | $0.00 | $0.00 |
| JEFFREY D BUNNTH STLease Deposits | 5800-000 | $2,242.62 | $0.00 | $0.00 | $0.00 |
| JEFFREY D MENOFFLease Deposits | 5800-000 | $833.75 | $0.00 | $0.00 | $0.00 |
| JEFFREY HARRISLease Deposits | 5800-000 | $638.00 | $0.00 | $0.00 | $0.00 |
| JEFFREY WALZLease Deposits | 5800-000 | $550.22 | $0.00 | $0.00 | $0.00 |
| JESUS G. GARCIATH STREETLease Deposits | 5800-000 | $1,445.76 | $0.00 | $0.00 | $0.00 |
| JESUS GONZALEZ GARCIALease Deposits | 5800-000 | $23.36 | $0.00 | $0.00 | $0.00 |
| JIM WELLS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| JINU S. MAMMENEmployee - Wages | 5800-000 | $4,361.54 | $0.00 | $0.00 | $0.00 |
| JOAN HAESSIGLease Deposits | 5800-000 | $773.42 | $0.00 | $0.00 | $0.00 |
| JOAN JOHNS,Lease Deposits | 5800-000 | $1,948.44 | $0.00 | $0.00 | $0.00 |
| JOANNE ENVALLEmployee - Wages | 5800-000 | $2,812.02 | $0.00 | $0.00 | $0.00 |
| JOHN BATLALease Deposits | 5800-000 | $1,353.92 | $0.00 | $0.00 | $0.00 |
| JOHN BOETTIGHEIMEREmployee - Wages | 5800-000 | $19,673.10 | $0.00 | $0.00 | $0.00 |
| JOHN D. BECHTOLDEmployee - Wages | 5800-000 | $4,705.90 | $0.00 | $0.00 | $0.00 |
| JOHN DIETZMANLease Deposits | 5800-000 | $1,857.01 | $0.00 | $0.00 | $0.00 |
| JOHN KEVIN WHITELease Deposits | 5800-000 | $918.52 | $0.00 | $0.00 | $0.00 |
| JOHN L HUBBLELease Deposits | 5800-000 | $176.00 | $0.00 | $0.00 | $0.00 |
| JOHN LIPSCOMBLease Deposits | 5800-000 | $92.75 | $0.00 | $0.00 | $0.00 |
| JOHN MADDISONLease Deposits | 5800-000 | $960.00 | $0.00 | $0.00 | $0.00 |
| JOHN ROSALESLease Deposits | 5800-000 | $195.52 | $0.00 | $0.00 | $0.00 |
| JOHN W PINCKNEYLease Deposits | 5800-000 | $1,866.24 | $0.00 | $0.00 | $0.00 |
| JOHNNIE TURNERLease Deposits | 5800-000 | $1,151.60 | $0.00 | $0.00 | $0.00 |
| JOHNNY MANNINGLease Deposits | 5800-000 | $344.32 | $0.00 | $0.00 | $0.00 |
| JOHNNY W. BENNETT, IND.Lease Deposits | 5800-000 | $658.08 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| JOHNSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHNSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHNSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHNSTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHNSTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHNSTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHNSTON TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JONATHAN KINGLease Deposits | 5800-000 | $830.50 | $0.00 | $0.00 | $0.00 |
| JONES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JORGE RODRIGUEZLease Deposits | 5800-000 | $546.08 | $0.00 | $0.00 | $0.00 |
| JOSE NAVARROCustomer Refund | 5800-000 | $1,329.73 | $0.00 | $0.00 | $0.00 |
| JOSE RAMIREZLease Deposits | 5800-000 | $472.82 | $0.00 | $0.00 | $0.00 |
| JOSEPH BLASIUSEmployee - Wages | 5800-000 | $11,317.41 | $0.00 | $0.00 | $0.00 |
| JOSEPH COMPARATO, JR.Lease Deposits | 5800-000 | $91.74 | $0.00 | $0.00 | $0.00 |
| JOSEPH L BOYLELease Deposits | 5800-000 | $99.00 | $0.00 | $0.00 | $0.00 |
| JOSEPHINE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOY CURRY & FRANCISCOLease Deposits | 5800-000 | $978.79 | $0.00 | $0.00 | $0.00 |
| JUDITH A. | 5800-000 | $347.42 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| WILDERLease Deposits | | | | | |
| JUDSON ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| JUDY HEINIGLease Deposits | 5800-000 | $1,692.39 | $0.00 | $0.00 | $0.00 |
| JUNE J MINLease Deposits | 5800-000 | $1,661.10 | $0.00 | $0.00 | $0.00 |
| JUSTIN FORKUOLease Deposits | 5800-000 | $305.24 | $0.00 | $0.00 | $0.00 |
| KANAWHA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KAREN M SAVICKLease Deposits | 5800-000 | $968.98 | $0.00 | $0.00 | $0.00 |
| KAREN MILLERLease Deposits | 5800-000 | $539.90 | $0.00 | $0.00 | $0.00 |
| KATHRYN SMITHLease Deposits | 5800-000 | $351.06 | $0.00 | $0.00 | $0.00 |
| KATHY A. MALUCHNIKmployee - Wages | 5800-000 | $3,817.01 | $0.00 | $0.00 | $0.00 |
| KATHY TODDLease Deposits | 5800-000 | $1,006.34 | $0.00 | $0.00 | $0.00 |
| KATY ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KAUFMAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEITH A LOSSLease Deposits | 5800-000 | $168.00 | $0.00 | $0.00 | $0.00 |
| KELLER CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KELLER ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEN RITTMUELLER Lease Deposits | 5800-000 | $1,184.48 | $0.00 | $0.00 | $0.00 |
| KENAI PENINSULA BOROUGHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENDALL COUNTYPropert | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

y Tax

| | | | | | |
|---|---|---|---|---|---|
| KENNEDALE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENNETH IMLERLease Deposits | 5800-000 | $47.10 | $0.00 | $0.00 | $0.00 |
| KENNETH LYONSLease Deposits | 5800-000 | $503.64 | $0.00 | $0.00 | $0.00 |
| KENNY N. MOORELease Deposits | 5800-000 | $591.26 | $0.00 | $0.00 | $0.00 |
| KENSINGTON FIRE DISTRICTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENT BRITAINLease Deposits | 5800-000 | $988.00 | $0.00 | $0.00 | $0.00 |
| KENTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KERN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KERR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KERRVILLE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KERSHAW COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KEVIN MICHAEL COLLINSEmployee - Wages | 5800-000 | $4,079.49 | $0.00 | $0.00 | $0.00 |
| KEVIN P CHADWICKTH ST NWLease Deposits | 5800-000 | $96.92 | $0.00 | $0.00 | $0.00 |
| KEVIN SHINN AND AMANDA BLAIRLease Deposits | 5800-000 | $1,946.50 | $0.00 | $0.00 | $0.00 |
| KILLINGLY TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KIM, HYUN JINLease Deposits | 5800-000 | $1,183.94 | $0.00 | $0.00 | $0.00 |
| KIMBALL TOWNSHIPProp | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| erty Tax | | | | | |
| KIMBLE COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KING COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KING WILLIAM COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KINGS COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KIRK G. ANDRUS, M.D.Lease Deposits | 5800-000 | $309.08 | $0.00 | $0.00 | $0.00 |
| KITSAP COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KITTITAS COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KLAMATH COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KLEIN ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KOOTENAI COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KROTZ SPRINGS TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KRUM CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KRUM ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| KYU YUNG AHNLease Deposits | 5800-000 | $344.62 | $0.00 | $0.00 | $0.00 |
| LA FERIA CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LA FERIA ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LA PAZ COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LA PORTE CITYProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

Tax

| | | | | | |
|---|---|---|---|---|---|
| LABETTE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAC DU FLAMBEAU TOWN-VILASProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LACLEDE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAFAYETTE PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAGRANGE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAMAR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAMAR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAMAR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAMPASAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LANCASTER CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LANCASTER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LANCASTER ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LANE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LANH PHAMLease Deposits | 5800-000 | $1,376.65 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LARAMIE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAREDO CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARIMER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LARKIN TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAUDERDALE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAUREL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAURIN BYRD JR.Lease Deposits | 5800-000 | $560.00 | $0.00 | $0.00 | $0.00 |
| LAVACA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAWRENCE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LAXMAN NAIKLease Deposits | 5800-000 | $2,413.35 | $0.00 | $0.00 | $0.00 |
| LAYA GARCIALease Deposits | 5800-000 | $250.00 | $0.00 | $0.00 | $0.00 |
| LEAGUE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEDYARD TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LENOIR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEON COUNTYProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| y Tax | | | | | |
| LEON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEON ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEONID STEBIKHOVLease Deposits | 5800-000 | $92.00 | $0.00 | $0.00 | $0.00 |
| LEVY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEWIS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEWISVILLE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEWISVILLE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEXINGTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LIBERTY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LIBERTY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LIMESTONE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINCOLN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINCOLN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINCOLN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINCOLN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINCOLN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINCOLN TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINDA FREEMANLease Deposits | 5800-000 | $1,001.96 | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| LINN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LINTHILUM, KEITHLease Deposits | 5800-000 | $484.82 | $0.00 | $0.00 | $0.00 |
| LLANO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LODI TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOGAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOGAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LONNIE SCHROEDERLease Deposits | 5800-000 | $681.40 | $0.00 | $0.00 | $0.00 |
| LONOKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOREL YUNGERMANEmployee - Wages | 5800-000 | $2,243.22 | $0.00 | $0.00 | $0.00 |
| LORETTA JOHNSONEmployee - Wages | 5800-000 | $5,676.44 | $0.00 | $0.00 | $0.00 |
| LORETTA STEVENSLease Deposits | 5800-000 | $4,417.77 | $0.00 | $0.00 | $0.00 |
| LOS ANGELES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOS ANGELES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOS ANGELES COUNTYSales & Misc. Taxes | 5800-000 | $315.65 | $0.00 | $0.00 | $0.00 |
| LOUDOUN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOUIS LIRALease Deposits | 5800-000 | $388.64 | $0.00 | $0.00 | $0.00 |
| LOWNDES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LUAAY MARUKYLease | 5800-000 | $3,185.84 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Deposits | | | | | |
| LUBBOCK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LUIS LEALLease Deposits | 5800-000 | $767.12 | $0.00 | $0.00 | $0.00 |
| LUMPKIN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LUXTON, JAMESLease Deposits | 5800-000 | $2,160.18 | $0.00 | $0.00 | $0.00 |
| LYMAN HENNTH STLease Deposits | 5800-000 | $697.00 | $0.00 | $0.00 | $0.00 |
| LYON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYON TOWNSHIP - OAKLANDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MACOMB INTERMEDIATE SCHOOLProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MACOMB TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MACON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MADERA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MADISON CITY-DANEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MADISON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MADISON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MADISON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MADISON PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MALHEUR | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| MALIK AHMADLease Deposits | 5800-000 | $2,232.95 | $0.00 | $0.00 | $0.00 |
| MANASSAS CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MANASSAS PARK CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MANATEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MANCHESTER TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MANN , CHARLES H.Lease Deposits | 5800-000 | $2,090.24 | $0.00 | $0.00 | $0.00 |
| MANNY TORRESLease Deposits | 5800-000 | $1,084.66 | $0.00 | $0.00 | $0.00 |
| MANOJ SHAH AND JASMINE SHAH, ILease Deposits | 5800-000 | $5,948.68 | $0.00 | $0.00 | $0.00 |
| MANOJ TRIPATHI AND ALOK TRIPATLease Deposits | 5800-000 | $2,847.48 | $0.00 | $0.00 | $0.00 |
| MANOJ TRIPATHI AND ALOK TRIPATLease Deposits | 5800-000 | $2,346.47 | $0.00 | $0.00 | $0.00 |
| MANSFIELD CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MANSFIELD ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MANUEL BALCARCELLease Deposits | 5800-000 | $2,402.52 | $0.00 | $0.00 | $0.00 |
| MANUEL BARROSLease Deposits | 5800-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| MARATHON VILLAGE- MARATHONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MARCUS GEISLERLease Deposits | 5800-000 | $748.44 | $0.00 | $0.00 | $0.00 |
| MARIA PEREZLease Deposits | 5800-000 | $265.98 | $0.00 | $0.00 | $0.00 |
| MARICOPA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARICOPA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARIN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARINA KRIGEREmploye e - Wages | 5800-000 | $4,414.23 | $0.00 | $0.00 | $0.00 |
| MARION COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARION COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARION COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARION COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARION COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARION COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARION GENTILEEmplo yee - Wages | 5800-000 | $5,914.12 | $0.00 | $0.00 | $0.00 |
| MARION TOWNSHIP - SANILACProtert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARIPOSA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARK A. KELLYEmployee - Wages | 5800-000 | $7,494.39 | $0.00 | $0.00 | $0.00 |
| MARK MARTINLease Deposits | 5800-000 | $2,709.48 | $0.00 | $0.00 | $0.00 |
| MARLBORO | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYPropert y Tax | | | | | |
| MARSHALL COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARSHALL COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARSHALL COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARSHALL COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARTIN CLEMANSLease Deposits | 5800-000 | $1,131.38 | $0.00 | $0.00 | $0.00 |
| MARTIN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARTIN GREGORY BLACKARDLea se Deposits | 5800-000 | $1,375.54 | $0.00 | $0.00 | $0.00 |
| MARTIN VAZQUEZLease Deposits | 5800-000 | $368.18 | $0.00 | $0.00 | $0.00 |
| MARVIN MUHAMMADLe ase Deposits | 5800-000 | $198.00 | $0.00 | $0.00 | $0.00 |
| MARY GALLIHER DBA M.C. GALLIHELease Deposits | 5800-000 | $812.64 | $0.00 | $0.00 | $0.00 |
| MARY JO S. BERARDEmploy ee - Wages | 5800-000 | $2,611.20 | $0.00 | $0.00 | $0.00 |
| MARY L ADAMSLease Deposits | 5800-000 | $228.60 | $0.00 | $0.00 | $0.00 |
| MASON COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MASON COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MATAGORDA COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MATTHEW HERRINGTONE mployee - Wages | 5800-000 | $1,899.76 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MAVERICK COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MAYES COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCALLEN CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCCLAIN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCCRACKEN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCCULLOCH COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCCURTAIN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCDOWELL COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCKINLEY COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCLENNAN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCPHERSON COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MEADOWHILL REGIONAL MUDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MECKLENBUR G COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MEDINA COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MELISSA LAYMANLease Deposits | 5800-000 | $590.00 | $0.00 | $0.00 | $0.00 |
| MELNORA T. CRUZ & JOSE E. CRUZLease Deposits | 5800-000 | $751.16 | $0.00 | $0.00 | $0.00 |
| MENDOCINO COUNTYPropert | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| y Tax | | | | | |
| MEQUON CITY-OZAUKEEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MERCED COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MERCER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MERIDIAN CHARTER TOWNSHIP - Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MERTON TOWN-WAUKESHAProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MESA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MESQUITE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MESQUITE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MIAMI COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MIAMI-DADE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MICHAEL A. DISCHEmployee - Wages | 5800-000 | $3,192.29 | $0.00 | $0.00 | $0.00 |
| MICHAEL COFFEYLease Deposits | 5800-000 | $582.94 | $0.00 | $0.00 | $0.00 |
| MICHAEL D. MCNEILLease Deposits | 5800-000 | $3,994.42 | $0.00 | $0.00 | $0.00 |
| MICHAEL MCARDLELease Deposits | 5800-000 | $460.04 | $0.00 | $0.00 | $0.00 |
| MICHAEL MCCOYLease Deposits | 5800-000 | $519.58 | $0.00 | $0.00 | $0.00 |
| MICHAEL MILLIONLease Deposits | 5800-000 | $1,194.08 | $0.00 | $0.00 | $0.00 |
| MIDDLETOWN CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MIDLAND CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MIDLAND COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILAM COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILFORD CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILLARD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILLER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILLS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILWAUKEE CITY-MILWAUKEEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MINERVA GONZALEZLease Deposits | 5800-000 | $2,316.54 | $0.00 | $0.00 | $0.00 |
| MISSOULA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOBILE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOFFAT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONIKA D STEINERLease Deposits | 5800-000 | $1,339.70 | $0.00 | $0.00 | $0.00 |
| MONO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONONGALIA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONROE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONROE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONROE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| MONROE TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONTEREY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONTEZUMA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONTGOMERY COUNTY MUD # 046Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONTGOMERY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONTGOMERY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONTGOMERY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONTGOMERY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MONTROSE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOORE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORGAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORGAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOSINEE TOWN-MARATHONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MOUNT MORRIS TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MULTNOMAH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MUNDY TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MUNGUIA, MARIA & RICHARDLease Deposits | 5800-000 | $184.70 | $0.00 | $0.00 | $0.00 |
| MURSHED SALAMLease Deposits | 5800-000 | $7,080.36 | $0.00 | $0.00 | $0.00 |
| MUSCOGEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MUSKEGON TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MUSKOGEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| MYSTIC FIRE DISTRICTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NACOGDOCHES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NACOL, MICHAELLease Deposits | 5800-000 | $1,227.00 | $0.00 | $0.00 | $0.00 |
| NALAN E. YALCINEmployee - Wages | 5800-000 | $4,435.09 | $0.00 | $0.00 | $0.00 |
| NAPA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NASH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NASSAU COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NATRONA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NAVARRO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NAVASOTA ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NAVINDERPAL GREWALLease Deposits | 5800-000 | $1,295.34 | $0.00 | $0.00 | $0.00 |
| NESS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEVADA | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| NEVADA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEW CANAAN TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEW HANOVER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEW HAVEN CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEWPORT CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEWPORT NEWS CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEWTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEWTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEWTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEWTON ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEWTON TOWN-MANITOWOCProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEWTOWN TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEZ PERCE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NICHOLAS T. SCHROEDEREmployee - Wages | 5800-000 | $2,703.42 | $0.00 | $0.00 | $0.00 |
| NICHOLS FIRE DISTRICTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NICK MOONLease Deposits | 5800-000 | $99.00 | $0.00 | $0.00 | $0.00 |
| NORFOLK | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CITYProperty Tax | | | | | |
| NORMAN W WILKERSONLease Deposits | 5800-000 | $228.00 | $0.00 | $0.00 | $0.00 |
| NORTH HAVEN TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORTH KINGSTOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORTH PROVIDENCEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORTH RICHLAND HILLS CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORTH SHELBY LIBRARYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORTHWEST ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NORWALK CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NUECES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| NYE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OAK GROVE TOWN-DODGEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OCONEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OGEMAW TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OKALOOSA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OKANOGAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OKLAHOMA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| OKMULGEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OKTIBBEHA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OLD MYSTIC FIRE DISTRICTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OLDHAM COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OLDHAM COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ONEIDA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ONSLOW COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ORANGE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ORANGE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ORANGE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ORANGE TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OREGON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ORTIZ, SIMONLease Deposits | 5800-000 | $974.36 | $0.00 | $0.00 | $0.00 |
| OSAGE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OSCEOLA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OTERO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OTTOWA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| OUACHITA | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PARISHProperty Tax | | | | | |
| OWEN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PACIFIC COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAGE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PALESTINE ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PALM BEACH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PALM BEACH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PANTEGO TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PARKER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PASADENA ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PASCO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PATISSERIE ANGELICALease Deposits | 5800-000 | $217.98 | $0.00 | $0.00 | $0.00 |
| PATRICE GRAVES & KERON GRAVESLease Deposits | 5800-000 | $2,453.06 | $0.00 | $0.00 | $0.00 |
| PATRICK J. KEATINGEmployee - Wages | 5800-000 | $1,344.00 | $0.00 | $0.00 | $0.00 |
| PAUL GAJDALease Deposits | 5800-000 | $2,621.30 | $0.00 | $0.00 | $0.00 |
| PAULA DANELUKLease Deposits | 5800-000 | $380.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PAULA MONTESLease Deposits | 5800-000 | $244.64 | $0.00 | $0.00 | $0.00 |
| PAVEL & SVETLANA SCHEVCHUKLease Deposits | 5800-000 | $3,426.70 | $0.00 | $0.00 | $0.00 |
| PAWCATUCK FIRE DISTRICTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAWNEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAWNEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PAYNE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PEDRO SANDOVALLease Deposits | 5800-000 | $450.94 | $0.00 | $0.00 | $0.00 |
| PEGGY E RIDGEWAYLease Deposits | 5800-000 | $2,306.10 | $0.00 | $0.00 | $0.00 |
| PEGGY HILLLease Deposits | 5800-000 | $100.00 | $0.00 | $0.00 | $0.00 |
| PEMISCOT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PERQUIMANS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PERRY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PERSHING COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PERSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PETER FLORENZENLease Deposits | 5800-000 | $1,290.60 | $0.00 | $0.00 | $0.00 |
| PHARR CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PHELPS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PHILLIP & LAURIE JOHNSONLease Deposits | 5800-000 | $14,405.30 | $0.00 | $0.00 | $0.00 |
| PHILLIPS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PIEDAD ARAMBULALease Deposits | 5800-000 | $129.09 | $0.00 | $0.00 | $0.00 |
| PIERCE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PIERCE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PIKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PIKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PIMA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PINAL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PINCONNING TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PINELLAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PITT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PITTSFIELD TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PLACER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PLAINVILLE TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PLATTE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PLEASANTON CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PLEASANTON | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ISDProperty Tax | | | | | |
| PLUMAS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POINSETT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POLK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POLK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POLK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PONTOTOC COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POPE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PORTSMOUTH TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POSEY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POTH ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POTH TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POTTAWAMOT OMIE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POTTAWATOM IE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POTTER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| POWELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PREMONT ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRENTISS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRENTISS | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| PRINCE GEORGES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PRINCE WILLIAM COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PROVIDENCE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PROWERS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PUEBLO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PULASKI COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PULASKI COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PUSHMATAHA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PUTNAM COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| PUTNAM TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| QUACH, TONGLease Deposits | 5800-000 | $5,272.50 | $0.00 | $0.00 | $0.00 |
| RAFAEL M. VALENCIALease Deposits | 5800-000 | $589.66 | $0.00 | $0.00 | $0.00 |
| RAFAEL VILLALOBOSLease Deposits | 5800-000 | $65.94 | $0.00 | $0.00 | $0.00 |
| RAJVEER SANDHU AND BALVINDERLease Deposits | 5800-000 | $3,501.14 | $0.00 | $0.00 | $0.00 |
| RALEIGH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RANDALL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| RANDALL VANCELease Deposits | 5800-000 | $473.80 | $0.00 | $0.00 | $0.00 |
| RANDOLPH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RANDOLPH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RANDOLPH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RANSOM, WILLIELease Deposits | 5800-000 | $687.03 | $0.00 | $0.00 | $0.00 |
| RAPIDES PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| REBECCA ELLIEmployee - Wages | 5800-000 | $3,750.00 | $0.00 | $0.00 | $0.00 |
| REDFORD TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| REFUGIO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RENEE SLECHTAEmployee - Wages | 5800-000 | $2,980.06 | $0.00 | $0.00 | $0.00 |
| RENN ROAD MUDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RENO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| REYNOLDS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICARDO BRIONES JRLease Deposits | 5800-000 | $130.87 | $0.00 | $0.00 | $0.00 |
| RICHARD BAYLease Deposits | 5800-000 | $640.84 | $0.00 | $0.00 | $0.00 |
| RICHARD D. LEAVITTLease Deposits | 5800-000 | $506.77 | $0.00 | $0.00 | $0.00 |
| RICHARD DEPREY JR.Lease Deposits | 5800-000 | $373.00 | $0.00 | $0.00 | $0.00 |
| RICHARD | 5800-000 | $9,080.71 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| KOOBEmployee - Wages | | | | | |
| RICHARD MILLERLease Deposits | 5800-000 | $1,235.20 | $0.00 | $0.00 | $0.00 |
| RICHARD SKANSE & SUSAN SKANSELease Deposits | 5800-000 | $68.20 | $0.00 | $0.00 | $0.00 |
| RICHARDSON CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHARDSON ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHLAND COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHMOND CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHMOND COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHMOND COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICHMOND TOWNSHIP - MACOMBProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RICK ROBERTSONLease Deposits | 5800-000 | $1,537.67 | $0.00 | $0.00 | $0.00 |
| RIGOBERTO GONZALESLease Deposits | 5800-000 | $1,381.44 | $0.00 | $0.00 | $0.00 |
| RIO ARRIBA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RIO GRANDE CITY ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RIPLEY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RIVERSIDE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROANOKE CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROANOKE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| ROANOKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROBERT A SHORTLease Deposits | 5800-000 | $3,376.60 | $0.00 | $0.00 | $0.00 |
| ROBERT BIRENBAUMLease Deposits | 5800-000 | $1,606.78 | $0.00 | $0.00 | $0.00 |
| ROBERT C. WOFFORDEmployee - Wages | 5800-000 | $3,063.01 | $0.00 | $0.00 | $0.00 |
| ROBERT HARRISONLease Deposits | 5800-000 | $695.36 | $0.00 | $0.00 | $0.00 |
| ROBERT J. IRWINEmployee - Wages | 5800-000 | $3,795.35 | $0.00 | $0.00 | $0.00 |
| ROBERT LINNLease Deposits | 5800-000 | $686.70 | $0.00 | $0.00 | $0.00 |
| ROBERT LOTTALease Deposits | 5800-000 | $694.00 | $0.00 | $0.00 | $0.00 |
| ROBERT THOMPSONLease Deposits | 5800-000 | $137.00 | $0.00 | $0.00 | $0.00 |
| ROBERT WALKERLease Deposits | 5800-000 | $85.00 | $0.00 | $0.00 | $0.00 |
| ROBERT WHEELERLease Deposits | 5800-000 | $1,300.60 | $0.00 | $0.00 | $0.00 |
| ROCK TOWN-ROCKProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROCKBRIDGE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROCKDALE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROCKINGHAM COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROCKWALL CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROCKWALL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ROCKY HILL TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RODGER LEELease Deposits | 5800-000 | $198.00 | $0.00 | $0.00 | $0.00 |
| RODNEY STANHOPELease Deposits | 5800-000 | $4,954.50 | $0.00 | $0.00 | $0.00 |
| RODNEY TINSKYLease Deposits | 5800-000 | $1,369.00 | $0.00 | $0.00 | $0.00 |
| ROGELIO MARQUEZLease Deposits | 5800-000 | $178.10 | $0.00 | $0.00 | $0.00 |
| ROGER CHASELease Deposits | 5800-000 | $612.80 | $0.00 | $0.00 | $0.00 |
| ROGER EASTLease Deposits | 5800-000 | $239.00 | $0.00 | $0.00 | $0.00 |
| ROGER EASTLease Deposits | 5800-000 | $135.00 | $0.00 | $0.00 | $0.00 |
| ROGER EASTLease Deposits | 5800-000 | $141.00 | $0.00 | $0.00 | $0.00 |
| ROGER M. ELISON DBALease Deposits | 5800-000 | $2,698.05 | $0.00 | $0.00 | $0.00 |
| RON S & JUDITH A MCMENEMYLease Deposits | 5800-000 | $208.00 | $0.00 | $0.00 | $0.00 |
| RONALD GOODWINLease Deposits | 5800-000 | $309.52 | $0.00 | $0.00 | $0.00 |
| RONALD MYERSLease Deposits | 5800-000 | $2,780.53 | $0.00 | $0.00 | $0.00 |
| RONALD SPURLOCKLease Deposits | 5800-000 | $1,199.46 | $0.00 | $0.00 | $0.00 |
| RONALD TAVARES JRLease Deposits | 5800-000 | $488.10 | $0.00 | $0.00 | $0.00 |
| ROUND ROCK CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROUND ROCK ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROWLETT | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CITYProperty Tax | | | | | |
| ROYSE CITY ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUSSELL BUCHANANLease Deposits | 5800-000 | $165.28 | $0.00 | $0.00 | $0.00 |
| RUSSELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| RUSSELL JONES AND JOAN DE RYKLease Deposits | 5800-000 | $464.00 | $0.00 | $0.00 | $0.00 |
| RUSSELL SPRINGS CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SACRAMENTO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SALINE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SALT LAKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAM WRIGHTLease Deposits | 5800-000 | $1,134.22 | $0.00 | $0.00 | $0.00 |
| SAMPSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAMUEL ASHLease Deposits | 5800-000 | $1,236.14 | $0.00 | $0.00 | $0.00 |
| SAMUEL GISHLease Deposits | 5800-000 | $4,806.94 | $0.00 | $0.00 | $0.00 |
| SAMUEL NEWMAN KOLTINSKYLease Deposits | 5800-000 | $164.68 | $0.00 | $0.00 | $0.00 |
| SAN BENITO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAN BERNARDINO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAN DIEGO COUNTYProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| y Tax | | | | | |
| SAN FRANCISCO COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAN JOAQUIN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAN JUAN COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAN LUIS OBISPO COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAN MARCOS CONSOLIDATE D ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAN MATEO COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAN MIGUEL COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAN PATRICIO COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANDERS COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANDOVAL COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANDRA K. JOHNSONEmplo yee - Wages | 5800-000 | $3,272.66 | $0.00 | $0.00 | $0.00 |
| SANDRA NOYOLALease Deposits | 5800-000 | $29.99 | $0.00 | $0.00 | $0.00 |
| SANDRA NOYOLALease Deposits | 5800-000 | $45.79 | $0.00 | $0.00 | $0.00 |
| SANG K LEE & HYO J LEELease Deposits | 5800-000 | $296.93 | $0.00 | $0.00 | $0.00 |
| SANTA BARBARA COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANTA CLARA COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SANTA CRUZ COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANTA CRUZ COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANTA FE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANTA ROSA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SARASOTA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCOTT COSTONLease Deposits | 5800-000 | $1,459.38 | $0.00 | $0.00 | $0.00 |
| SCOTT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCOTT GREGORYLease Deposits | 5800-000 | $1,109.02 | $0.00 | $0.00 | $0.00 |
| SCOTT JARNACEmployee - Wages | 5800-000 | $4,558.53 | $0.00 | $0.00 | $0.00 |
| SCOTTS BLUFF COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEDGWICK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEETOO, JOANNA JOYLease Deposits | 5800-000 | $1,342.18 | $0.00 | $0.00 | $0.00 |
| SEMINOLE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEVIER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEYMOUR TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHAHAB SIDDIQUILease Deposits | 5800-000 | $1,578.64 | $0.00 | $0.00 | $0.00 |
| SHAWNEE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHEBOYGAN | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CITY-SHEBOYGANProperty Tax | | | | | |
| SHELBY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHELBY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHELBY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHELBY TOWNSHIP - MACOMBProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHELDON ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHELTON CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHENANDOAH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHERIDAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHERIDAN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SHIOCTON VILLAGE-OUTAGAMIEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SIDNEY LEE SMITHLease Deposits | 5800-000 | $1,510.98 | $0.00 | $0.00 | $0.00 |
| SILVER BOW COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SISKIYOU COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SKAGIT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SMITH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SNOHOMISH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SOLANO | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| COUNTYProperty Tax | | | | | |
| SOMERSET TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SONOMA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SOUTH ARM TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SOUTH LANCASTER TOWN-GRANTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SOUTH SHORE HARBOUR MUD #7Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SOUTH WINDSOR TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SOUTHINGTON TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPALDING COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPARTANBURG COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPENCER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPOKANE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPOTSYLVANIA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPRING BRANCH ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPRING ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SPRING VALLEY VILLAGE-PIERCEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ST JOHNSBURYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. CHARLES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. FRANCOIS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. JAMES PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. JOHN THE BAPTIST PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. JOSEPH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. LANDRY PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. LOUIS CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. LOUIS CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. LOUIS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. LUCIE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. MARY PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. MARY S COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ST. TAMMANY PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STACY THURMANLease Deposits | 5800-000 | $1,019.27 | $0.00 | $0.00 | $0.00 |
| STAFFORD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STAMFORD CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANDISH | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| TOWNSHIPProperty Tax | | | | | |
| STANISLAUS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STANISLAW MARKOWSKILease Deposits | 5800-000 | $609.46 | $0.00 | $0.00 | $0.00 |
| STANLEY SPANGENBERG Lease Deposits | 5800-000 | $418.43 | $0.00 | $0.00 | $0.00 |
| STARR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE OF MARYLANDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STATE OF MISSOURISales & Misc. Taxes | 5800-000 | $4,673.95 | $0.00 | $0.00 | $0.00 |
| STEPHEN CSAREmployee - Wages | 5800-000 | $19,153.08 | $0.00 | $0.00 | $0.00 |
| STEPHEN DUANE MILLERLease Deposits | 5800-000 | $1,091.31 | $0.00 | $0.00 | $0.00 |
| STEUBEN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEVE DARNELLLease Deposits | 5800-000 | $380.80 | $0.00 | $0.00 | $0.00 |
| STEVE MOORELease Deposits | 5800-000 | $354.30 | $0.00 | $0.00 | $0.00 |
| STEVEN J.MELNYKEmployee - Wages | 5800-000 | $2,138.30 | $0.00 | $0.00 | $0.00 |
| STEVENS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STEVENS POINT CITY-PORTAGEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STODDARD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STONE, MICHAEL D.Lease Deposits | 5800-000 | $1,395.36 | $0.00 | $0.00 | $0.00 |
| STONE, | 5800-000 | $1,078.82 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| MICHAEL D.Lease Deposits | | | | | |
| STONEY LEIGHTYLease Deposits | 5800-000 | $591.94 | $0.00 | $0.00 | $0.00 |
| STONINGTON TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| STRATFORD TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUFFOLK CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUGAR LAND CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SULLIVAN TOWN-JEFFERSONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUMMIT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUMMITT TOWNSHIPPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUMTER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUMTER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SURRY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SUSAN FRENCHLease Deposits | 5800-000 | $160.00 | $0.00 | $0.00 | $0.00 |
| SUSAN HERNDONEmployee - Wages | 5800-000 | $10,204.14 | $0.00 | $0.00 | $0.00 |
| SUTTER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SWEENEY, CHRISTINELease Deposits | 5800-000 | $1,550.44 | $0.00 | $0.00 | $0.00 |
| SWEETWATER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| SYED A YUSOOFLease | 5800-000 | $1,748.96 | $0.00 | $0.00 | $0.00 |

Deposits

| | | | | | |
|---|---|---|---|---|---|
| TALLAPOOSA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TAMMIRA & JOHN ANDERSONLease Deposits | 5800-000 | $471.66 | $0.00 | $0.00 | $0.00 |
| TANGIPAHOA PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TARRANT COUNTY EMERGENCYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TARRANT COUNTY REGIONALProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TARRANT COUNTY REGIONALProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TARRANT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TARRANT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TAYLOR CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TAYLOR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TAYLOR ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TAZEWELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TEHAMA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TERESA WILCOX & GREG WILCOXLease Deposits | 5800-000 | $3,000.00 | $0.00 | $0.00 | $0.00 |
| TERRANCE WOODLease Deposits | 5800-000 | $4,811.31 | $0.00 | $0.00 | $0.00 |
| TERREBONNE PARISHProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tax | | | | | |
| TERRY DAVIDSONLease Deposits | 5800-000 | $1,027.78 | $0.00 | $0.00 | $0.00 |
| TERRY LONGLease Deposits | 5800-000 | $992.44 | $0.00 | $0.00 | $0.00 |
| TERRY STONELease Deposits | 5800-000 | $3,404.52 | $0.00 | $0.00 | $0.00 |
| TERRY W HARTCRAFTLease Deposits | 5800-000 | $232.74 | $0.00 | $0.00 | $0.00 |
| TETON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TEXAS CITY ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Texas Workforce Commission State Unemployment (Employer) | 5800-000 | $0.00 | $185.13 | $185.13 | $185.13 |
| THAC NGUYENLease Deposits | 5800-000 | $1,207.70 | $0.00 | $0.00 | $0.00 |
| THE COLONY CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| THEODORE STINNETT, JRLease Deposits | 5800-000 | $31.76 | $0.00 | $0.00 | $0.00 |
| THERESA A CYR D.O.Lease Deposits | 5800-000 | $764.66 | $0.00 | $0.00 | $0.00 |
| THOMAS BETTENCOURT Lease Deposits | 5800-000 | $198.00 | $0.00 | $0.00 | $0.00 |
| THOMAS J VAN EYNDELease Deposits | 5800-000 | $105.59 | $0.00 | $0.00 | $0.00 |
| THOMAS JOHNSONLease Deposits | 5800-000 | $2,698.76 | $0.00 | $0.00 | $0.00 |
| THOMAS M GBUREmployee - Wages | 5800-000 | $4,784.44 | $0.00 | $0.00 | $0.00 |
| THOMAS OBNEY/2 WAUKEGAN ROADEmployee - Wages | 5800-000 | $6,020.99 | $0.00 | $0.00 | $0.00 |
| THOMPSON TOWNProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tax | | | | | |
| THURSTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIMOTHY LEELease Deposits | 5800-000 | $1,638.23 | $0.00 | $0.00 | $0.00 |
| TIMOTHY V. ROGERSLease Deposits | 5800-000 | $983.12 | $0.00 | $0.00 | $0.00 |
| TIMPSON ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIPPAH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TIPPECANOE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOM GREEN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOM LAURYEmployee - Wages | 5800-000 | $4,500.00 | $0.00 | $0.00 | $0.00 |
| TOOMBS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TORRINGTON CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF ABINGDONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF APPOMATTOX Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF ATLANTIC BEACHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF BALLProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF BEL AIRProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF BLANCHARDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF BLUEFIELDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF CHURCHPOINT | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

Property Tax

| | | | | | |
|---|---|---|---|---|---|
| TOWN OF COEBURNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF COLUMBIAProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF FRONT ROYALProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF GLASGOWProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF GREENWOODProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF GROTTOESProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF LURAYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF NAGS HEADProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF RAMSEURProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF ROCKY MOUNTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF SHALLOTTEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF SMITHVILLEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF STALLINGSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF TAPPAHANNOCKProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF UPPER MARLBOROProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF VALDESEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| TOWN OF WEAVERVILLE Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TOWN OF WEST POINTProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRAVIS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TREANOR, PATRICKLease Deposits | 5800-000 | $568.36 | $0.00 | $0.00 | $0.00 |
| TRINITY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRINITY ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TROUP COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TROUP ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TRUMBULL TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TULARE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TULSA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TUOLUMNE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TUSCALOOSA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TWIN FALLS COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| TYRRELL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UINTA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UINTAH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| UNION COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNION COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UNITED ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UPPER BRUSHY CREEK WCID #1AProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UPSHUR COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UTAH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| UVALDE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VAL VERDE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VALCO, INC.Lease Deposits | 5800-000 | $1,085.22 | $0.00 | $0.00 | $0.00 |
| VALWOOD IMPROVEMENT Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VAN BUREN TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VAN ZANDT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VASANTBHAI PATELLease Deposits | 5800-000 | $2,598.84 | $0.00 | $0.00 | $0.00 |
| VENTURA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VERMILION PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VERNON TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VEVAY TOWNSHIPProp | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

erty Tax

| | | | | | |
|---|---|---|---|---|---|
| VICTORIA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VIGO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VIGO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VILLAGE OF CLINTONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VILLAGE OF DECATURProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VILLAGE OF DECKERVILLE Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VILLAGE OF MARCELLUSProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VILLAGE OF MAURICEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VILLAGE OF OTISVILLEProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VILLAGE OF RICHMONDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VILLAGE OF TUSTINProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VINCENT DOMINICKLease Deposits | 5800-000 | $1,396.54 | $0.00 | $0.00 | $0.00 |
| VINCENZO ARGENTOLease Deposits | 5800-000 | $2,150.10 | $0.00 | $0.00 | $0.00 |
| VIRGINA POSTLease Deposits | 5800-000 | $939.52 | $0.00 | $0.00 | $0.00 |
| VIRGINIA BEACH CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| VOLUSIA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WADE, PATRICIALease Deposits | 5800-000 | $1,068.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| WAKE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WALKER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WALKER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WALLER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WALLINGFORD TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WALTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WARREN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WARREN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WARREN P BROWNLease Deposits | 5800-000 | $729.00 | $0.00 | $0.00 | $0.00 |
| WARWICK CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WASATCH COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WASHINGTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WASHINGTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WASHINGTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WASHINGTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WASHINGTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WASHINGTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WASHINGTON PARISHProperty | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Tax | | | | | |
| WASHOE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WATAUGA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WATERBURY CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WATERFORD TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WATERFORD TOWNSHIPProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WATERTOWN TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WAUKESHA CITY-WAUKESHAProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WAYNE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WAYNE TRIBBLELease Deposits | 5800-000 | $1,276.84 | $0.00 | $0.00 | $0.00 |
| WEBB COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEBER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEBSTER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEBSTER COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WELD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESLEY T. DORMANLease Deposits | 5800-000 | $759.56 | $0.00 | $0.00 | $0.00 |
| WEST BATON ROUGE PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEST BEND CITY- | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| WASHINGTONProperty Tax | | | | | |
| WEST BEND TOWN-WASHINGTONProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEST BLOOMFIELD CHARTERProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEST FELICIANA PARISHProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEST HARTFORD TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEST HAVEN CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEST HAVEN CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEST KEEGANS BAYOU IDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESTERLYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESTPORT TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WHARTON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WHATCOM COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WHITLEY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WHITLEY COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WICHITA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILKES COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM HEFFERMANLe | 5800-000 | $448.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ase Deposits | | | | | |
| WILLIAM J. STUDD JR.Lease Deposits | 5800-000 | $613.38 | $0.00 | $0.00 | $0.00 |
| WILLIAM JAMESTH CT.Lease Deposits | 5800-000 | $252.00 | $0.00 | $0.00 | $0.00 |
| WILLIAM R. WALLLease Deposits | 5800-000 | $509.02 | $0.00 | $0.00 | $0.00 |
| WILLIAM WESTFALLEmployee - Wages | 5800-000 | $3,052.45 | $0.00 | $0.00 | $0.00 |
| WILLIAMSBURG CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAMSBURG COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAMSON COUNTY ESD # 003Property Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIAMSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILLIE B. EWINGLease Deposits | 5800-000 | $5,000.00 | $0.00 | $0.00 | $0.00 |
| WILLIE C. TRIBUELease Deposits | 5800-000 | $3,848.40 | $0.00 | $0.00 | $0.00 |
| WILLIS ISDProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILSON COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WILTON TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WINCHESTER CITYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WINDSOR LOCKS TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WINDSOR TOWNProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WISE COUNTYPropert | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |

y Tax

| | | | | | |
|---|---|---|---|---|---|
| WISE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WOOD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WOODFORD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WOODWARD COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WRIGHT COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| WYANDOTTE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| YADKIN COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| YAKIMA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| YALOBUSHA COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| YAMHILL COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| YAVAPAI COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| YELLOWSTONE COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| YOHANNES KUMSALease Deposits | 5800-000 | $149.59 | $0.00 | $0.00 | $0.00 |
| YOLO COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| YORK COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| YOUNG COUNTYProperty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| YOUNG KANG & YUN C HWANGLease | 5800-000 | $4,128.75 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Deposits | | | | | |
| | YUMA COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | YUMA COUNTYPropert y Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | ZEELAND TOWNSHIPPProp erty Tax | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $840,730.44 | $16,089,300.7 7 | $1,593,305.0 5 | $1,528,397.8 8 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | DUN & BRADSTREET | 7100-000 | $0.00 | $384,659.00 | $384,659.00 | $7,306.02 |
| 3 | XTS SOFTWARE CORPORATION DBA AXIUM | 7100-000 | $0.00 | $84,446.07 | $84,446.07 | $1,603.93 |
| 5a | IBM CREDIT LLC | 7100-000 | $0.00 | $10,576.75 | $10,576.75 | $200.89 |
| 6 | KEISER CORPORATION | 7100-000 | $0.00 | $55,137.74 | $55,137.74 | $1,047.26 |
| 7 | CIT TECHNOLOGY FINANCING SERVICES, INC | 7100-000 | $0.00 | $20,237.61 | $20,237.61 | $328.72 |
| | Office of the Bankruptcy Clerk (Claim No. 7; CIT TECHNOLOGY FINANCING SERVICES, INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $55.66 |
| 8 | CIT TECHNOLOGY FINANCING SERVICES INC | 7100-000 | $0.00 | $19,710.33 | $19,710.33 | $320.15 |
| | Office of the Bankruptcy Clerk (Claim No. 8; CIT TECHNOLOGY FINANCING SERVICES INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $54.22 |
| 9 | CIT TECHNOLOGY FINANCING | 7100-000 | $0.00 | $14,401.85 | $14,401.85 | $233.93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | SERVICES INC | | | | | |
| | Office of the Bankruptcy Clerk (Claim No. 9; CIT TECHNOLOGY FINANCING SERVICES INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $39.61 |
| 10 | CIT TECHNOLOGY FINANCING SERVICES INC | 7100-000 | $0.00 | $5,675.73 | $5,675.73 | $92.19 |
| | Office of the Bankruptcy Clerk (Claim No. 10; CIT TECHNOLOGY FINANCING SERVICES INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $15.61 |
| 11 | CIT TECHNOLOGY FINANCING SERVICES INC | 7100-000 | $0.00 | $239,989.57 | $239,989.57 | $3,898.12 |
| | Office of the Bankruptcy Clerk (Claim No. 11; CIT TECHNOLOGY FINANCING SERVICES INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $660.12 |
| 12 | WELTMAN WEINBERG & REIS CO LPA | 7100-000 | $0.00 | $56,160.00 | $0.00 | $0.00 |
| 13 | WELTMAN WEINBERG & REIS CO LPA | 7100-000 | $0.00 | $56,160.00 | $56,160.00 | $1,066.68 |
| 16 | GAMACHE & MYERS PC | 7100-000 | $0.00 | $1,250.00 | $1,250.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 16; GAMACHE & MYERS PC) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.44 |
| | Office of the Bankruptcy Clerk (Claim No. 16; GAMACHE & MYERS PC) | 7100-001 | $0.00 | $0.00 | $0.00 | $20.30 |
| 32 | VISION FINANCIAL GROUP INC | 7100-000 | $0.00 | $74,230.36 | $74,230.36 | $1,409.89 |
| 34 | WINSTON & STRAWN LLP | 7100-000 | $0.00 | $513,670.16 | $513,670.16 | $9,756.40 |
| 35 | CT LIEN | 7100-000 | $0.00 | $1,024.50 | $1,024.50 | $16.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | SOLUTIONS | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 35; CT LIEN SOLUTIONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.82 |
| 58 | AFFILIATED INVESTMENT GROUP INC | 7100-000 | $1,002.12 | $155,307.05 | $155,307.05 | $2,522.63 |
| | Office of the Bankruptcy Clerk (Claim No. 58; AFFILIATED INVESTMENT GROUP INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $427.20 |
| 64 | TD EQUIPMENT FINANCE INC AS SUCCESSOR IN | 7100-000 | $0.00 | $576,329.96 | $576,329.96 | $10,946.53 |
| 65 | HOSHIZAKI AMERICA INC | 7100-000 | $0.00 | $23,780.88 | $23,780.88 | $451.68 |
| 66 | STATE OF ALABAMA DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 67a | IDAHO STATE TAX COMMISSION | 7300-000 | $0.00 | $903.36 | $903.36 | $0.00 |
| 68a | NEW YORK DEPT OF TAX AND FINANCE | 7100-000 | $0.00 | $4,668.84 | $0.00 | $0.00 |
| 69 | TAYLOR FREEZERS OF CALIFORNIA | 7100-000 | $0.00 | $447,189.00 | $447,189.00 | $8,493.69 |
| 71a | NEW YORK DEPT OF TAX AND FINANCE | 7100-000 | $0.00 | $4,668.84 | $0.00 | $0.00 |
| 72 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | 7100-000 | $0.00 | $16,323.39 | $16,323.39 | $310.04 |
| 74 | AMERICAN HOTEL FURNISHINGS CO | 7100-000 | $76,022.43 | $74,514.86 | $0.00 | $0.00 |
| 76 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100-000 | $0.00 | $4,862.02 | $4,862.02 | $92.35 |
| 77 | FEDEX CUSTOMER | 7100-000 | $0.00 | $6,534.22 | $6,534.22 | $124.11 |

| | INFORMATION SERVICE AS | | | | | |
|---|---|---|---|---|---|---|
| 78a | JEFFERSON W PETERS | 7100-000 | $0.00 | $31,423.83 | $0.00 | $0.00 |
| 80 | ARCTIC GLACIER INC | 7100-000 | $0.00 | $11,493.00 | $11,493.00 | $218.29 |
| 81 | BORST & COLLINS LLC | 7100-000 | $0.00 | $78,170.28 | $78,170.28 | $1,484.73 |
| 82 | INLAND COMPUTER SERVICES, INC. | 7100-000 | $0.00 | $1,640.64 | $1,640.64 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 82; INLAND COMPUTER SERVICES, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.51 |
| | Office of the Bankruptcy Clerk (Claim No. 82; INLAND COMPUTER SERVICES, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $26.65 |
| 83a | WISCONSIN DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $99.71 | $99.71 | $0.00 |
| 84 | LLOYD'S REFRIGERATIO N INC | 7100-000 | $0.00 | $121,280.52 | $121,280.52 | $1,969.94 |
| | Office of the Bankruptcy Clerk (Claim No. 84; LLOYD'S REFRIGERATIO N INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $333.60 |
| 86 | STRUCTURED EQUITY LLC | 7400-000 | $0.00 | $282,838.90 | $282,838.90 | $0.00 |
| 87 | KRUEGER INTERNATION AL INC | 7100-000 | $0.00 | $84,959.07 | $84,959.07 | $1,613.67 |
| 90 | GUARANTEED SUBPOENA SERVICES, INC. | 7100-000 | $0.00 | $2,828.21 | $2,828.21 | $53.72 |
| 91 | TREGONING & ASSOCIATES, INC | 7100-000 | $0.00 | $7,419.43 | $0.00 | $0.00 |
| 92b | ACE TAXI SERVICE | 7100-000 | $0.00 | $862.11 | $0.00 | $0.00 |
| 93 | CAMBRIDGE CLASSIC FORD, LTD. | 7100-000 | $0.00 | $2,789.00 | $0.00 | $0.00 |

| 94 | CAMBRIDGE CLASSIC FORD, LTD. | 7100-000 | $0.00 | $2,789.00 | $2,789.00 | $52.97 |
|---|---|---|---|---|---|---|
| 95 | OTTAWA COUNTY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 96 | 34TH STREET PARTNERSHIP INC | 7100-000 | $31,542.91 | $25,792.90 | $0.00 | $0.00 |
| 97 | INTERNATIONAL GEMOLOGICAL INSTITUTE | 7100-000 | $0.00 | $2,315.13 | $2,315.13 | $43.97 |
| 99 | RALPH E. PAGE | 7100-000 | $0.00 | $1,000.00 | $1,000.00 | $16.25 |
|  | Clerk, US Bankruptcy Court (Claim No. 99; RALPH E. PAGE) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.75 |
| 100 | PAR-KUT INTERNATIONAL, INC. | 7100-000 | $0.00 | $9,445.30 | $9,445.30 | $179.40 |
| 101 | SCHOETTLER TIRE, INC. | 7100-000 | $0.00 | $2,454.00 | $2,454.00 | $46.61 |
| 102 | ANDERSON & ASSOCIATES | 7100-000 | $0.00 | $3,338.35 | $3,338.35 | $0.00 |
|  | Office of the Bankruptcy Clerk (Claim No. 102; ANDERSON & ASSOCIATES) | 7100-001 | $0.00 | $0.00 | $0.00 | $54.22 |
|  | Office of the Bankruptcy Clerk (Claim No. 102; ANDERSON & ASSOCIATES) | 7100-001 | $0.00 | $0.00 | $0.00 | $9.19 |
| 104 | TRUE FITNESS TECHNOLOGY | 7100-000 | $0.00 | $14,448.00 | $14,448.00 | $274.42 |
| 105 | ACTIVE WAVE, INC. | 7100-000 | $0.00 | $4,442.17 | $4,442.17 | $0.00 |
|  | Office of the Bankruptcy Clerk (Claim No. 105; ACTIVE WAVE, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $12.22 |
|  | Office of the Bankruptcy Clerk (Claim No. 105; ACTIVE WAVE, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $72.15 |
| 107 | PROSCIENCE ANALYTICAL SERVICES | 7100-000 | $0.00 | $16,987.00 | $16,987.00 | $322.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 109 | AMERICAN MEGACOM | 7100-000 | $3,214.04 | $1,607.02 | $1,607.02 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 109; AMERICAN MEGACOM) | 7100-001 | $0.00 | $0.00 | $0.00 | $26.10 |
| | Clerk, US Bankruptcy Court (Claim No. 109; AMERICAN MEGACOM) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.42 |
| 110 | EDMO DISTRIBUTORS | 7100-000 | $0.00 | $32,923.95 | $32,923.95 | $625.34 |
| 111 | PACIFIC AIR COMPRESSORS (PACIFIC SALES | 7100-000 | $0.00 | $54,025.32 | $54,025.32 | $1,026.13 |
| 112 | AKW MANAGEMENT SERVICES, INC | 7100-000 | $13,102.11 | $23,681.00 | $0.00 | $0.00 |
| 113 | ALPINEFRESH USA | 7100-000 | $24.53 | $37.29 | $37.29 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 113; ALPINEFRESH USA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (Claim No. 113; ALPINEFRESH USA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.61 |
| 114 | THE SMOOTHIE LIFE, LLC | 7100-000 | $0.00 | $511.50 | $511.50 | $8.31 |
| | Clerk, US Bankruptcy Court (Claim No. 114; THE SMOOTHIE LIFE, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.41 |
| 116 | BARCODE TRADING POST | 7100-000 | $3,939.00 | $3,939.00 | $3,939.00 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 116; BARCODE TRADING POST) | 7100-001 | $0.00 | $0.00 | $0.00 | $63.98 |
| | Office of the Bankruptcy Clerk (Claim No. 116; | 7100-001 | $0.00 | $0.00 | $0.00 | $10.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | BARCODE TRADING POST) | | | | | |
| 117 | WALDROP AND ASSOCIATES, P.C. | 7100-000 | $0.00 | $90.00 | $90.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 117; WALDROP AND ASSOCIATES, P.C.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| | Clerk, US Bankruptcy Court (Claim No. 117; WALDROP AND ASSOCIATES, P.C.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.46 |
| 119 | TROY DILKA | 7100-000 | $0.00 | $842.65 | $842.65 | $13.69 |
| | Clerk, US Bankruptcy Court (Claim No. 119; TROY DILKA) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.31 |
| 122 | GTMS FITNESS CORPORATION | 7100-000 | $0.00 | $1,677.05 | $1,677.05 | $27.24 |
| | Clerk, US Bankruptcy Court (Claim No. 122; GTMS FITNESS CORPORATION) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.61 |
| 123 | PLANET AID INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124a | JOHN BOTTIGHEIMER | 7100-000 | $0.00 | $12,692.31 | $12,692.31 | $34.91 |
| | Office of the Bankruptcy Clerk (Claim No. 124a; JOHN BOTTIGHEIMER) | 7100-001 | $0.00 | $0.00 | $0.00 | $206.16 |
| 125 | TERATECH CORPORATION DBA | 7100-000 | $0.00 | $78,350.00 | $78,350.00 | $1,488.14 |
| 126 | CREATIVE EQUIPMENT FUNDING LLC | 7100-000 | $0.00 | $39,303.50 | $0.00 | $0.00 |
| 128 | LIFE FITNESS A DIVISION OF BRUNSWICK | 7100-000 | $0.00 | $28,241.17 | $28,241.17 | $536.40 |

| 129 | ESTATE OF CENTRAL ILLINOIS ENERGY LLC | 7100-000 | $0.00 | $180,888.65 | $180,888.65 | $2,938.15 |
| | Office of the Bankruptcy Clerk (Claim No. 129; ESTATE OF CENTRAL ILLINOIS ENERGY LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $497.56 |
| 130 | EQUITY INTERNATIONAL INC | 7100-000 | $0.00 | $130,177.89 | $130,177.89 | $2,114.46 |
| | Office of the Bankruptcy Clerk (Claim No. 130; EQUITY INTERNATIONAL INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $358.07 |
| 133 | HOOPER ENGLUND & WEIL LLP | 7100-000 | $0.00 | $2,743.06 | $2,743.06 | $44.56 |
| | Office of the Bankruptcy Clerk (Claim No. 133; HOOPER ENGLUND & WEIL LLP) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.54 |
| 134 | CENTRAL ILLINOIS ENERGY COOPERATIVE | 7100-000 | $0.00 | $2,026.05 | $2,026.05 | $32.91 |
| | Office of the Bankruptcy Clerk (Claim No. 134; CENTRAL ILLINOIS ENERGY COOPERATIVE) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.57 |
| 135a | FRANK H LOVEJOY | 7100-000 | $0.00 | $7,201.20 | $0.00 | $0.00 |
| 136 | LYON FINANCIAL SERVICES INC DBA | 7100-000 | $0.00 | $67,661.77 | $0.00 | $0.00 |
| 137a | CYNTHIA REDMOND | 7100-000 | $0.00 | $8,033.24 | $0.00 | $0.00 |
| 138 | TRAVELERS CASUALTY AND SURETY COMPANY | 7100-000 | $0.00 | $93,147.99 | $93,147.99 | $1,769.21 |
| 140a | Parkway Bank and Trust | 7100-000 | $0.00 | $128,187.60 | $128,187.60 | $2,434.73 |

| | Company | | | | | |
|---|---|---|---|---|---|---|
| 142 | GILLISPIE, KEVIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 143a | PINELLAS COUNTY TAX COLLECTOR | 7100-000 | $0.00 | $8,286.98 | $0.00 | $0.00 |
| 145 | CREATIVE EQUIPMENT FUNDING, LLC | 7100-000 | $0.00 | $39,303.50 | $39,303.50 | $638.40 |
| | Office of the Bankruptcy Clerk (Claim No. 145; CREATIVE EQUIPMENT FUNDING, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $108.11 |
| 146 | JAMES W KILEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 147 | JAMES F WHITE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 148 | CHRISTOPHER GREATER AREA RURAL HEALTH | 7100-000 | $0.00 | $330,000.00 | $330,000.00 | $6,267.86 |
| 149 | CHRISTOPHER GREATER AREA RURAL HEALTH | 7100-000 | $0.00 | $139,577.00 | $0.00 | $0.00 |
| 150 | JEFFERSON BUSINESS INTERIORS | 7100-000 | $0.00 | $24,790.50 | $0.00 | $0.00 |
| 151 | PITNEY BOWES INC | 7100-000 | $0.00 | $6,842.32 | $6,842.32 | $129.96 |
| 152 | NORTH FLORIDA PAIN SPECIALISTS | 7100-000 | $0.00 | $1,027.44 | $1,027.44 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 152; NORTH FLORIDA PAIN SPECIALISTS) | 7100-001 | $0.00 | $0.00 | $0.00 | $16.69 |
| | Clerk, US Bankruptcy Court (Claim No. 152; NORTH FLORIDA PAIN SPECIALISTS) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.82 |
| 154 | JAMES F WHITE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 155 | JAMES W KILEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 156a | PATRICK | 7100-000 | $0.00 | $13,326.95 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | WITOWSKI | | | | | |
| 157 | HOBOKEN HOTEL LLC | 7100-000 | $0.00 | $930.00 | $930.00 | $15.11 |
| | Clerk, US Bankruptcy Court (Claim No. 157; HOBOKEN HOTEL LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.55 |
| 158 | BRYAN CARLSTROM, AN INDIVIDUAL | 7100-000 | $0.00 | $12,154.60 | $0.00 | $0.00 |
| 159 | PALADIN LAW OFFICES | 7100-000 | $0.00 | $1,479.48 | $1,479.48 | $24.03 |
| | Clerk, US Bankruptcy Court (Claim No. 159; PALADIN LAW OFFICES) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.07 |
| 160a | DAVID STONE | 7100-000 | $0.00 | $11,209.60 | $0.00 | $0.00 |
| 161 | US BANCORP BUSINESS EQUIPMENT FINANCE | 7100-000 | $0.00 | $11,193.69 | $0.00 | $0.00 |
| 163 | JEFFERSON BUSINESS INTERIORS | 7100-000 | $0.00 | $24,790.50 | $24,790.50 | $402.67 |
| | Office of the Bankruptcy Clerk (Claim No. 163; JEFFERSON BUSINESS INTERIORS) | 7100-001 | $0.00 | $0.00 | $0.00 | $68.19 |
| 164 | JESUS PAZ BENITEZ, INDIVIDUAL DBA JESS A | 7100-000 | $0.00 | $47,841.00 | $0.00 | $0.00 |
| 178 | 39024 SUBS, INC. | 7100-000 | $0.00 | $1,005.23 | $1,005.23 | $16.33 |
| | Clerk, US Bankruptcy Court (Claim No. 178; 39024 SUBS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.76 |
| 179 | FULL COMPASS SYSTEMS | 7100-000 | $0.00 | $14,898.00 | $14,898.00 | $282.97 |
| 180 | RGD & ASSOCIATES, INC. | 7100-000 | $0.00 | $10,103.60 | $10,103.60 | $191.90 |
| 181 | PARADISE ENTERPRISE LLC | 7100-000 | $0.00 | $5,340.60 | $5,340.60 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Office of the Bankruptcy Clerk (Claim No. 181; PARADISE ENTERPRISE LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $86.75 |
| | Office of the Bankruptcy Clerk (Claim No. 181; PARADISE ENTERPRISE LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $14.69 |
| 182 | DELTA EQUIPMENT CO., INC. | 7100-000 | $0.00 | $5,255.40 | $5,244.40 | $99.61 |
| 183 | SPIRAL BINDING COMPANY, INC. | 7100-000 | $0.00 | $148,604.00 | $148,604.00 | $2,822.51 |
| 184 | MAR-LIN ENTERPRISES LLC | 7100-000 | $0.00 | $4,345.00 | $4,345.00 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 184; MAR-LIN ENTERPRISES LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $11.95 |
| | Office of the Bankruptcy Clerk (Claim No. 184; MAR-LIN ENTERPRISES LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $70.58 |
| 186 | AMERICAN MEDICAL SERVICES LLC | 7100-000 | $20,279.22 | $10,139.61 | $10,139.61 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 186; AMERICAN MEDICAL SERVICES LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $164.70 |
| | Office of the Bankruptcy Clerk (Claim No. 186; AMERICAN MEDICAL SERVICES LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $27.89 |
| 187 | SOUTH BAY DOG & CAT HOSPITAL I | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 188 | FLAHERTY-LEROY INC. | 7100-000 | $0.00 | $8,037.32 | $8,037.32 | $152.66 |

| 190 | TAYLOR | 7100-000 | $0.00 | $16,250.00 | $16,250.00 | $308.64 |
|---|---|---|---|---|---|---|
| 192 | OUTDOOR PROMOTIONS, INC. | 7100-000 | $0.00 | $3,446.00 | $3,446.00 | $55.97 |
| | Office of the Bankruptcy Clerk (Claim No. 192; OUTDOOR PROMOTIONS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $9.48 |
| 194 | LASALLE PROCESS SERVERS L.P. | 7100-000 | $0.00 | $1,230.00 | $1,230.00 | $19.98 |
| | Clerk, US Bankruptcy Court (Claim No. 194; LASALLE PROCESS SERVERS L.P.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.38 |
| 195 | METROWEST WORSHIP CENTER, INC. | 7100-000 | $0.00 | $3,461.36 | $3,461.36 | $65.74 |
| 196 | CALINVEST CAPITAL, LLC | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 196; CALINVEST CAPITAL, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $32.49 |
| | Office of the Bankruptcy Clerk (Claim No. 196; CALINVEST CAPITAL, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.50 |
| 198 | SUMANTRAI PATEL AND RITESHKUMA | 7100-000 | $0.00 | $5,671.90 | $0.00 | $0.00 |
| 200 | BERNSTEIN & BERNSTEIN, P.A. | 7100-000 | $0.00 | $1,332.50 | $1,332.50 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 200; BERNSTEIN & BERNSTEIN, P.A.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.67 |
| | Office of the Bankruptcy Clerk (Claim No. 200; BERNSTEIN & BERNSTEIN, P.A.) | 7100-001 | $0.00 | $0.00 | $0.00 | $21.64 |
| 202 | STARGIOTTI & BEATLEY, P.C. | 7100-000 | $0.00 | $8,022.98 | $8,022.98 | $152.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 203 | JM Partners LLC | 7100-000 | $0.00 | $14,082.30 | $14,082.30 | $267.47 |
| 217 | PRIME CARE MEDICAL SUPPLIES, I | 7100-000 | $0.00 | $4,654.55 | $0.00 | $0.00 |
| 218 | TEXAS OIL X CHANGE INC | 7100-000 | $0.00 | $2,405.96 | $2,405.96 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 218; TEXAS OIL X CHANGE INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $39.08 |
| | Office of the Bankruptcy Clerk (Claim No. 218; TEXAS OIL X CHANGE INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.62 |
| 219 | LEASEINSEPCTION.COM | 7100-000 | $0.00 | $1,330.00 | $1,330.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 219; LEASEINSEPCTION.COM) | 7100-001 | $0.00 | $0.00 | $0.00 | $21.60 |
| | Clerk, US Bankruptcy Court (Claim No. 219; LEASEINSEPCTION.COM) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.66 |
| | Lakelaw (Claim No. 219; LEASEINSEPCTION.COM) | 7100-001 | $0.00 | $0.00 | $0.00 | ($21.60) |
| | Office of the Bankruptcy Clerk (Claim No. 219; LEASEINSEPCTION.COM) | 7100-001 | $0.00 | $0.00 | $0.00 | $21.60 |
| 220 | NTM INC | 7100-000 | $0.00 | $24,119.00 | $24,119.00 | $458.10 |
| 222 | SANDWICH ARTISTS' INC. | 7100-000 | $0.00 | $379.40 | $379.40 | $6.16 |
| | Clerk, US Bankruptcy Court (Claim No. 222; SANDWICH ARTISTS' INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.05 |
| 223 | COTTAGE PHARMACY INC | 7100-000 | $0.00 | $6,891.28 | $6,891.28 | $130.89 |
| 245 | LANE & MCCLAIN DISTRIBUTORS, I | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $137.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Office of the Bankruptcy Clerk (Claim No. 245; LANE & MCCLAIN DISTRIBUTORS , I) | 7100-001 | $0.00 | $0.00 | $0.00 | $812.14 |
| 246 | QUICKBITES, INC. | 7100-000 | $0.00 | $1,748.84 | $1,748.84 | $28.41 |
| | Clerk, US Bankruptcy Court (Claim No. 246; QUICKBITES, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.81 |
| 247 | SP US V5 COLONNADE, LP | 7100-000 | $0.00 | $97,666.37 | $97,666.37 | $1,586.38 |
| | Office of the Bankruptcy Clerk (Claim No. 247; SP US V5 COLONNADE, LP) | 7100-001 | $0.00 | $0.00 | $0.00 | $268.65 |
| 248 | SUMANTRAI PATEL & RITESCHKUMA | 7100-000 | $0.00 | $5,671.90 | $5,671.90 | $92.13 |
| | Office of the Bankruptcy Clerk (Claim No. 248; SUMANTRAI PATEL & RITESCHKUMA ) | 7100-001 | $0.00 | $0.00 | $0.00 | $15.60 |
| 251 | TRI-STATE PUMP, INC ON BEHALF ITSELF AND | 7100-000 | $0.00 | $892,090.96 | $0.00 | $0.00 |
| 272 | ST. BENEDICT THE ABBOT PARISH | 7100-000 | $0.00 | $10,400.00 | $10,400.00 | $197.53 |
| 273 | TEST EQUITY LLC | 7100-000 | $0.00 | $109,267.51 | $109,267.51 | $2,075.37 |
| 278 | CURTIS-TOLEDO | 7100-000 | $0.00 | $22,401.08 | $22,401.08 | $425.48 |
| 279 | ASKOUNIS & DARCY, PC | 7100-000 | $382,418.08 | $160,173.73 | $0.00 | $0.00 |
| 280 | FIRST CHICAGO BANK & TRUST | 7100-000 | $0.00 | $3,995,723.30 | $3,995,723.30 | $75,892.79 |
| 281 | RIC S. GARRISON | 7100-000 | $0.00 | $15,118.26 | $15,118.26 | $287.15 |
| 283 | FIRST CHICAGO | 7100-000 | $0.00 | $200,000.00 | $200,000.00 | $3,798.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | BANK AND TRUST | | | | | |
| 284 | KYONG DONG INDUSTRY CO. | 7400-000 | $0.00 | $1,049,012.64 | $0.00 | $0.00 |
| 285 | TAK BYUN | 7400-000 | $0.00 | $1,000,000.00 | $0.00 | $0.00 |
| 285a | TAK BYUN | 7400-000 | $0.00 | $27,882.16 | $0.00 | $0.00 |
| 286 | LUSTRE COMMUNICATIONS | 7100-000 | $0.00 | $4,744.13 | $4,744.13 | $90.11 |
| 287 | ASKOUNIS & DARCY PC | 7100-000 | $167,886.40 | $160,173.73 | $160,173.73 | $3,042.26 |
| 288 | TRI STATE PUMP INC ON BEHALF OF ITSELF | 7100-000 | $0.00 | $892,090.96 | $892,090.96 | $16,943.93 |
| 289 | KYONG DONG INDUSTRY CO | 7400-000 | $0.00 | $1,049,012.64 | $0.00 | $0.00 |
| 290 | TAK BYUN | 7400-000 | $0.00 | $1,027,882.66 | $1,027,882.66 | $0.00 |
| 291 | DEEB PETRAKIS BLUM & MURPHY | 7100-000 | $0.00 | $5,059,922.02 | $5,059,922.02 | $96,105.65 |
| 292a | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON | 7100-000 | $0.00 | $10,585.52 | $0.00 | $0.00 |
| 294 | MARCUS DAVIN | 7400-000 | $0.00 | $691,250.00 | $0.00 | $0.00 |
| 295 | BLUEDOT FINANCIAL | 7100-000 | $0.00 | $610,061.00 | $0.00 | $0.00 |
| 307 | BLUEDOT FINANCIAL | 7100-000 | $0.00 | $610,061.00 | $610,061.00 | $11,587.20 |
| 308 | MARCUS DAVIN | 7400-000 | $0.00 | $691,250.00 | $691,250.00 | $0.00 |
| 310 | LLOYD W TAUSCH | 7100-000 | $0.00 | $2,829.98 | $2,829.98 | $53.75 |
| 311 | MAMIYA AMERICA CORPORATION | 7100-000 | $0.00 | $83,700.00 | $83,700.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 311; MAMIYA AMERICA CORPORATION ) | 7100-001 | $0.00 | $0.00 | $0.00 | $1,359.53 |
| | Office of the Bankruptcy Clerk (Claim No. 311; MAMIYA | 7100-001 | $0.00 | $0.00 | $0.00 | $230.23 |

| | AMERICA CORPORATION ) | | | | | |
|---|---|---|---|---|---|---|
| 313 | CATARACT & LASER CENTER | 7100-000 | $0.00 | $9,211.04 | $0.00 | $0.00 |
| 315 | Dos Santos, Inc. | 7100-000 | $0.00 | $13,500.00 | $13,500.00 | $37.13 |
| | Office of the Bankruptcy Clerk (Claim No. 315; Dos Santos, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $219.28 |
| 316 | CHRISTOPHER GREATER AREA RURAL HEALTH | 7100-000 | $0.00 | $139,577.00 | $0.00 | $0.00 |
| 323 | MOUNT HERMON MISSIONARY BAPTIS | 7100-000 | $0.00 | $20,425.95 | $20,425.95 | $387.96 |
| 324 | JESUS PAZ BENITEZ INDIVIDUAL DBA JESS A | 7100-000 | $0.00 | $47,841.00 | $47,841.00 | $908.67 |
| 325 | M.C. TIRES LLC | 7100-000 | $0.00 | $881.03 | $881.03 | $14.31 |
| | Clerk, US Bankruptcy Court (Claim No. 325; M.C. TIRES LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.42 |
| 326a | KANSAS DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $89.18 | $89.18 | $0.00 |
| 329a | NORTH CAROLINA DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $212.64 | $212.64 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 329a; NORTH CAROLINA DEPARTMENT OF REVENUE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.59 |
| | Clerk, US Bankruptcy Court (Claim No. 329a; NORTH CAROLINA DEPARTMENT OF REVENUE) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.45 |
| 330 | GUS NICOLOPOULOS | 7100-000 | $0.00 | $54,229.00 | $55,713.60 | $1,058.20 |
| 331 | ADVENTNET | 7100-000 | $995.00 | $995.00 | $995.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 331; ADVENTNET) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.74 |
| | Office of the Bankruptcy Clerk (Claim No. 331; ADVENTNET) | 7100-001 | $0.00 | $0.00 | $0.00 | $16.16 |
| 335 | U.S. PET IMAGING LLC DBA IMAGING FOR | 7100-000 | $0.00 | $45,923.00 | $45,923.00 | $872.24 |
| 337 | QWEST CORPORATION | 7100-000 | $0.00 | $525.89 | $525.89 | $8.54 |
| | Clerk, US Bankruptcy Court (Claim No. 337; QWEST CORPORATION ) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.45 |
| 338 | 365 MEDIA INC | 7100-000 | $0.00 | $1,606.00 | $1,606.00 | $26.09 |
| | Clerk, US Bankruptcy Court (Claim No. 338; 365 MEDIA INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.41 |
| 341 | TAYLOR | 7100-000 | $0.00 | $95,339.05 | $95,339.05 | $1,810.82 |
| 342a | TREASURER,HAMILTON COUNTY OHIO | 7100-000 | $0.00 | $8,226.86 | $0.00 | $0.00 |
| 344 | BAJ AHB, LLC | 7100-000 | $1,165.50 | $1,165.54 | $1,165.54 | $18.93 |
| | Clerk, US Bankruptcy Court (Claim No. 344; BAJ AHB, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.21 |
| 345 | OREGANO, INC. | 7100-000 | $0.00 | $5,618.86 | $5,618.86 | $106.72 |
| 346 | AXIOM DESIGN INC | 7100-000 | $465.46 | $232.73 | $232.73 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 346; AXIOM DESIGN INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.64 |
| | Clerk, US Bankruptcy Court (Claim No. 346; AXIOM DESIGN INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.78 |
| 347 | WESTBRIDGE 74 | 7100-000 | $0.00 | $7,218.60 | $7,218.60 | $117.25 |
| | Office of the Bankruptcy Clerk | 7100-001 | $0.00 | $0.00 | $0.00 | $19.86 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | (Claim No. 347; WESTBRIDGE 74) | | | | | |
| 348a | NEVADA DEPARTMENT OF TAXATION | 7300-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 349 | O & S U.S.A. INC. | 7100-000 | $0.00 | $6,572.00 | $6,572.00 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 349; O & S U.S.A. INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $18.08 |
| | Office of the Bankruptcy Clerk (Claim No. 349; O & S U.S.A. INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $106.75 |
| 354 | TAYLOR FREEZER OF NEW ENGLAND INC | 7100-000 | $0.00 | $17,221.00 | $17,221.00 | $327.09 |
| 358 | LAWRENCE BECKER, INDIVIDUAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 362 | KUTNER MILLER BRINEN PC | 7100-000 | $0.00 | $50,920.31 | $50,920.31 | $967.16 |
| 366a | DAVID KEENAN | 7100-000 | $0.00 | $2,803.83 | $2,803.83 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 366a; DAVID KEENAN) | 7100-001 | $0.00 | $0.00 | $0.00 | $45.54 |
| | Office of the Bankruptcy Clerk (Claim No. 366a; DAVID KEENAN) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.71 |
| 368a | COMMONWEALTH OF MASSACHUSETTS | 7100-000 | $0.00 | $2,778.69 | $0.00 | $0.00 |
| 368b | Commonwealth of Massachusetts | 7300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 374a | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OBO | 7100-000 | $0.00 | $10,585.52 | $0.00 | $0.00 |
| 379 | SWEET | 7100-000 | $0.00 | $847.47 | $847.47 | $0.00 |

| | JUSTINE LLC | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 379; SWEET JUSTINE LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.33 |
| | Office of the Bankruptcy Clerk (Claim No. 379; SWEET JUSTINE LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $13.77 |
| 384 | INTRA WEST SALES, INC. | 7100-000 | $0.00 | $10,086.49 | $0.00 | $0.00 |
| 385 | VASANTBHAI PATEL | 7100-000 | $0.00 | $2,598.84 | $2,598.84 | $7.15 |
| | Office of the Bankruptcy Clerk (Claim No. 385; VASANTBHAI PATEL) | 7100-001 | $0.00 | $0.00 | $0.00 | $42.21 |
| 386 | SKYLINK HOSPITALITY, LLC | 7100-000 | $0.00 | $3,061.86 | $3,061.86 | $58.16 |
| 387 | STEWART SYSTEMS, INC. | 7100-000 | $0.00 | $1,209.31 | $1,209.31 | $19.64 |
| | Clerk, US Bankruptcy Court (Claim No. 387; STEWART SYSTEMS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.33 |
| 399a | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $725,328.00 | $0.00 | $0.00 |
| 401 | MOC PRODUCTS COMPANY, INC | 7100-000 | $0.00 | $82,129.32 | $82,129.32 | $1,559.92 |
| 402 | DOMINO AMJET INC | 7100-000 | $0.00 | $389,119.37 | $389,119.37 | $7,390.74 |
| 404a | MARINA KRIGER | 7100-000 | $0.00 | $1,439.63 | $671.72 | $10.91 |
| | Clerk, US Bankruptcy Court (Claim No. 404a; MARINA KRIGER) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.85 |
| 406 | SARCOM INC | 7100-000 | $0.00 | $16,481.65 | $16,481.65 | $313.04 |
| 411 | STEVENS & LEE | 7100-000 | $0.00 | $9,627.29 | $9,627.29 | $182.86 |
| 413 | TRANSCORE COMMERCIAL SERVICES LLC | 7100-000 | $0.00 | $120,595.15 | $120,595.15 | $2,290.52 |
| 417 | NATIONAL | 7100-000 | $0.00 | $806.86 | $806.86 | $13.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | CAREER COLLEGE | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 417; NATIONAL CAREER COLLEGE) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.22 |
| 418 | GLOBAL BUSINESS SCHOOL INC | 7100-000 | $0.00 | $7,075.31 | $7,075.31 | $134.38 |
| 419 | HADDOCK, INC. | 7100-000 | $0.00 | $1,858.14 | $1,858.14 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 419; HADDOCK, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $30.18 |
| | Office of the Bankruptcy Clerk (Claim No. 419; HADDOCK, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.11 |
| 420 | HADDOCK INC | 7100-000 | $0.00 | $1,227.90 | $1,227.90 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 420; HADDOCK INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.38 |
| | Office of the Bankruptcy Clerk (Claim No. 420; HADDOCK INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $19.94 |
| 421 | KLOE, INC. | 7100-000 | $0.00 | $1,850.44 | $0.00 | $0.00 |
| 422 | NORTH AMERICAN VIDEO CORPORATION | 7100-000 | $0.00 | $42,883.20 | $42,883.20 | $814.50 |
| 423 | 119 ELM STREET ASSOCIATES LLC | 7100-000 | $0.00 | $3,149.80 | $3,149.80 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 423; 119 ELM STREET ASSOCIATES LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $51.16 |
| | Office of the Bankruptcy Clerk (Claim No. 423; 119 ELM STREET ASSOCIATES | 7100-001 | $0.00 | $0.00 | $0.00 | $8.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | LLC) | | | | | |
| 425 | ALLEN COUNTY TREASURER | 7100-000 | $0.00 | $372.64 | $0.00 | $0.00 |
| 426 | CIT COMMUNICATI ONS FINANCE CORPORATION | 7100-000 | $0.00 | $24,463.09 | $24,463.09 | $464.64 |
| 427 | LAKESIDE BANK | 7100-000 | $0.00 | $339,506.10 | $339,506.10 | $6,448.41 |
| 428 | LAKESIDE BANK | 7100-000 | $0.00 | $144,237.17 | $144,237.17 | $2,739.57 |
| 429 | NUMARK OFFICE INTERIORS | 7100-000 | $0.00 | $15,850.00 | $15,850.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 429; NUMARK OFFICE INTERIORS) | 7100-001 | $0.00 | $0.00 | $0.00 | $257.45 |
| | Office of the Bankruptcy Clerk (Claim No. 429; NUMARK OFFICE INTERIORS) | 7100-001 | $0.00 | $0.00 | $0.00 | $43.60 |
| 433 | EVERGREEN-GATEWAY CHRISTIAN CHURCH | 7100-000 | $0.00 | $9,189.41 | $0.00 | $0.00 |
| 434 | M B Y AND SONS, INC. | 7100-000 | $0.00 | $2,348.40 | $0.00 | $0.00 |
| 435 | KENNETH PAPPENFUSS, INDIVIDUAL | 7100-000 | $0.00 | $5,139.37 | $5,139.37 | $83.48 |
| | Office of the Bankruptcy Clerk (Claim No. 435; KENNETH PAPPENFUSS, INDIVIDUAL) | 7100-001 | $0.00 | $0.00 | $0.00 | $14.13 |
| 436 | SIMMONS COMPANY | 7100-000 | $0.00 | $12,892.50 | $12,892.50 | $244.87 |
| 437 | INFORMATION SYSTEMS AND SUPPLIES INC | 7100-000 | $0.00 | $6,622.48 | $6,622.48 | $125.78 |
| 438 | FREEMAN, FREEMAN & SMILEY LLP | 7100-000 | $0.00 | $3,223.80 | $3,223.80 | $61.23 |
| 439 | GRANITE MEMORIALS, | 7100-000 | $0.00 | $5,385.30 | $5,385.30 | $102.29 |

| | INC. | | | | | |
|---|---|---|---|---|---|---|
| 440 | SUBWAY - SAMUEL GISH (LEASE #22389901) | 7100-000 | $0.00 | $4,806.94 | $4,806.94 | $91.30 |
| 441 | LATITUDE 38 INVESTMENTS INC | 7100-000 | $0.00 | $6,202.88 | $6,202.88 | $17.06 |
| | Office of the Bankruptcy Clerk (Claim No. 441; LATITUDE 38 INVESTMENTS INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $100.75 |
| 442 | DODWAY ENTERPRISES, LLC | 7100-000 | $0.00 | $3,357.22 | $3,357.22 | $63.77 |
| 443 | DODWAY ENTERPRISES LLC | 7100-000 | $0.00 | $7,358.28 | $7,358.28 | $139.76 |
| 444 | DODWAY ENTERPRISES LLC | 7100-000 | $0.00 | $3,623.18 | $3,623.18 | $68.82 |
| 445 | LATITUDE 38 INVESTMENT INC | 7100-000 | $0.00 | $2,301.56 | $2,301.56 | $6.33 |
| | Office of the Bankruptcy Clerk (Claim No. 445; LATITUDE 38 INVESTMENT INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $37.38 |
| 446b | DEVON BANK | 7100-000 | $0.00 | $186,569.75 | $186,569.75 | $3,543.61 |
| 446a | Devon Bank | 7100-000 | $0.00 | $135,686.33 | $135,686.33 | $2,577.16 |
| 447 | TAK BYUN | 7400-000 | $0.00 | $1,027,882.66 | $1,027,882.66 | $0.00 |
| 450 | SHORENSTEIN REALTY SERVICES LP | 7100-000 | $0.00 | $5,455.66 | $1,717.42 | $0.00 |
| 451 | SLS SALES CONSULTANTS | 7100-000 | $0.00 | $240,000.00 | $240,000.00 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 451; SLS SALES CONSULTANTS ) | 7100-001 | $0.00 | $0.00 | $0.00 | $3,898.29 |
| | Office of the Bankruptcy Clerk (Claim No. 451; SLS SALES CONSULTANTS ) | 7100-001 | $0.00 | $0.00 | $0.00 | $660.15 |

| 453 | CDW | 7100-000 | $0.00 | $566,023.48 | $566,023.48 | $10,750.77 |
| 454 | SOURCEONE | 7100-000 | $0.00 | $628,365.00 | $628,365.00 | $11,934.85 |
| 455a | DAVID L. HUSMAN | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $949.68 |
| 457 | VENCORE SOLUTIONS LLC | 7100-000 | $0.00 | $67,041.44 | $67,041.44 | $1,273.35 |
| 460 | GAFFAR ENTERPRISES, INC. DBA | 7100-000 | $0.00 | $649.92 | $649.92 | $10.56 |
|  | Clerk, US Bankruptcy Court (Claim No. 460; GAFFAR ENTERPRISES, INC. DBA) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.78 |
| 461 | GAFFAR ENTERPRISES INC #2 | 7100-000 | $0.00 | $558.30 | $558.30 | $9.07 |
|  | Clerk, US Bankruptcy Court (Claim No. 461; GAFFAR ENTERPRISES INC #2) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.53 |
| 463 | HASSAKIS & HASSAKIS, P.C. | 7100-000 | $0.00 | $4,732.00 | $4,732.00 | $89.88 |
| 464 | ALEX NICHOLS & SALLY NICHOLS | 7100-000 | $1,000,000.00 | $1,157,500.00 | $1,157,500.00 | $21,984.98 |
| 465 | JIM BUCKLEY OFFSETTING & SERVI | 7100-000 | $0.00 | $8,287.50 | $8,287.50 | $22.80 |
|  | CLERK, U.S. BANKRUPTCY COURT (Claim No. 465; JIM BUCKLEY OFFSETTING & SERVI) | 7100-001 | $0.00 | $0.00 | $0.00 | $134.61 |
| 469 | FIRST CHICAGO BANK AND TRUST | 7100-000 | $0.00 | $9,856,392.80 | $9,856,392.80 | $187,207.44 |
| 470 | P.J. ACTS, LTD | 7100-000 | $0.00 | $17,829.37 | $17,829.37 | $0.00 |
| 471 | PJ ACTS LTD | 7100-000 | $0.00 | $84,622.65 | $84,622.65 | $0.00 |
| 472 | PJ ACTS LTD | 7100-000 | $0.00 | $45,589.40 | $45,589.40 | $0.00 |
| 473 | PJ ACTS LTD | 7100-000 | $0.00 | $93,948.21 | $93,948.21 | $0.00 |
| 474 | PJ ACTS LTD | 7100-000 | $0.00 | $20,000.00 | $20,000.00 | $0.00 |
| 475 | PJ ACTS, LTD | 7100-000 | $0.00 | $134,387.09 | $134,387.09 | $0.00 |
| 476 | PJ ACTS LTD | 7100-000 | $0.00 | $40,650.88 | $40,650.88 | $0.00 |

| 477 | P. J. ACTS, LTD. | 7100-000 | $0.00 | $91,474.80 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 478 | PAMELA A. GRECO | 7100-000 | $0.00 | $41,990.39 | $41,990.39 | $797.54 |
| 479 | PAMELA A GRECO | 7100-000 | $0.00 | $38,297.80 | $38,297.80 | $727.41 |
| 480 | PAMELA A GRECO | 7100-000 | $0.00 | $51,241.21 | $51,241.21 | $973.25 |
| 481 | PAMELA A GRECO | 7100-000 | $0.00 | $74,112.58 | $74,112.58 | $1,407.66 |
| 482 | PAMELA A. GRECO | 7100-000 | $0.00 | $12,672.09 | $12,672.09 | $240.69 |
| 485 | JAMES JENSEN, INDIVIDUAL DBA S | 7100-000 | $0.00 | $9,864.36 | $0.00 | $0.00 |
| 486 | BYTEC TECHNOLOGIES, INC. | 7100-000 | $0.00 | $14,223.00 | $14,223.00 | $270.14 |
| 487a | MICHAEL A DISCH | 7100-000 | $0.00 | $2,158.00 | $2,158.00 | $40.99 |
| 488 | STATE OF NEW JERSEY | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $37.99 |
| 491 | FIRST BANK & TRUST | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 492 | WORLDWIDE EXPORT SERVICES INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 493a | STEVE CSAR | 7100-000 | $0.00 | $8,203.08 | $8,203.08 | $155.81 |
| 495 | WELLQUEST MEDICAL & WELLNES CT | 7100-000 | $0.00 | $3,200.46 | $3,200.46 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 495; WELLQUEST MEDICAL & WELLNES CT) | 7100-001 | $0.00 | $0.00 | $0.00 | $51.98 |
| | Office of the Bankruptcy Clerk (Claim No. 495; WELLQUEST MEDICAL & WELLNES CT) | 7100-001 | $0.00 | $0.00 | $0.00 | $8.81 |
| 496 | MERRY X-RAY | 7100-000 | $0.00 | $49,820.00 | $49,820.00 | $946.26 |
| 497 | KYONG DONG INDUSTRY CO | 7400-000 | $0.00 | $1,049,012.64 | $1,049,012.64 | $0.00 |
| 498 | DONGYOUL LEE AND NI & D INC | 7400-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 499 | VANTAGE METAL COMPANY | 7100-000 | $0.00 | $920.39 | $0.00 | $0.00 |

| | INCORPOR | | | | | |
|---|---|---|---|---|---|---|
| 500 | BECKENS, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 501 | PAUL FRITZ DBA TCOA, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 502 | PAUL FRITZ DBA TCOA INC | 7100-000 | $0.00 | $47,610.00 | $0.00 | $0.00 |
| 503 | PAUL FRITZ DBA TCOA INC | 7100-000 | $0.00 | $10,927.00 | $0.00 | $0.00 |
| 504 | PAUL FRITZ DBA TCOA INC | 7100-000 | $0.00 | $22,480.00 | $0.00 | $0.00 |
| 505 | PAUL FRITZ DBA TCOA INC | 7100-000 | $0.00 | $51,704.00 | $0.00 | $0.00 |
| 506 | PAUL FRITZ DBA TCOA INC | 7100-000 | $0.00 | $23,042.00 | $0.00 | $0.00 |
| 507 | PAUL FRITZ DBA TCOA INC | 7100-000 | $0.00 | $89,000.00 | $0.00 | $0.00 |
| 508 | PAUL FRITZ DBA TCOA INC | 7100-000 | $0.00 | $17,792.00 | $0.00 | $0.00 |
| 509 | PAUL FRITZ DBA TCOA INC | 7100-000 | $0.00 | $31,164.00 | $0.00 | $0.00 |
| 510 | PAUL FRITZ DBA TCOA INC | 7100-000 | $0.00 | $31,164.00 | $0.00 | $0.00 |
| 511 | PAUL FRITZ DBA TCOA INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 512 | MANUFACTURERS & TRADERS TR CO, SUCCESSOR | 7100-000 | $0.00 | $609,218.14 | $0.00 | $0.00 |
| 513 | FIRST PORTLAND CORPORATION | 7100-000 | $0.00 | $28,750,892.76 | $0.00 | $0.00 |
| 514 | FP HOLDINGS INC | 7100-000 | $0.00 | $28,750,892.76 | $0.00 | $0.00 |
| 516a | STATE BOARD OF EQUALIZATION | 7300-000 | $0.00 | $5,985.58 | $5,985.58 | $0.00 |
| 517a | STATE BOARD OF EQUALIZATION | 7300-000 | $0.00 | $310.34 | $310.34 | $0.00 |
| 519 | CITIZENS FIRST NATIONAL BANK | 7100-000 | $0.00 | $974,480.46 | $0.00 | $0.00 |
| 520 | J & S COMMERCIAL CONCRETE CONTRACTORS | 7100-000 | $0.00 | $2,888.44 | $2,888.44 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Office of the Bankruptcy Clerk (Claim No. 520; J & S COMMERCIAL CONCRETE CONTRACTORS ) | 7100-001 | $0.00 | $0.00 | $0.00 | $7.94 |
| | Office of the Bankruptcy Clerk (Claim No. 520; J & S COMMERCIAL CONCRETE CONTRACTORS ) | 7100-001 | $0.00 | $0.00 | $0.00 | $46.92 |
| 522 | ALMCOE REFRIGERATIO N COMPANY | 7100-000 | $131,261.18 | $81,259.58 | $81,259.58 | $1,543.40 |
| 523 | PROCOMM COMMUNICATI ONS | 7100-000 | $0.00 | $12,660.00 | $12,660.00 | $205.63 |
| | Office of the Bankruptcy Clerk (Claim No. 523; PROCOMM COMMUNICATI ONS) | 7100-001 | $0.00 | $0.00 | $0.00 | $34.83 |
| 524 | SEALING SPECIALISTS INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 525 | TOOL SPORT & SIGN COMPANY, INC | 7100-000 | $0.00 | $9,721.37 | $0.00 | $0.00 |
| 527 | FIRST BANK OF HIGHLAND PARK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 529 | FPC FUNDING II LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 530 | JOHN A. BUCK, II | 7100-000 | $0.00 | $823,442.45 | $823,442.45 | $15,640.06 |
| 531 | US BANCORP BUSINESS EQUIPMENT FINANCE | 7100-000 | $0.00 | $11,193.69 | $11,193.69 | $212.61 |
| 532 | LYON FINANCIAL SERVICES INC DBA | 7100-000 | $0.00 | $68,524.18 | $68,524.18 | $1,301.51 |
| 533 | J.C. COLLINS, INC. | 7100-000 | $0.00 | $9,924.66 | $0.00 | $0.00 |
| 537 | PET STATION PC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 538 | JENNY L WEBSTER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 540 | DZ BANK AG DEUTSCHE ZENTRAL- | 7100-000 | $0.00 | $47,900,000.00 | $0.00 | $0.00 |
| 541 | HISTRIA INC | 7100-000 | $0.00 | $7,000.00 | $7,000.00 | $132.95 |
| 545 | R & L LEASING INC | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $1,899.35 |
| 547 | AUTOBAHN FUNDING COMPANY LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 548 | THE IRVINE COMPANY | 7100-000 | $0.00 | $97,262.12 | $97,262.12 | $1,847.35 |
| 549 | TROUTMAN SANDERS LLP | 7100-000 | $0.00 | $14,890.94 | $14,890.94 | $282.83 |
| 551 | TECHNOCOM INC | 7100-000 | $0.00 | $11,915.96 | $11,915.96 | $0.00 |
|  | Office of the Bankruptcy Clerk (Claim No. 551; TECHNOCOM INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $32.78 |
|  | Office of the Bankruptcy Clerk (Claim No. 551; TECHNOCOM INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $193.55 |
| 552 | AMERICAN BANK AND TRUST COMPANY NA | 7100-000 | $0.00 | $259,682.22 | $259,682.22 | $4,932.28 |
| 554 | ELEVEN WIRELESS INC | 7100-000 | $0.00 | $61,817.08 | $61,817.08 | $1,174.12 |
| 556 | KOU CHEUH LIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 557 | FIRST CABLE LINE INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 558 | JAMES GATTO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 559 | ELITE BODY WORKS INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 560 | EL NOPALITO INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 561 | DETWEILER'S PROPANE GAS SERVICE, LC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 562 | ROBERT EDGLEY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 563 | EDGLEY CONSTRUCTION GROUP INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 564 | DALE CANNON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | D/B/A DALE CANNON AGENCY | | | | | |
|---|---|---|---|---|---|---|
| 565 | JOHN MICHAEL BETTY DBA JOHN M BETTY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 566 | TIM ISAAK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 567 | CAMBRIDGE TECHNOLOGIE S INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 568 | CAROL A BRODEUR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 569 | C&B SIGNS INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 570 | RHONDA ERLICH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 571 | BRAC PROPERTIES LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 572 | ROBERT E PFAHNL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 573 | ACCOUNTING SOFTWARE PLUS LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 574 | DAVID SCOTT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 575 | APARTMENT RENTAL EXPERTS INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 576 | MICROPHOTO INCORPORATE D | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 577 | MAGNETIC TECHNOLOGIE S LTD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 578 | ANTONIO MOULTON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 579 | MARIELA'S TRAVEL CORP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 580 | LINDA JOY SHOUP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 581 | MAIN STREET MORTGAGE OF | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 582 | LUIS A AGUIRRE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 583 | LASFELI EXPORT INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 584 | MICHAEL D KEVIL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 585 | KEVIL CHEVROLET | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | INC | | | | | |
|---|---|---|---|---|---|---|
| 586 | MASUDA FUNAI EIFERT & MITCHELL LTD | 7100-000 | $0.00 | $296,181.57 | $296,181.57 | $5,625.53 |
| 587 | GARY ROGALINER | 7100-000 | $0.00 | $1,042,084.00 | $0.00 | $0.00 |
| 588 | NORTHSIDE COMMUNITY BANK | 7100-000 | $0.00 | $1,298,436.10 | $0.00 | $0.00 |
| 589 | NORTHSIDE COMMUNITY BANK | 7100-000 | $0.00 | $4,327,205.32 | $4,327,205.32 | $82,188.79 |
| 590 | VV VENTURES LLC & VV VENTURES OPERATIONS | 7100-000 | $0.00 | $2,449,651.40 | $2,449,651.40 | $46,527.46 |
| 591 | COLUMBUS BASEBALL TEAM INC AND | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 592 | PLATZER, SWERGOLD, KARLIN, LEVINE | 7100-000 | $0.00 | $23,843.52 | $23,843.52 | $452.87 |
| 593a | GARY TREBELS | 7100-000 | $0.00 | $65,644.73 | $18,819.10 | $305.68 |
| | Office of the Bankruptcy Clerk (Claim No. 593a; GARY TREBELS) | 7100-001 | $0.00 | $0.00 | $0.00 | $51.76 |
| 594 | MEDICAL MANAGEMENT GROUP, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 595 | NANCY JONES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 596 | J&W CYCLES INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 597 | CHRISTIAN JOUAULT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 598 | JOUAULT'S CREPE MACHINE INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 599 | PRESTON D JOSWIAK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 600 | INDEPENDENT ASSOC OF PENNSYLVANIA INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 601 | BARRY KATZ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 602 | KATZ & ASSOCIATES CPAS PC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 603 | HEMANT THAKER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 604 | LALJI INVESTORS LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 605 | STUART PERLITSH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 606 | GLENDALE AREA SCHOOLS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 607 | AMY L LEVAK | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 608 | NORTH COAST SALON SYSTEMS INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 609 | KRISTIAAN LUYKX | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 610 | OCEANE MARINE SHIPPING INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 611 | GERMAN AUTO WORLD INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 612 | THE JOHN GALT INSURANCE AGENCY CORP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 613 | L KIMBERLY KARL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 614 | GIRL SCOUTS OF NORTHEAST TEXAS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 615 | CASSANDRA G NELSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 616 | NEW HORIZONS CHILD DEVELOPMENT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 617 | MOORE CONSTRUCTION MANAGEMENT INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 618 | WILLIAM S MOORE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 619 | BONNIE B FURGESON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 620 | MARTIN C. BEISNER COMPANY INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 621 | CHERIE A | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | HUDSON | | | | | |
|---|---|---|---|---|---|---|
| 622 | B&G INDUSTRIAL RENTALS INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 623 | WILLIAM G DAVIS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 624 | AUTO TRIM DESIGN OF SUNCOAST INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 625 | MARIO NATIVIDAD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 626 | APPLIED METERING TECHNOLOGIE S INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 627 | DEBRA FRENZEL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 628 | FLORIDA TROPICAL PLUMBING CORPORATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 629 | RICHARD W BOTTONI | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 630 | PEERLESS COATINGS LLC DBA PEERLESS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 631 | ELIZABETH PHILLIPS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 632 | NEFCO CORPORATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 633 | FABIO RAMIREZ | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 634 | QUALITY PRINTING GROUP CORP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 635 | DANIEL M MORAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 636 | RED RIBBON BAKESHOP INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 637 | GARY D HEIEN JR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 638 | FORD TOOL STEELS INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 639 | GALAXY ELECTRONICS ASSOCIATES INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 640 | FASHION CLEANERS INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 641 | UNIFIED BARCODE & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | RFID INC | | | | | |
|---|---|---|---|---|---|---|
| 642 | AARON M RATKOVICH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 643 | VANGUARD CONTROLS INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 644 | PETER MARCUS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 645 | VEHICLE EQUIPMENT COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 646 | DANIEL R DAVIS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 647 | VILLAGE RESTAURANTS LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 648 | JAMES W VERFURTH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 649 | VIP MANUFACTURI NG & ENGINEERING CORP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 650 | EMMA VARGO | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 651 | RICHARD E WYNN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 652 | RESTAURANT GRAPHICS, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 653 | JOSEPH ZAHARA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 654 | JESSE HENRY D/B/A SUPERIOR AUTOMOTIVE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 655 | RANDALL D SPICHER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 656 | STOP AND GO INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 657 | RICHARD R HALE II | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 658 | R D SPICHER ENTERPRISES INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 659 | VISION SAVERS INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 660 | TECHNOSOFT CORPORATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 661 | THUNDERHOR SE SALOON INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 662 | CHRISTINA ANTEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|-----|------|------|------|------|------|------|
| 663 | JAMES M WILSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 664 | WYNN PONTIAC OLDSMOBILE-BUICK-GMC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 665 | GUY SHMUEL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 666 | WILSON POWER INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 667 | WALNUT HILL PAINT COMPANY INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 668 | WEATHERGUARD MARBLEOID LTD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 669 | W&S HUBBELL INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 670 | WILLIAM R HUBBELL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 673 | SWJATOSLAW PECH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 674 | PECH LIMOUSINE & DELIVERY INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 675 | THOMAS STAVRAKIS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 676 | SMITH BROTHERS ELECTRIC COMPANY | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 677 | SOUTH COAST DENTAL LABORATORY INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 678 | ROOS-MOHAN INC DBA EDELSTIN MOHAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 679 | JAMES F MOHAN JR | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 680 | JORGE SAAVEDRA INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 681 | RAYMOND W SMITH | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 682 | EDWARD W ROBINSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 683 | THE ROBINSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | GROUP INC | | | | | |
|---|---|---|---|---|---|---|
| 684 | RGH ENTERPRISES INC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 685 | ROBERT HUME | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 687 | TITLEBOY FILMS INC | 7200-000 | $0.00 | $780.00 | $780.00 | $0.00 |
| 688 | FIRST MAC TRUCKS II | 7100-000 | $0.00 | $241,700.00 | $241,700.00 | $4,590.73 |
| 689 | FIRST MAC TRUCKS II | 7100-000 | $0.00 | $2,091,740.00 | $2,091,740.00 | $39,729.47 |
| 690 | FIRST MAC TRUCKS II (SALIZAR PORTFOLIO) | 7100-000 | $0.00 | $679,932.12 | $679,932.12 | $12,914.29 |
| 691 | FIRST MAC TRUCK II | 7100-000 | $0.00 | $814,980.00 | $814,980.00 | $15,479.33 |
| 692 | FIRST MAC TRUCKS II | 7100-000 | $0.00 | $1,022,739.00 | $1,022,739.00 | $19,425.40 |
| 693 | FIRST MAC TRUCKS II | 7100-000 | $0.00 | $1,381,064.00 | $1,381,064.00 | $26,231.24 |
| 694 | FIRST MAC TRUCKS II | 7100-000 | $0.00 | $212,184.00 | $212,184.00 | $4,030.12 |
| 695 | FIRST MAC TRUCKS II | 7100-000 | $0.00 | $874,164.00 | $874,164.00 | $16,603.44 |
| 696 | FIRST MAC TRUCKS II | 7100-000 | $0.00 | $836,525.00 | $836,525.00 | $15,888.54 |
| 697 | JENNINGS HAUG & CUNNINGHAM LLP | 7200-000 | $0.00 | $22,625.31 | $0.00 | $0.00 |
| 698 | MURRAY PLASTICS INC | 7200-000 | $0.00 | $10,054.42 | $10,054.42 | $0.00 |
| 699 | ARNET PHARMACEUTICAL CORPORATION | 7200-000 | $0.00 | $2,077.82 | $2,077.82 | $0.00 |
| 700 | TONYS JEWELERS TRADE SHOP INC. | 7100-000 | $0.00 | $1,271.82 | $0.00 | $0.00 |
| 701 | CHARLES M FORMAN CHAPTER 7 TRUSTEE OF | 7100-000 | $0.00 | $571,739.69 | $571,739.69 | $10,859.34 |
| 702 | COLUMBUS BASEBALL TEAM INC & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 703 | SUSQUEHANNA COMMERCIAL | 7100-000 | $0.00 | $535,000.00 | $0.00 | $0.00 |

| | FINANCE/PATRIOT | | | | | |
|---|---|---|---|---|---|---|
| 704 | CULINART, INC | 7200-000 | $0.00 | $13,414.20 | $13,414.20 | $0.00 |
| 705 | NEW ROOMS ENTERPRISE | 7200-000 | $0.00 | $3,688.84 | $3,688.84 | $0.00 |
| 706 | LAKELAND BANK | 7100-000 | $0.00 | $896,160.40 | $896,160.40 | $17,021.23 |
| 707 | ROOT TRUCK SERVICES LLC | 7200-000 | $0.00 | $216.35 | $216.35 | $0.00 |
| 709 | OREGANO INC | 7200-000 | $0.00 | $1,713.00 | $1,713.00 | $0.00 |
| 711 | JENNINGS HAUG & CUNNINGHAM LLP | 7200-000 | $0.00 | $22,625.31 | $22,625.31 | $0.00 |
| 780 | M. RAKIC, INC. | 7200-000 | $0.00 | $5,023.00 | $5,023.00 | $0.00 |
| 782 | GLOBAL FITNESS INC. | 7200-000 | $0.00 | $11,419.86 | $11,419.86 | $0.00 |
| 785a | NEW YORK STATE DEPARTMENT OF | 7200-000 | $0.00 | $4,918.84 | $0.00 | $0.00 |
| 796a | ILLINOIS DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $44,469.00 | $0.00 | $0.00 |
| 800 | HVAC SUPPLY INC | 7200-000 | $0.00 | $3,398.84 | $3,398.84 | $0.00 |
| 801 | S & S INVESTMENT GROUP, INC. | 7200-000 | $0.00 | $8,165.80 | $8,165.80 | $0.00 |
| 827a | NEW HANOVER COUNTY TAX OFFICE | 7200-000 | $0.00 | $52.73 | $52.73 | $0.00 |
| 828a | Clark County Sheriff and Collector | 7300-000 | $0.00 | $11.58 | $11.58 | $0.00 |
| 844 | PERRY CO TAX COLLECTOR | 7200-000 | $0.00 | $160.29 | $160.29 | $0.00 |
| 846 | DONA ANA COUNTY | 7200-000 | $0.00 | $1,123.25 | $0.00 | $0.00 |
| 857a | CITY OF CHARLOTTESVILLE | 7200-000 | $0.00 | $124.89 | $0.00 | $0.00 |
| 858a | SACRAMENTO COUNTY TAX COLLECTOR | 7200-000 | $0.00 | $2,082.71 | $0.00 | $0.00 |
| 859 | CALDWELL COUNTY | 7200-000 | $0.00 | $117.30 | $117.30 | $0.00 |
| 865a | NEWTON COUNTY COLLECTOR | 7200-000 | $0.00 | $47.05 | $0.00 | $0.00 |

| 870 | TAX ASSESSOR COLLECTOR JEFFERSON | 7200-000 | $0.00 | $170.10 | $170.10 | $0.00 |
|---|---|---|---|---|---|---|
| 920 | EAGLE COUNTY TREASURER | 7200-000 | $0.00 | $1,051.28 | $1,051.28 | $0.00 |
| 925a | TOWN OF SOUTHINGTON | 7200-000 | $0.00 | $1,473.94 | $0.00 | $0.00 |
| 953 | JASPER COUNTY TAX OFFICE | 7200-000 | $0.00 | $492.59 | $492.59 | $0.00 |
| 957 | FORSYTH COUNTY TAX COLLECTOR | 7200-000 | $0.00 | $210.78 | $210.78 | $0.00 |
| 988a | FRANKLIN COUNTY TREASURER | 7200-000 | $0.00 | $94.09 | $94.09 | $0.00 |
| 990a | WAKE COUNTY REVENUE DEPARTMENT | 7200-000 | $0.00 | $194.32 | $194.32 | $0.00 |
| 1001a | CONNECTICUT DEPT OF REVENUE SERVICES | 7200-000 | $0.00 | $939.00 | $939.00 | $0.00 |
| 1004a | MECKLENBURG COUNTY NC TAX COLLECTOR | 7200-000 | $0.00 | $1,476.32 | $1,476.32 | $0.00 |
| 1010 | TEAM SMITH | 7200-000 | $0.00 | $1,908.78 | $1,908.78 | $0.00 |
| 1048 | FRESCO SQUARE DEVELOPMENT LTD | 7200-000 | $0.00 | $4,500.00 | $4,500.00 | $0.00 |
| 1067 | ASKOUNIS & DARCY PC | 7100-000 | $28,892.55 | $10,000.00 | $10,000.00 | $189.94 |
| 1070a | Clark County Treasurer | 7300-000 | $0.00 | $1.82 | $0.00 | $0.00 |
| 1070a | Clark County Treasurer | 7300-000 | $0.00 | $1.82 | $0.00 | $0.00 |
| 1081 | FIRSTMERIT BANK, N A | 7100-000 | $0.00 | $129,477.40 | $129,477.40 | $2,103.08 |
| | Office of the Bankruptcy Clerk (Claim No. 1081; FIRSTMERIT BANK, N A) | 7100-001 | $0.00 | $0.00 | $0.00 | $356.15 |
| 1103a | ALLEN COUNTY TREASURER | 7200-000 | $0.00 | $372.64 | $0.00 | $0.00 |
| 1108a | Clark County Assessor | 7300-000 | $0.00 | $68.73 | $68.73 | $0.00 |

| 1114a | WHITAKER AND LADD, INC. | 7100-000 | $0.00 | $2,425.00 | $2,425.00 | $39.39 |
|---|---|---|---|---|---|---|
| | Office of the Bankruptcy Clerk (Claim No. 1114a; WHITAKER AND LADD, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.67 |
| 1151 | TAX COLLECTOR | 7200-000 | $0.00 | $199.40 | $0.00 | $0.00 |
| 1162a | TOWN OF EAST WINDSOR TAX COLLECTOR | 7200-000 | $0.00 | $694.44 | $0.00 | $0.00 |
| 1165a | CITY OF BOONEVILLE MISSISSIPPI | 7200-000 | $0.00 | $111.72 | $0.00 | $0.00 |
| 1172b | MARIN COUNTY TAX COLLECTOR | 7200-000 | $0.00 | $823.27 | $0.00 | $0.00 |
| 1179 | BEHZAD OLYAIE | 7200-000 | $0.00 | $3,495.92 | $3,495.92 | $0.00 |
| 1185a | CITY OF SMYRNA | 7200-000 | $0.00 | $126.26 | $126.26 | $0.00 |
| 1209 | ANDREW FOREPAUGH (DECEASED) | 7200-000 | $0.00 | $4,954.50 | $4,954.50 | $0.00 |
| 1212 | DIAMOND WORKS INC | 7200-000 | $0.00 | $1,202.18 | $0.00 | $0.00 |
| 1217a | Clark County Assessor | 7300-000 | $0.00 | $483.04 | $483.04 | $0.00 |
| 1228 | AJAY BERI CORPORATION | 7200-000 | $0.00 | $2,468.94 | $2,468.94 | $0.00 |
| 1230 | BERI RESTAURANTS GROUP INC | 7200-000 | $0.00 | $2,605.68 | $2,605.68 | $0.00 |
| 1250 | ARTHUR LEVINSON | 7100-000 | $5,209,591.00 | $2,876,632.42 | $2,876,632.42 | $54,637.33 |
| 1251a | LEONARD LUDWIG | 7100-000 | $0.00 | $2,876,632.42 | $2,876,632.42 | $7,912.59 |
| 1254 | SANTA CRUZ COUNTY TREASURER | 7200-000 | $0.00 | $4,861.79 | $4,861.79 | $0.00 |
| 1259a | STATE OF FLORIDA - DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 1260a | COLORADO DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $1,980.98 | $1,980.98 | $0.00 |
| 1266a | GEORGIA | 7200-000 | $0.00 | $449.76 | $0.00 | $0.00 |

| | DEPARTMENT OF REVENUE | | | | | |
|---|---|---|---|---|---|---|
| 1275a | GEORGIA DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $449.76 | $0.00 | $0.00 |
| 1296 | BON JER FRANK INC | 7200-000 | $0.00 | $5,754.82 | $5,754.82 | $0.00 |
| 1304a | GEORGIA DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $449.76 | $0.00 | $0.00 |
| 1325 | VIC & VIC SYSTEMS INC DBA MIDAS | 7200-000 | $0.00 | $1,840.00 | $1,840.00 | $0.00 |
| 1341a | Texas Comptroller of Public Accounts | 7300-000 | $0.00 | $2,259.51 | $2,259.51 | $0.00 |
| 1342a | MASSACHUSETTS DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $668.91 | $668.91 | $0.00 |
| 1344 | INTEGRATED MARKETING TECHNOLOGY INC | 7200-000 | $0.00 | $1,112.00 | $1,112.00 | $0.00 |
| 1351a | WEST VIRGINIA STATE TAX DIVISION | 7200-000 | $0.00 | $13.38 | $13.38 | $0.00 |
| 1352 | LAWRENCE AND DAVIESS COUNTIES | 7200-000 | $0.00 | $783.40 | $0.00 | $0.00 |
| 1354 | STATEN ISLAND PHYSICIANS PRACTICE P C | 7200-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 1356a | CITY OF CHARLOTTESVILLE | 7300-000 | $0.00 | $5.85 | $5.85 | $0.00 |
| 1358a | ARIZONA DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $988.18 | $0.00 | $0.00 |
| 1372a | Bartholomew Co. Treasurer | 7300-000 | $0.00 | $84.86 | $84.86 | $0.00 |
| 1373 | DARDEN RESTAURANTS INC | 7200-000 | $0.00 | $3,900.00 | $3,900.00 | $0.00 |
| 1374a | ARIZONA DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $988.18 | $988.18 | $0.00 |
| 1377a | CLARK COUNTY TREASURER | 7300-000 | $0.00 | $16.17 | $16.17 | $0.00 |

| 1378 | MCCLAIN COUNTY TREASURER | 7200-000 | $0.00 | $987.88 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 1392a | ILLINOIS DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $4,999.00 | $4,999.00 | $0.00 |
| 1395a | ILLINOIS DEPARTMENT OF REVENUE | 7200-000 | $0.00 | $94.95 | $0.00 | $0.00 |
| 1397a | ARKANSAS DEPARTMENT OF FINANCE & | 7300-000 | $0.00 | $886.20 | $886.20 | $0.00 |
| 1401 | SUBLIME ENTERPRISES INC | 7200-000 | $0.00 | $1,193.66 | $1,193.66 | $0.00 |
| 1411q | Tax Enforcement Division | 7300-000 | $0.00 | $1,145.60 | $1,145.60 | $0.00 |
| 1419 | COLUMBIA COUNTY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1421 | HAMBURG TOWNSHIP | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1445 | TONYS JEWELERS TRADE SHOP INC. | 7100-000 | $0.00 | $1,271.82 | $1,271.82 | $20.66 |
| | Clerk, US Bankruptcy Court (Claim No. 1445; TONYS JEWELERS TRADE SHOP INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.50 |
| 1451a | Clark County Treasurer | 7300-000 | $0.00 | $6.69 | $6.69 | $0.00 |
| 1451a | Clark County Treasurer | 7300-000 | $0.00 | $6.69 | $6.69 | $0.00 |
| 1452a | Clark County | 7300-000 | $0.00 | $70.96 | $70.96 | $0.00 |
| 1452a | Clark County Treasurer | 7300-000 | $0.00 | $70.96 | $70.96 | $0.00 |
| 1452a | Clark County Treasurer | 7300-000 | $0.00 | $70.96 | $70.96 | $0.00 |
| 1457 | MIDDLETOWN TAX COLLECTOR | 7100-000 | $0.00 | $1,150.48 | $1,150.48 | $18.69 |
| | Clerk, US Bankruptcy Court (Claim No. 1457; MIDDLETOWN TAX COLLECTOR) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.16 |
| 1459 | AKJ INDUSTRIES, | 7100-000 | $0.00 | $5,116.32 | $5,116.32 | $97.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | INC. | | | | | |
| 1463 | Diamond Works Inc | 7100-000 | $0.00 | $1,202.18 | $1,202.18 | $19.53 |
| | Clerk, US Bankruptcy Court (Claim No. 1463; Diamond Works Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.30 |
| 1472 | CLOSETS BY DESIGN OF NORTH TEX | 7100-000 | $0.00 | $3,225.22 | $3,225.22 | $61.26 |
| 1474a | UTAH STATE TAX COMMISSION | 7300-000 | $0.00 | $20.00 | $0.00 | $0.00 |
| 1478a | CHAHAL CORPORATION | 7100-000 | $0.00 | $5,076.70 | $5,076.70 | $96.42 |
| 1482b | WILTON TOWN | 7200-000 | $0.00 | $654.91 | $0.00 | $0.00 |
| 1484a | Tax Collector | 7300-000 | $0.00 | $569.73 | $0.00 | $0.00 |
| 1488 | KNOX COUNTY TREASURER | 7100-000 | $0.00 | $105.50 | $105.50 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1488; KNOX COUNTY TREASURER) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.29 |
| | Clerk, US Bankruptcy Court (Claim No. 1488; KNOX COUNTY TREASURER) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.71 |
| 1493 | CITY OF LOUISVILLE | 7100-000 | $0.00 | $300.16 | $300.16 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1493; CITY OF LOUISVILLE) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.89 |
| | Clerk, US Bankruptcy Court (Claim No. 1493; CITY OF LOUISVILLE) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.82 |
| 1505a | ALLEN COUNTY | 7100-000 | $0.00 | $372.64 | $372.64 | $6.05 |
| | Clerk, US Bankruptcy Court (Claim No. 1505a; ALLEN COUNTY) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.03 |
| 1519 | PRIME CARE MEDICAL SUPPLIES, I | 7200-000 | $0.00 | $4,654.55 | $0.00 | $0.00 |

| 1520 | PRIME CARE MEDICAL SUPPLIES I | 7200-000 | $0.00 | $4,654.55 | $0.00 | $0.00 |
|------|------------------------------|----------|-------|-----------|-------|-------|
| 1521 | PRIME CARE MEDICAL SUPPLIES, INC | 7100-000 | $0.00 | $4,654.55 | $4,654.55 | $88.41 |
| 1523 | ERIC MOEHNKE & DALE MOEHNKE | 7100-000 | $0.00 | $9,488.34 | $9,488.34 | $180.22 |
| 1529a | San Diego County County | 7300-000 | $0.00 | $17,909.00 | $17,909.00 | $0.00 |
| 1545a | STATE OF LOUISIANA | 7100-000 | $0.00 | $39.25 | $39.25 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1545a; STATE OF LOUISIANA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.11 |
| | Clerk, US Bankruptcy Court (Claim No. 1545a; STATE OF LOUISIANA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.64 |
| 1546a | STATE OF LOUISIANA | 7200-000 | $0.00 | $145.00 | $0.00 | $0.00 |
| 1547a | STATE OF LOUISIANA | 7100-000 | $0.00 | $59.75 | $59.75 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1547a; STATE OF LOUISIANA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.97 |
| | Clerk, US Bankruptcy Court (Claim No. 1547a; STATE OF LOUISIANA) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.16 |
| 1554 | FIRST BANK OF HIGHLAND PARK | 7100-000 | $0.00 | $30,444.00 | $30,444.00 | $494.50 |
| | Office of the Bankruptcy Clerk (Claim No. 1554; FIRST BANK OF HIGHLAND PARK) | 7100-001 | $0.00 | $0.00 | $0.00 | $83.74 |
| 1555 | US BANK NATIONAL ASSOCIATION | 7100-000 | $0.00 | $22,553.73 | $22,553.73 | $428.37 |
| 1558a | MONTEREY COUNTY | 7100-000 | $0.00 | $3,116.10 | $0.00 | $0.00 |
| 1560 | VAL'S PIZZA & | 7100-000 | $0.00 | $5,487.44 | $5,487.44 | $15.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | RESTAURANT, INC. | | | | | |
| | Office of the Bankruptcy Clerk (Claim No. 1560; VAL'S PIZZA & RESTAURANT, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $89.13 |
| 1577b | DELAWARE COUNTY TREASURER | 7100-000 | $0.00 | $544.52 | $0.00 | $0.00 |
| 1580 | THE WORCESTER CENTER FOR CRAFT | 7100-000 | $0.00 | $993.68 | $993.68 | $16.14 |
| | Clerk, US Bankruptcy Court (Claim No. 1580; THE WORCESTER CENTER FOR CRAFT) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.73 |
| 1583a | Richmond City | 7300-000 | $0.00 | $7,039.20 | $7,039.20 | $0.00 |
| 1586 | BROADWAY-DESPLAINES CORP | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $18,993.50 |
| 1604 | MONO COUNTY | 7100-000 | $0.00 | $86.22 | $86.22 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1604; MONO COUNTY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.24 |
| | Clerk, US Bankruptcy Court (Claim No. 1604; MONO COUNTY) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.40 |
| 1616 | NORTH HAVEN TOWN | 7100-000 | $0.00 | $596.64 | $596.64 | $9.69 |
| | Clerk, US Bankruptcy Court (Claim No. 1616; NORTH HAVEN TOWN) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.64 |
| 1619 | ACE TAXI SERVICE INC | 7100-000 | $0.00 | $2,518.71 | $2,518.71 | $47.84 |
| 1623a | Texas Comptroller of Public Accounts | 7300-000 | $0.00 | $10,585.52 | $10,585.52 | $0.00 |
| 1624a | Texas Comptroller of Public Accounts | 7300-000 | $0.00 | $1,600.65 | $1,600.65 | $0.00 |

| 1627 | YOUNG K. SUN | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|------|--------------|----------|-------|-------|-------|-------|
| 1630a | GEORGIA DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $462.33 | $462.33 | $0.00 |
| 1647a | PORTER CO TREASURER | 7200-000 | $0.00 | $714.37 | $0.00 | $0.00 |
| 1650b | MARIN COUNTY TAX COLLECTOR | 7200-000 | $0.00 | $1,238.77 | $0.00 | $0.00 |
| 1652a | Bankruptcy Section MS A 340 | 7300-000 | $0.00 | $84.53 | $84.53 | $0.00 |
| 1653a | Bankruptcy Section MS A 340 | 7300-000 | $0.00 | $25.88 | $25.88 | $0.00 |
| 1657a | Bankruptcy Section MS A 340 | 7300-000 | $0.00 | $194.43 | $194.43 | $0.00 |
| 1658a | Franchise Tax Bd | 7300-000 | $0.00 | $230.98 | $230.98 | $0.00 |
| 1660 | FIRST NATIONAL BANK OF MCHENRY | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $284.90 |
| 1668a | NEW YORK STATE DEPARTMENT | 7200-000 | $0.00 | $4,918.85 | $0.00 | $0.00 |
| 1674 | WEST SUBURBAN BANK | 7200-000 | $0.00 | $3,078,478.11 | $0.00 | $0.00 |
| 1675 | WEST SUBURBAN BANK | 7100-000 | $0.00 | $3,018,478.11 | $3,018,478.11 | $57,331.48 |
| 1676a | ILLINOIS DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $20,692.79 | $20,692.79 | $0.00 |
| 1679a | ILLINOIS DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $94.95 | $94.95 | $0.00 |
| 1685 | AMIT PATEL DBA SUBWAY | 7200-000 | $13,321.08 | $6,660.54 | $6,660.54 | $0.00 |
| 1686 | AMIT PATEL DBA SUBWAY | 7200-000 | $13,321.08 | $6,660.54 | $0.00 | $0.00 |
| 1693 | JAMES F WHITE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1694a | Clark County Assessor | 7300-000 | $0.00 | $22.57 | $22.57 | $0.00 |
| | "Q" CARRIERS INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | @VANTAGE.C OMLESSEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CLAIM | | | | | |
| 1 WOOD, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 100 LAFAYETTE STREET LTDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1003 PARK STREET, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1022, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-2001 LCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1100 WEST PROPERTIES LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1460 SECOND AVENUE RESTAURANTN D AVELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 19TH AVENUE ENTERPRISES INCTH AVENUE UNIT BLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1ST CHOICE RD SERVICE INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1ST CLASS AUTO SALES & TOWINGLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1ST STEP FINANCIAL SERVICES, ILESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1ST STEP FINANCIAL SERVICES, ILITIGATION | 7100-000 | $1,242.92 | $0.00 | $0.00 | $0.00 |
| 200 BALLARDVAL E LLCLESSEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CLAIM | | | | | |
| 23 MILE COLLISION, INC. MILE ROADLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2310 TILLOTSON CORPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2320 ROUTE 112 LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26-44 BOROUGH, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2617 AUTO REPAIR, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2GT INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 LIL PIGS-PA,LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 S GROUP WORLD ENTERTAINMENT/2 BEVERLY GLEN CIRCLELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3-J COMPANY, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3001 DIGITAL INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3151 WESTCHESTER AVE. FOODLESSEE CLAIM | 7100-000 | $2,341.00 | $0.00 | $0.00 | $0.00 |
| 369 WHITE PLAINS ROAD CORPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3GXL, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3J'S SHOP | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INCLESSEE CLAIM | | | | | |
| 3RD BASE PIZZA & SUBS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3RD DEGREE TRUCKING INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4-WARD TECH INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4220 FAIRVIEW INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 443 HARTFORD ROAD, LLC DBALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 46TH STREET & THOMAS PIZZA 180LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 5 STAR 2000, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 SOUTH BROADWAY CORPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 61 LUTHER WEST, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 644 DIVERSEY LIMITED PARTNERSPLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6929 NARCOOSSEE RDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 MEDICAL SYSTEMS, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7302 EDDIE INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 80 ATLANTIC LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 80 ATLANTIC LLCLESSEE CLAIM | 7100-000 | $17,710.90 | $0.00 | $0.00 | $0.00 |
| 80 ATLANTIC LLCLITIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 815 EDDIE INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8700 WAUKEGAN JOINT VENTUREVEN DOR CLAIM | 7100-000 | $65,563.50 | $0.00 | $0.00 | $0.00 |
| 9 SPACE LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 94TH AVE, PARTNERS, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 98ST SUBWAY INCORPORATE DLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & D AUTOMATIC GATE COMPANYLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & D CONTRACTORS , INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & M AUTO BODY REPAIR, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & M BEARINGS LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & P TRANSPORTAT ION CO INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & R AUTO COLLISION CENTER, ILESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A & S INDUSTRIAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| RESOURCES INCLESSEE CLAIM | | | | | |
| A & W X-PRESS INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A COMMON THREAD, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A CONTEMPORA RY THEATRE, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A CUT ABOVE FOODS, INC. DBALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A F M CORPORATION LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A JAMES DE BRUIN & SONS LLPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A LEGACY PERSONAL CARE HOMELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A MUSIC MAN & DAUGHTERSLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A POSITIVE CASH FLOW COMPANYLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A SIGN DEPOT LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A SOLID GOLD ENTERTAINME NTLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A T & T ADDISON OFFICEVENDO R CLAIM | 7100-000 | $697.43 | $0.00 | $0.00 | $0.00 |
| A TO Z ELECTRIC, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| A TO Z ELECTRIC, INC.LITIGATION | 7100-000 | $2,918.10 | $0.00 | $0.00 | $0.00 |
| A WOLTER KULWER BUSINESSLITIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A&E AUTO CENTER, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A&G ERECTION & WRECKINGSTAVELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A-1 PUMPING, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A-R-T DRYWALLLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A-SPEC COLLISION, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A. B. AND D. ENTERPRISES, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A. GAVIOLA, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A. M. LA SALLE ELECTRIC, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A. M. LA SALLE ELECTRIC, INC.LITIGATION | 7100-000 | $6,038.41 | $0.00 | $0.00 | $0.00 |
| A. VISUAL SPECTRUM, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A.A.E. MANUFACTURING COMPANY,LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A.C. TRUCKING, INC.LESSEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CLAIM | | | | | |
| A.C. TRUCKING, INC.LITIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A.D. ENTERPRISES-WILMINGTON LLLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A.D.ENTERPRISED-OLEANDER, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A.I. ADVANCED IMAGING OF TULSALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A.M.A. RESTAURANT, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A.P. DINER CORP.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A.P.E., INC MILE RDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A.S.G. BODY ART, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| A.Y ENTERPRISE INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAA MACHINERY SERVICES INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAAZ INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AABAN SERVICE COMPANYLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AABK INTERNATIONAL, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INC.LESSEE CLAIM | | | | | |
| AAFAB INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AAP TV STUDIOSLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AARDVARKS ANSWERING SERVICELESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AARESS ENTERPRISES INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AARIN RICHARDLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AARON TOOL, INC.LITIGATIO N | 7100-000 | $2,240.65 | $0.00 | $0.00 | $0.00 |
| AARON TOOL, INC.ND AVE ELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AARON TOPFERLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AB & C GROUP INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AB FURNITURE LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AB PALISADES LIMITED PARTNERSHLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABBEY VETERINARY SERVICES, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABBEY VETERINARY SERVICES, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABBOT TAYLORLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BARTENDING SCHOOLS LLCLESSEE CLAIM | | | | | |
| ABC GLASS ENCLOSURES LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABC MEDICAL BILLING CONSULTANTLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABDOULWASIA ABDOCHLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABIQUA SCHOOL FOUNDATIONLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABNEY & MELTON, INCORPORATEDTH AVENUELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABRAHAM Y SO & BOK Y SO AS CO-LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABRAHAM Y SO & BOK Y SO AS CO-LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABRAM & SONS TOWINGLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABRAMOVITZ, LEIZER, SORKIN PALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABRAMOVITZ, LEIZER, SORKIN PALITIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABSOLUT, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABSOLUTE FITNESS INCORPORATEDLESSEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CLAIM | | | | | |
| ABSOLUTE MEDICAL USA INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABSOLUTE PERFORMANC E #1LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABSOLUTE PERFORMANC E #1LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABSOLUTE SHINE AUTOBODY &LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABSOLUTELY THE BEST ROOFINGLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABUNDANCE RECORDINGLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABUNDANT GRACE FELLOWSHIPL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABUNDANT LIFE INTERNATION AL CHLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABUNDANT LIFE TABERNACLEL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ABUNDANT LIFELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACADIA HOSPITALLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACADIAN CUSTOM CABINETS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCEL NET, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCELEFREIG | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| HT INCLESSEE CLAIM | | | | | |
| ACCENT POTS & CLAY, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCENT POTS & CLAY, INC.LITIGATIO N | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| ACCESS FAMILY SERVICES INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCESSLINE COMMUNICATI ONSLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCIPITER'S INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCLAIM ACADEMY OF DAVIDSONLES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCLAMATIO N SYSTEMS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCLAMATIO N SYSTEMS, INC.LITIGATIO N | 7100-000 | $15,900.00 | $0.00 | $0.00 | $0.00 |
| ACCORD AUTO INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCURATE COLLISION, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCURATE DRAFTING INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCURATE LIFT TRUCK INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACCURINTVEN DOR CLAIM | 7100-000 | $519.65 | $0.00 | $0.00 | $0.00 |
| ACE AUTO SERVICES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INC.LESSEE CLAIM | | | | | |
| ACE DESIGN STUCCO, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACE HOTEL PORTLAND LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACE MART RESTAURANT SUPPLY COLITIGATION | 7100-000 | $68,788.91 | $0.00 | $0.00 | $0.00 |
| ACE MART RESTAURANT SUPPLY,VEND OR CLAIM | 7100-000 | $54,400.98 | $0.00 | $0.00 | $0.00 |
| ACE PRECISION CASTINGS, LLC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACE STITCH INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACES TRANSPORT LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACHIEVE FITNESS CORPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACHIM KASTELLLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACI COMMERCIAL LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACI NORTHWEST INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACORETECHLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACORETECHLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACORETECHLI TIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACOSTA WELDING, INC.LESSEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CLAIM | | | | | |
| ACQUISITION TECHNOLOGY CORPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACS AEROSPACE COMPOSITELE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACTION MOTIVATION, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACTION MOTIVATION, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACTIVE FOREIGN AUTO PARTS, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACTIVE OCEAN INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACTIVE VIDEO NETWORKSLES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACTIVE WAVE, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACTIVE WAVE, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACURA TECHNICAL SERVICES LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACURITE STEEL CO., INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACURITE STEEL CO., INC.LITIGATIO N | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACUSHIELD FINANCIALLES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ACUTE REHAB EQUIPMENT | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INCLESSEE CLAIM | | | | | |
| AD & ASSOCIATION, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AD PATHLABS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AD VALOREM ADVISORS INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AD VALOREM ADVISORS INCLITIGATION | 7100-000 | $4,223.61 | $0.00 | $0.00 | $0.00 |
| ADAM L. SEIDEL, P.C.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADAM'S MOVING & HAULING, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADAM'S MOVING & HAULING, INC.LITIGATION | 7100-000 | $21,219.00 | $0.00 | $0.00 | $0.00 |
| ADAMAR ASSOCIATES LIMITED PARTLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADAMCZYK ENTERPRISES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADAMS & ELLIS INCORPORATEDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADAMS & SON TRUCKING INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADAMS MOTOR COMPANYLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADCOM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| EXPRESS INCLESSEE CLAIM | | | | | |
| ADCS HOLDINGS, L.L.C.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADERIUM SOLUTIONS, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADIVI CORPORATION LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADOPT-A-FAMILY OF THE PALM BEAND AVE NORTHLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADOPT-A-FAMILY OF THE PALM BEAND AVE NORTHLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADOPT-A-FAMILY OF THE PALM BEAND AVE NORTHLITIGA TION | 7100-000 | $5,852.34 | $0.00 | $0.00 | $0.00 |
| ADP, INCVENDOR CLAIM | 7100-000 | $2,679.49 | $0.00 | $0.00 | $0.00 |
| ADRIAN GARCIA & RUBEN MORELESLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADRIANA AGUIARLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADS-TELECOM, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADT SECURITY SERVICESVEN DOR CLAIM | 7100-000 | $261.83 | $0.00 | $0.00 | $0.00 |
| ADTECH OPTICS, INC.LITIGATIO N | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| ADVANCE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LOGISTICS SERVICES INCLESSEE CLAIM | | | | | |
| ADVANCE PAIN RELIEF CENTER, P.C.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCE SHIPPING COMPANY, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCE SHIPPING COMPANY, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCE SHIPPING COMPANY, INC.LITIGATION | 7100-000 | $19,021.32 | $0.00 | $0.00 | $0.00 |
| ADVANCED ASSEMBLIESLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED BACK & NECK CARE OFLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED BRAIN TECHNOLOGIE SLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED CARD SYSTEMSLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED CHRIROPRACTI CLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED CLINICAL MANAGEMENT LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED COLLISION CENTER, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ADVANCED COLLISIONLES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED COMMUNICATI ONLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED DIAMOND SETTING, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED FAMILY MEDICINE, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED FAMILY MEDICINE, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED GLOBAL ENGINEERING &LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED IMAGING CENTER LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED IMAGING CNTR OFLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED INTEGRATIVEL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED MEDICAL CENTERLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED MEDICAL ENTERPRISESL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED MEDICAL TESTINGLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED METALFORMIN | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| G TECHN.LESSEE CLAIM | | | | | |
| ADVANCED METALLURGIC ALLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED METALLURGIC ALLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED METALLURGIC ALLITIGATION | 7100-000 | $10,295.85 | $0.00 | $0.00 | $0.00 |
| ADVANCED OPEN IMAGING LLCTH AVE W STE 140LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED PHYSICAL MEDICINE & RLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED POWDER COATING INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED PRESENTATIO NLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED PROPERTY TAXVENDOR CLAIM | 7100-000 | $20,000.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED SEATING LLCVENDOR CLAIM | 7100-000 | $28,400.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED SEATINGVEND OR CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED XPRESS PRINTING, INC.LITIGATIO N | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANCED XPRESS PRINTING, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ADVANTACARE HEALTH &LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANTAGE MARKETING INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ADVANTAGE SIGN SERVICE AND REPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AEONS LLC DBALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AEROASTRO, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AERONAUTICAL SYSTEMSLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AERONAUTICAL SYSTEMSLITIGATION | 7100-000 | $3,460.10 | $0.00 | $0.00 | $0.00 |
| AEROSTREAM COMMUNICATIONSLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AEROTECH FILTRATION, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AEROTECH SOLUTIONS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AEROTECH SOLUTIONS, INC.LITIGATION | 7100-000 | $9,682.24 | $0.00 | $0.00 | $0.00 |
| AETHION SYSTEMS INTEGRATION LLLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AFFORDABLE IMAGE COLORLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AFFORDABLE SUBS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INC.LESSEE CLAIM | | | | | |
| AFFORDABLE TOWING & ROADLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AFTER DARK AUTOMOTIVE INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AG ENVIRONMENT AL SERVICES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AG MEDICAL GROUP INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGILE BUILDING SYSTEMS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGILE BUILDING SYSTEMS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGILE BUILDING SYSTEMS, INC.LITIGATIO N | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGILENCE ARTHRITISLES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGILENCE ARTHRITISLES SEE CLAIM | 7100-000 | $3,900.86 | $0.00 | $0.00 | $0.00 |
| AGILENCE ARTHRITISLITI GATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGOURA OIL INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGPRO, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AGRIPROCESS ORS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AGSV CORPORATION DBALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AH INVESTMENT 001 LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AHJ ENGINEERS PCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AHLAM HAMDAOURILI TIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AHO ENTERPRISES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AIDA K. RECHDOUNI, MD, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AIMDEX CORPORATION LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AIR CAPITOL DELIVERY & WAREHOULES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AIRBASE SERVICES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AIRCRAFT CARRIER HORNETLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AIRCRAFT SERVICE INTERNATION ALLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AIRFIELD GRAPHICS, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AISIN BRAKE & CHASSISLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AITEZAZ AHMED, PHYSICIAN, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| P.C.LESSEE CLAIM | | | | | |
| AJ'S CUSTOM BODY & PAINT SHOP,LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AJ'S MY SISTER AND ME, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AJAX CUSTOM PAINTING, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AKA ENTERPRISES, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AKA SAM'S INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AKAL ENTERPRISES INC. DBALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AKB INTERNATION AL, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AKERMAN SENTERFITTLE GAL SERVICES PERFORMED | 7100-000 | $1,027.34 | $0.00 | $0.00 | $0.00 |
| AKJO ENTERPRISES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AKSHAR LIMITED LIABILITYLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AL D'AMATO'S SERVICE CNTR INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AL'S DOZER SERVICE OF PLANTLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AL, AL & AL, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AL, AL & AL, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AL, AL & AL, INC.LITIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AL3 INCORPORATEDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALABAMA NEUROLOGICALLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALAMO CONSULTING GROUP, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALAMOSA COUNTYTH STREETTAX CLAIM | 7100-000 | $384.27 | $0.00 | $0.00 | $0.00 |
| ALAN G. MCNEIL, INDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALAN NOSEL, INDIVIDUALLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALAN PALELLA, INDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALAN S. BRAU, INDIVIDUALLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALAN T. LYNN, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALAN T. LYNN, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALAN T. LYNN, INC.LITIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALAR ENGINEERING CORPTH STVENDOR CLAIM | 7100-000 | $40,320.00 | $0.00 | $0.00 | $0.00 |
| ALAWIEH FOODS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INCLESSEE CLAIM | | | | | |
| ALBERT MENIN INTERIORS, LTDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALBERT MENIN INTERIORS, LTDLITIGATION | 7100-000 | $5,484.12 | $0.00 | $0.00 | $0.00 |
| ALBERT STEPHEN INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALBERT ZEEDICK, INDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALBERTO MONDRAGON, ANLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALBERTS INCLESSEE CLAIM | 7100-000 | $65.00 | $0.00 | $0.00 | $0.00 |
| ALBERTS INCLESSEE CLAIM | 7100-000 | $65.00 | $0.00 | $0.00 | $0.00 |
| ALBERTSON'S INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALBRACHT CHIROPRACTIC CENTERLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALBRICO LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALBURY GARDNERLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALCHEMY TELEVISION USLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALCIDE INTERNATIONAL INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALEC NAMAN CATERING, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INC.LESSEE CLAIM | | | | | |
| ALEE ACADEMY INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALEJANDRO BECERRA, AN INDIVIDULESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALEK UNITED, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALEKSANDER DIETRICHSON, INDIVLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALERT MEDICAL INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALERT MEDICAL INC.LITIGATION | 7100-000 | $5,971.81 | $0.00 | $0.00 | $0.00 |
| ALEX TRAKHTENBERG, INDIVIDUALLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALEXANDER GRIZOTSKY, AN INDIVILESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALEXANDER P. WILE DBA AJLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALEXANDRA R BUNYAK MD INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALEXIS COLLISION CENTER, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALFA SCIENTIFIC DESIGNS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALFRED | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| GOSSETTND SUITE XLESSEE CLAIM | | | | | |
| ALFREDO JUAREZLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALFREDO SUAREZLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALHAMBRA TILE AND MARBLELESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALI'S CAFE INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALIAH INCTH AVENUE BLG 2 5TH FLOORLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALIANO BROTHERS GENERALLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALIANO BROTHERS GENERALLITIG ATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALICE CORPORATION LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALIEF PETROLEUM GP, LPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALIF BAY INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALINA LOPOLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALIVER, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALKIT PRO-CAMERA INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL -WORLD DIESEL GENERATOR, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ILESSEE CLAIM | | | | | |
| ALL ACCESS ENTERTAINME NT LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL AROUND SOUND PRODUCTIONS, LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL BAY CONCRETE PUMPING, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL CODE 4 & PERSONAL PROTECTILESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL DAY ELECTRIC COMPANY INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL FAB SPECIALTIESL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL FENCE INCTH AVE NLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL FLORIDA NURSERY & IRRIGATILESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL FLORIDA NURSERY & IRRIGATILITIG ATION | 7100-000 | $4,297.23 | $0.00 | $0.00 | $0.00 |
| ALL FOR ONE CORPORATION LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL FOR ONE CORPORATION LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL FOR ONE CORPORATION LITIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL ISLAND COMPRESSOR SERVICEVEND OR CLAIM | 7100-000 | $26,454.18 | $0.00 | $0.00 | $0.00 |
| ALL PAINT, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INC.LESSEE CLAIM | | | | | |
| ALL PAPER RECYCLING INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL POINTS TRANSPORT INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL SAINTS DELIVERANCE TEMPLELESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL SEASONS SERVICES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL STATE CAPITALND AVE NEVENDOR CLAIM | 7100-000 | $29,500.00 | $0.00 | $0.00 | $0.00 |
| ALL TERRAIN SERVICE COMPANY, ILESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL-SPEC ENCLOSURES, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALL-STAR TRANSPORTAT ION INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLEBACH RACING AUTOMOTIVEL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLEN TOWBIA, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLEN V. DILSAVER D.D.S., LTD.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLENDER & ASSOCIATESLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLERGY, ASTHMA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ANDLESSEE CLAIM | | | | | |
| ALLESANDRO AUTOMATIC INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLIANCE MATERIAL HANDLING INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLIED - METRO EQUIPMENT COLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLIED BIOTECH, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLIED BIOTECH, INC.LITIGATIO N | 7100-000 | $6,000.00 | $0.00 | $0.00 | $0.00 |
| ALLIED HEALTH CARE SERVICES INLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLIED TECH LAPPING & POLISHINLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLIED TECHNOLOGY LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLON DELIVERY LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLSTAR COLLISION, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLSTAR PIPELINE MAINTENANCE ,LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLSTATE CAPITALVEND OR CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALLWAYS CHEVROLETVE NDOR CLAIM | 7100-000 | $1,001.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ALLWELL COMPANYLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALONZO PRINTING CO INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALPHA ANALYTICAL, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALPHA BAKING COMPANYLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALPHA ELECTRONICS LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALPHA HOME LOAN, CORP.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALPHA HOME LOAN, CORP.LITIGATI ON | 7100-000 | $1,895.67 | $0.00 | $0.00 | $0.00 |
| ALPHA SUBWAY, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALPHARETTA 24 HOUR FITNESS INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALPHONSE PETRACCOLES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALPINE CONSULTING INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALS OF HAMPDEN INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALTAMONTE SPRING IMAGING LCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALTERNATIVE CARE CLINIC, PCLESSEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CLAIM | | | | | |
| ALTERNATIVE FINANCE, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALTERNATIVE FINANCE, INC.LITIGATION | 7100-000 | $836.61 | $0.00 | $0.00 | $0.00 |
| ALTERNATIVES UNLIMITED INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALTEVA, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALTOM TRANSPORT INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALTON G. VINES, INDIVIDUALLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALTON REFRIGERATION CO.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALTON REFRIGERATION CO.LITIGATION | 7100-000 | $4,038.38 | $0.00 | $0.00 | $0.00 |
| ALUART INVESTMENTS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALVAREZ PLUMBING COMPANYLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALVAREZ PLUMBING COMPANYLITIGATION | 7100-000 | $14,048.99 | $0.00 | $0.00 | $0.00 |
| ALVEEZ, INC.TH AVELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALVIE-BENNETT, LLC DBALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ALVIN L. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| EDWARD, INDIVIDUAL/2 SOUTH WILINGTONLE SSEE CLAIM | | | | | |
| AM TEX MACHINE PRODUCTS INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AM TEX MACHINE PRODUCTS INCLITIGATIO N | 7100-000 | $24,000.00 | $0.00 | $0.00 | $0.00 |
| AM-MEX RESTAURANT INC. DBALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMAL OMRAN M.D. P.C.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMALFI SEMICONDUCT OR INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMBERJACK SANITATION, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMBRUST INTERNATION AL LTDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMC ENTERPRISE LIMITED LIABILITYLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMELIORATE, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERI-CURE, INC.(U.S.A.)LES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICA FUSION CHEF LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICA UPSTAIRS CLOTHINGLES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| SEE CLAIM | | | | | |
| AMERICA'S MORTGAGE SOURCE INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN ARCHITECTUR ALLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN AUTO SHIPPING, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN BAR ASSOCIATION VENDOR CLAIM | 7100-000 | $524.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN BUILDERS &LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN BUILDING MATERIALS INLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN BUSINESS GROUP, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN CAPITAL CORP.VENDOR CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN CAPITAL GROUPVENDO R CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN CHEVROLET INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN CORPORATE SECURITYLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN DENTAL GROUP PALESSEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAIM | | | | | | |
| AMERICAN DIGITAL CORPORATION VENDOR CLAIM | 7100-000 | $25,340.66 | $0.00 | $0.00 | $0.00 |
| AMERICAN EXECUTIVE CENTERS, INLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN EXECUTIVE CENTERS, INLITIGATION | 7100-000 | $16,000.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN EXPRESS - RUDYVENDOR CLAIM | 7100-000 | $4,758.80 | $0.00 | $0.00 | $0.00 |
| AMERICAN FINANCIAL GROUP, INC.VENDOR CLAIM | 7100-000 | $67,213.81 | $0.00 | $0.00 | $0.00 |
| AMERICAN FREIGHT LINESLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN FREIGHT LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN FUNDS INVESTMENTV ENDOR CLAIM | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN FUTURE COMPUTER INC.RD AVELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN GRILLLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN HERITAGE ENGINEERING LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN HOME FURNISHINGS, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN HOSPITALITY GROUP, LLLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN INFORMATION LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN INK PRINTING AND GRAPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN INTERNATION ALLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN INTERNATION ALLITIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN LEASE INSURANCEVE NDOR CLAIM | 7100-000 | $311.76 | $0.00 | $0.00 | $0.00 |
| AMERICAN LEASE INSURANCEVE NDOR CLAIM | 7100-000 | $57,966.19 | $0.00 | $0.00 | $0.00 |
| AMERICAN LEGAL COPY LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN LEGION POST 87LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN MAILING SERVICESLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN PALLET RECYCLING LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN PLATFORM &LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN PLATFORM &LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN | 7100-000 | $307,950.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| PULVERIZER COVENDOR CLAIM | | | | | |
| AMERICAN RESOURCELES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN RESOURCELES SEE CLAIM | 7100-000 | $7,836.06 | $0.00 | $0.00 | $0.00 |
| AMERICAN RESOURCELITI GATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN TEAM REALTYLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN TRAVEL NETWORK LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN WELLNESS DIAGNOSTICSL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICAN WOMAN FIGURE SALONSLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICANBUI LT CONSTUCTION, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICHECKL ESSEE CLAIM | 7100-000 | $10,247.77 | $0.00 | $0.00 | $0.00 |
| AMERICHEK, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERICHEK, INCLITIGATIO N | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERIDEN INTERNATION AL, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERIDEN INTERNATION AL, LLCLITIGATIO N | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| AMERIMOLD | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| TECH, INC.LESSEE CLAIM | | | | | |
| AMERIMOLD TECH, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERIMOLD TECH, INC.LITIGATIO N | 7100-000 | $3,932.89 | $0.00 | $0.00 | $0.00 |
| AMERIN GROUP LIMITEDLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMERITECH MEDICAL, LLCVENDOR CLAIM | 7100-000 | $16,546.00 | $0.00 | $0.00 | $0.00 |
| AMERITECH-UCI INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMES INTERNATION AL INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMES INTERNATION AL INCLESSEE CLAIM | 7100-000 | $1,257.08 | $0.00 | $0.00 | $0.00 |
| AMES INTERNATION AL INCLESSEE CLAIM | 7100-000 | $1,257.08 | $0.00 | $0.00 | $0.00 |
| AMES INTERNATION AL, INC.LESSEE CLAIM | 7100-000 | $1,257.08 | $0.00 | $0.00 | $0.00 |
| AMG TRUCK LINES INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMICUS COURT REPORTERS, INC.LEGAL SERVICES PERFORMED | 7100-000 | $725.00 | $0.00 | $0.00 | $0.00 |
| AMIE L. SOLTIS, INDIVIDUAL DBALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AMIR BHANJI, INDIVIDUALLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMITBANI CORPORATION LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMITTOJ THANDI, AN INDIVIDUALLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMJ PRODUCTS LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMMON HARRIS, AN INDIVIDUALTH STREETLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMOLD PEREYRALESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMORIM INDUSTRIAL SOLUTIONS, ITH ST.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMP REHERSAL, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMR-LONE TREE INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AMT MICROWAVE CORPORATION LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AN AGENT DRIVEN ENTERPRISE LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AN INDIVIDUAL, DAN EYLANDERLES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANACOSTIA BIBLE CHURCHLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANACOSTIA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| BIBLE CHURCHLESSEE CLAIM | | | | | |
| ANACOSTIA BIBLE CHURCHLITIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANAMARC ENTERPRISES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AND SO ON, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDERSON SCHOOLLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDERSON SUPPLYLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDFLO, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDIAMO RISTORANTE LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDON ENTERPRISES INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDRES TIRE CENTER INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREW B SHANELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREW BONDARLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREW FELAHI, INDIVIDUAL DBALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREW FELAHI, INDIVIDUAL DBALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREW FELAHI, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INDIVIDUAL DBALITIGATION | | | | | |
| ANDREW MCMEANS DBATH STREET SOUTHLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREW S. BORDERLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREY MALKO, INDIVIDUAL DBA GLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDREY MALKO, INDIVIDUAL DBA GLITIGATION | 7100-000 | $5,616.54 | $0.00 | $0.00 | $0.00 |
| ANDY & SEAN CORPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDY'S LAWN NURSERY &LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANEEL MANDAVA MDTH ST STE 503LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANGELISA, INC. DBA SONNY'SLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANGELO JULIANOLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANGUIANO DRYWALL INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANIL K. GANDHI, M.D., INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANIMAL CARE WELLNESS CENTERLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANIMAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| EMERGENCY CENTER INCLESSEE CLAIM | | | | | |
| ANITA MARGARITA, LTDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANN KULLMAMDEBT CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANN LENORA BROWNLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANN R. KUHLMAN - HFKDEBT CLAIM | 7100-000 | $2,410.82 | $0.00 | $0.00 | $0.00 |
| ANN SONLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNA HAYESLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNA KAREN, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNA-LEIGH'S SOUTHERN TRADITIOLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNE M. PEREIRA, P.A.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANNE M. PEREIRA, P.A.LESSEE CLAIM | 7100-000 | $9,710.33 | $0.00 | $0.00 | $0.00 |
| ANNE M. PEREIRA, P.A.LITIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANODYNE, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTHEM DIGITALLESSEE CLAIM | 7100-000 | $120.00 | $0.00 | $0.00 | $0.00 |
| ANTHEM MOTORS LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ANTHEM PROPERTIES AS 100%LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTHONY AGUDELOLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTHONY DIGIORNOLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTHONY GREGORILESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTHONY JAMES VELALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTHONY P.WAGNER, INDIVIDUALLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTHONY TAMBURELLO, AN INDIVIDLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTHONY'S TRUCKING INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTHRO ENTERPRISES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTIQUELAND USA INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTONIO FARRISLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTONIO ROTELLINI, INDIVIDUALLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANTONY T HALDERLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANUP & ANISH II, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANYTIME | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| FITNESS-ROSELLE LLCLESSEE CLAIM | | | | | |
| ANZIO IRONWORKS CORP.TH ST NLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AP & C VENTURES INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AP GULF DEVELOPMENT, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APAU ENTERPRISES, INC. DBALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APB, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APEAK EQUIPMENT, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APK & GK INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APOLLO URGENT CARE LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APOLLO WEST LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APOSTOLIC ASSEMBLY OF THE FAITLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APPALACHIAN WOODWRIGHTS, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APPLIED DEVELOPMENT LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APPLIED PHYSICAL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ELECTRONICS, LESSEE CLAIM | | | | | |
| APPLIED PRODUCTION SOLUTIONS,LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APPLIED PRODUCTION SOLUTIONS,LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APPLIED PRODUCTION SOLUTIONS,LITIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APPTIX, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APT TECHNICAL SERVICES,INC. LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| APT TECHNICAL SERVICES,INC. LITIGATION | 7100-000 | $2,100.00 | $0.00 | $0.00 | $0.00 |
| AQUA DESIGN AND FABRICATION, ILESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AR FRESH MEX, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARA MELKONIANLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARAMARK CORPORATION LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARAPAHOE BODY & PAINTLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARAPAHOE HYUNDAI LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARBOR INTERNATIONAL INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARBOR | 7100-000 | $3,435.76 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INTERNATION AL INC.LESSEE CLAIM | | | | | |
| ARBOR INTERNATION AL INC.LITIGATIO N | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARBORS- WARNER CENTER LPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARBUCKLE COMMUNICATI ONS INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARBUZ FROZEN YOGURT, INCLESSEE CLAIM | 7100-000 | $6,617.85 | $0.00 | $0.00 | $0.00 |
| ARC BEAUTY CENTER INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARC INDUSTRIES LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARCCA INCORPORATE DLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARCHITECTS DAYTON & THOMPSONLES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARCHITECTUR AL AMENITIES, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARCHITECTUR AL INTERIORLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARCTIC EXPRESS CREAMERY ICELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARCTIC ICE ARENA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INCORPORATE DLESSEE CLAIM | | | | | |
| ARDAVAZD AZIZKHANI, AN INDIVIDLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARDELL BANTA DBATH STLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AREA RECORDING STUDIOLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARGO TEA CAFELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARGUELLES & HAMEL GROUP INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARIANA AUTO BODY, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARID INDUSTRIES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARINC CORPORATION LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARLENE EVANSLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARLYNN HENDERSON, INDIVIDUALLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARMADA TRANSPORT INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARMOUR INNOVATIONS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARMSCO INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARNOLD & | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ASSOCIATES,INC.LESSEE CLAIM | | | | | |
| ARNOLD & ASSOCIATES,INC.LITIGATION | 7100-000 | $2,106.95 | $0.00 | $0.00 | $0.00 |
| ARNOLD & ITKIN LLPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARNOLD W MECH MD PALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARNSTEIN & LEHR LLPLITIGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARNSTEIN & LEHRLEGAL SERVICES PERFORMED | 7100-000 | $52,823.92 | $0.00 | $0.00 | $0.00 |
| ARNWADER, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AROM INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AROM INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARONSON CONSTRUCTORS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARRINGTON MEDICAL CENTER LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARRINGTON PARKER BROWN, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARSALON TECHNOLOGIES LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ART WOOD AND DRYWALL INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ART WOOD AND DRYWALL INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARTBOX DESIGN, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARTBOX DESIGN, INC.LITIGATION | 7100-000 | $1,931.53 | $0.00 | $0.00 | $0.00 |
| ARTEK MANUFACTURINGLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARTHUR DY, INDIVIDUALLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARTHUR GROOM & CO., INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARTHUR M. TAYLOR, D.O./PETER NLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARTIS PARTNERSHIP LPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ARUN PANDIT & SHILPA PANDITLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASCOTT DISTRIBUTORS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASCOTT DISTRIBUTORS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASCOTT DISTRIBUTORS, INC.LITIGATION | 7100-000 | $10,585.26 | $0.00 | $0.00 | $0.00 |
| ASD HANDYMAN SERVICE, INCLESSEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CLAIM | | | | | |
| ASHA HOTEL GROUP INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASHAY CORP.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASHBROOKE REMODELING, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASHLEY GUY, INDIVDUALLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASHLEY GUY, INDIVDUALLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASHLEY GUY, INDIVDUALLIT IGATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASHLEY VENTURES, INC.ST AVENUE SWLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASHTON MEMORIAL INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASIA FOOD INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASIA SUPERMARKET LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASIA SUPERMARKET LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASPEDIENT TECHNOLOGIE S, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASPEN COATINGS INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASPEN DISTRIBUTION I, INC.LESSEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CLAIM | | | | | |
| ASPEN DISTRIBUTION II, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASSOCIATED BUILDINGLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASSOCIATED CONTRACTING INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASSOCIATED ELECTRICAL SALES, ILESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASSOCIATED SPINAL CARELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASTORIA AUTOMOTIVE INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ASW MACHINERY INCVENDOR CLAIM | 7100-000 | $3,598.00 | $0.00 | $0.00 | $0.00 |
| AT EASE INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AT SYSTEMS TECHNOLOGIE S INCVENDOR CLAIM | 7100-000 | $302,122.55 | $0.00 | $0.00 | $0.00 |
| AT&TLITIGATI ON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ATHENIAN JAVA DELIGHTS, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ATIYA, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ATKINSON MILLWRIGHTS LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ATLANTA EROSION CONSULTANTS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| ,LESSEE CLAIM | | | | | |
| ATLANTA FIXTURE & SALES CO.VENDOR CLAIM | 7100-000 | $68,048.41 | $0.00 | $0.00 | $0.00 |
| ATLANTIS GROUP, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ATLASBURG MACHINE COMPANYLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ATLASTA SPECIALTY INK COMPANY,LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| ATLASTA SPECIALTY INK COMPANY,LITIGATION | 7100-000 | $3,741.88 | $0.00 | $0.00 | $0.00 |
| ATS CONFECTIONS LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AU ENTERPRISES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUDIO COMMUNICATIONS SYSTEMSLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUDIO DENLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUDIO DENLITIGATION | 7100-000 | $1,503.83 | $0.00 | $0.00 | $0.00 |
| AUDIO ETCETERA, INC.LITIGATION | 7100-000 | $11,183.79 | $0.00 | $0.00 | $0.00 |
| AUDIO POST GROUP, LPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUDIO VIDEO DIMENSIONS INCLESSEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CLAIM | | | | | |
| AUDIO VIDEO ONE INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUDIO VISUAL ASSOCIATES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUDIO VISUAL FACTORY, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUDIO VISUAL SERVICES GROUP, ILESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUDIOMAGIC PROJECTIONS ANDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUGUSTUS PISANO& BLANCALESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUMSAI, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AURORA ARANA, INDIVIDUAL AND ELESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AURORA INTERNET, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AURORA INTERNET, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AURORA INTERNET, LLCLITIGATIO N | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUSSIE MANUFACTURI NG INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUSTIN AUTOMOTIVE WAREHOUSEL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AUSTIN AUTOMOTIVE WAREHOUSEL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUSTIN AUTOMOTIVE WAREHOUSELI TIGATION | 7100-000 | $70,000.00 | $0.00 | $0.00 | $0.00 |
| AUSTIN GROWERS INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUSTIN MCKENZIE ENTERPRISES INLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUSTIN MOHAWK AND COMPANYLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUSTIN OKO CORPLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTHORIZED LAKE CLEANINGLES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTO BODY INTERNATION ALLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTO BODY SOLUTIONS OF NORTHLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTO BODY TOOLMARTVE NDOR CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTO COLLISION, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTO DOGZ INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTO FOCUS, L.L.C.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTO PRECISIONLES SEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTO SPORTS, | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INC.LESSEE CLAIM | | | | | |
| AUTO SQUARE AUTOS INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTO-BODY-NORTH SHORE, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTOCRAFT ENTERPRISES INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTOMATED COLLECTIONL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTOMATED LAUNDRY SYSTEMS,LITI GATION | 7100-000 | $9,135.78 | $0.00 | $0.00 | $0.00 |
| AUTOMATED TELLER ACCESSORIESL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTOMOTIVE ENGINEEREDL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTOMOTIVE SALES &LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTOMOTIVE SALES &LITIGATION | 7100-000 | $3,828.16 | $0.00 | $0.00 | $0.00 |
| AUTOMOTIVE SUPPORT GROUP LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTOMOTIVE SUPPORT GROUP LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AUTOMOTIVE SUPPORT GROUP LLCLITIGATIO N | 7100-000 | $14,666.59 | $0.00 | $0.00 | $0.00 |
| AUTORAMA, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AV SQUARED LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AVALON INTERNATION AL, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AVALON PIZZALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AVANTAIR INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AVEL AUTO WORKS CORPORATION LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AVENUE DF INVESTMENTS LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AVIDXCHANG E INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AVIONICS SHOP, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AVOCA GOLF CLUB, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AVTAR HEEREYLESSE E CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AVY ENTERPRISESL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AWA INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AXIOM SPORTS MNGT & MARKETINGLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AXIOM STUDIO, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AXIOM WORLDWIDEV ENDOR CLAIM | 7100-000 | $35,000.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| AXISPOINTE, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AXIUMVENDOR CLAIM | 7100-000 | $85,181.85 | $0.00 | $0.00 | $0.00 |
| AYESHA ENTERPRISES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AZ SUBWAY INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AZAD PIZZA INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AZALEA WOMEN'S CENTER, P.C. #1LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AZAR KOBERCY, INDIVIDUALLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AZTECAS MEXICAN FOODLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AZTECH RENTALS OF SAN ANTONIO,LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| AZTEK MNFG PARTNERSHIP LTDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & B BUSINESS ASSOCIATES, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & B CONTRACTING CO., INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & B LIQUOR MARKETLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & B MOTORS INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| B & B VENTURES INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & F CABINETS, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & H ESTABLISHME NT INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & H PHOTO VIDEOLITIGAT ION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & H PHOTOTH AVEVENDOR CLAIM | 7100-000 | $52,737.84 | $0.00 | $0.00 | $0.00 |
| B & K SOUL FOOD CARIBBEAN CUISLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & L CABINETS & SUPPLY, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & N HEATING & AIRLESSEE CLAIM | 7100-000 | $550.00 | $0.00 | $0.00 | $0.00 |
| B & N HEATING & AIRLESSEE CLAIM | 7100-000 | $550.00 | $0.00 | $0.00 | $0.00 |
| B & P PARTNERSHIPL ESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & R COATINGLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & T BUSINESS SERVICES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B & W AUTO BODY INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B AND K FOOD ENTERPRISE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| INCLESSEE CLAIM | | | | | |
| B BROOKS & ASSOC.,INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B H INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B SALEHI INCVENDOR CLAIM | 7100-000 | $67,495.33 | $0.00 | $0.00 | $0.00 |
| B W GREEN LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B&G LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B&L MANAGEMENT , INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B+L MANAGEMENT SERV LTDLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B. SALEHI, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B.T. TRUCKING INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| B.T.S. ENTERPRISES, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BAARSON-SHICKLEY, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BABY AUTO INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BABY CAKES CUPCAKES LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BACK PAIN INSTITUTE OF SWLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| BADA BING BAKERY LLCLESSEE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | CLAIM | | | | | |
|---|---|---|---|---|---|---|
| | BADGER ENTERPRISES, INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BAG AND BREW INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BAGEL ME!CORPORAT IONLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BAGEL ONE, LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BAGELS GALORE, INC. DBALESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BAILEY EDWARD DESIGN INCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BAJA FOODS LLCLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BAKER CITY SUBWAY, INC.LESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BAKER ROBBINS & COMPANYLESS EE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BAKER STORE EQUIPMENT COLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BAKERSFIELD PATHOLOGYLE SSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BALDWIN CITY ATHLETIC CLUB, LTLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | BALDWIN CITY ATHLETIC CLUB, LTLESSEE CLAIM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |